Exhibit E42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/greeks-seem-resigned-to-authoritarian-government.html | Greeks Seem Resigned to Authoritarian Government | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/briton-calls-essay-by-arendt-faulty.html | Briton Calls Essay by Arendt Faulty | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/cambodia-imposes-curbs-after-protest-in-province-outbreak-in.html | Cambodia Imposes Curbs After Protest in Province | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/phil-ochs-avoids-recital-labels-but-some-rebuff-singer-at-carnegie.html | PHIL OCHS AVOIDS RECITAL â€šÃ„Ã¶LABELSâ€šÃ„Ã´ | True | By John Wilson | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/key-positions-reported-taken-in-a-drive-by-laotians.html | Key Positions Reported Taken in a Drive by Laotians | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/fleisher-with-136-trails-by-2-shots-in-hong-kong.html | Fleisher, With 136, Trails By 2 Shots in Hong Kong | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/sliding-rate-asked-on-mortgage-loans.html | SLIDING RATE ASKED ON MORTGAGE LOANS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/pentagon-says-policy-is-to-take-prisoners.html | Pentagon Says Policy Is to Take Prisoners | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/soviet-plan-for-bomb-practice-in-sea-near-japan-upsets-tokyo.html | Soviet Plan for Bomb Practice in Sea Near Japan Upsets Tokyo | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/comdr-re-deal-dirigible-officer.html | COMDR. R. E. DEAL, DIRIGIBLE OFFICER | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/ja-krug-62-dies-was-truman-aide-interior-secretary-had-led-war.html | J. A. KRUG, 62, DIES; WAS TRUMAN AIDE | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/miss-austin-gains-in-tennis.html | Miss Austin Gains in Tennis | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/walter-kidde-buys-a-clock-producer.html | WALTER KIDDE BUYS A CLOCK PRODUCER | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/mail-tieup-spurs-action-by-ottawa-government-to-run-trucks-to-end.html | MAIL TIEâ€šÃ„Ã¶UP SPURS ACTION BY OTTAWA | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/boston-u-drops-rotc.html | Boston U. Drops R.O.T.C. | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/womens-college-adds-judo.html | Women's College Adds Judo | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/desegregation-ruling-asked.html | Desegregation Ruling Asked | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/supersonic-plane-crashes.html | Supersonic Plane Crashes | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/gulf-oil-slick-breaks-up-before-hitting-shrimp-beds.html | Gulf Oil Slick Breaks Up Before Hitting Shrimp Beds | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/an-author-opposes-convenience-foods.html | An Author Opposes Convenience Foods | True | By Jean Hewitt | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/police-say-a-ring-helps-car-thieves.html | POLICE SAY A RING HELPS CAR THIEVES | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/cambridge-crew-is-favored-to-defeat-oxford-for-3d-straight-year-on.html | Cambridge Crew Is Favored to Defeat Oxford for 3d Straight Year on Thames Today | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/picketing-on-horseback.html | Picketing on Horseback | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/bridge-freak-hand-produces-slams-for-both-sides-sometimes.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/tilt-halts-construction.html | Tilt Halts Construction | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/addict-20-kills-himself-in-cell-found-hanging-in-station-after.html | ADDICT, 20, KILLS HIMSELF IN CELL | True | By Barbara Campbell | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/reid-14-following-in-ashes-footsteps.html | Reid, 14, Following in Ashe's Footsteps | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/song-of-love-performed-by-ruth-rowley-soprano.html | â€šÃ„Ã¶Song of Loveâ€šÃ„Ã´ Performed By Ruth Rowley, Soprano | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/capt-thomas-simmons-dies-was-with-mooremccormack.html | Capt. Thomas Simmons Dies; Was With Mooreâ€šÃ„Ã¶McCormack | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/atom-blast-collapses-part-of-earths-crust.html | Atom Blast Collapses Part of Earth's Crust | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/cbs-blacks-out-chicago-7-figure-flag-shirt-cited.html | C.B.S. Blacks Out Chicago 7 Figure; â€šÃ„Ã¶Flagâ€šÃ„Ã´ Shirt Cited | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/in-an-australian-mining-town-labor-is-the-boss.html | In an Australian Mining Town, Labor Is the Boss | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES. | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/churches-here-will-offer-special-musical-programs-for-easter.html | Churches Here Will Offer Special Musical Programs for Easter Tomorrow | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/archives/miss-prowell-fiancee-of-bernard-meusnier.html | Miss Prowell Fiancee Of Bernard Meusnier | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-manpower-hearings.html | New Manpower Hearings | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/soviet-discloses-a-major-oil-field-secrecy-lifted-on-siberian.html | SOVIET DISCLOSES A MAJOR OIL FIELD | True | By Theodore Shabad | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/facts-in-controller-dispute.html | Facts in Controller Dispute | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/artist-caters-to-her-patrons-even-when-they-want-daddy-lions.html | Artist Caters to Her Patrons Even When They Want â€šÃ„Ã¹Daddylionsâ€šÃ„Ã¹ | True | By Virginia Lee Warren | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/nlrb-complaint-charges-illegality-in-umpires-release.html | N.L.R.B. Complaint Charges Illegality In Umpires' Release | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/agnew-in-new-orleans-sees-republican-leaders.html | Agnew, in New Orleans, Sees Republican Leaders | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/coast-businessman-is-reported-scheduled-for-interior-position.html | Coast Businessman Is Reported Scheduled for Interior Position | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/us-revenue-service-agent-convicted-here-in-bribe-case.html | U.S. Revenue Service Agent Convicted Here in Bribe Case | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/thousands-of-pilgrims-follow-path-of-jesus-in-jerusalem-procession.html | Thousands of Pilgrims Follow Path of Jesus in Jerusalem Procession | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/2-french-concerns-will-shift-workers-to-monthly-wages.html | 2 French Concerns Will Shift Workers To Monthly Wages | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/country-folk-band-makes-local-debut.html | COUNTRYâ€šÃ„Ã¹FOLK BAND MAKES LOCAL DEBUT | True | Mike Jahn | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/eisenhower-airport-urged.html | Eisenhower Airport Urged | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/senate-sets-hearing-here-on-impact-of-franchising.html | Senate Sets Hearing Here On Impact of Franchising | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/iowa-state-sets-wrestling-pace-oklahoma-state-is-2d-after-ncaa.html | IOWA STATE SETS WRESTLING PACE | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/2-killed-and-3-are-injured-in-perth-amboy-collision.html | 2 Killed and 3 Are Injured In Perth Amboy Collision | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/nhl-east-race.html | N.H.L. East Race | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/exgreen-beret-arrested-in-bombing-of-jewish-unit.html | Exâ€šÃ„Ã¹Green Beret Arrested In Bombing of Jewish Unit | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/nixon-campaigner-for-citizen-action-resigns-two-posts.html | Nixon Campaigner For Citizen Action. Resigns Two Posts | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/michigan-to-admit-10-black-students.html | MICHIGAN TO ADMIT 10% BLACK STUDENTS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/art-exhibition-on-april-6-to-benefit-the-strang-clinic.html | Art Exhibition on April 6 to Benefit the Strang Clinic | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/terlago-choice-in-coast-race-10-in-145600-florida-derby-santa-anita.html | Terlago Choice in Coast Race, 10 in $145,600 Florida Derby | True | By Bill Becker Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/barbara-a-haywood-is-married.html | Barbara A. Haywood Is Married | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/alfred-du-pont-70-architect-is-dead.html | ALFRED DU PONT, 70, ARCHITECT, IS DEAD | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/urban-coalition-shifting-stress-to-increase-national-activities.html | Urban Coalition Shifting Stress To Increase National Activities | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/market-place-data-concerns-feel-some-pain.html | Market Place: | True | By William D. Smith | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/the-price-of-opportunity.html | The Price of Opportunity | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/meyer-lansky-arrested-in-miami-on-drug-charge.html | Meyer Lansky Arrested in Miami on Drug Charge | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/dr-arthur-krida-82-orthopedic-surgeon.html | DR. ARTHUR KRIDA, 82, ORTHOPEDIC SURGEON | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/food-store-sales-irk-nickerson.html | Food Store â€šÃ„Ã¹Salesâ€šÃ„Ã¹ Irk Nickerson | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/postal-leaders-reject-6-raise-also-turn-down-offer-of-a-bigger.html | POSTAL LEADERS REJECT 6% RAISE | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/baird-ordered-freed.html | Baird Ordered Freed | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/ford-sets-layoff-of-10500-in-april-plant-in-jersey-also-will-be.html | FOB SETS LAYOFF OF 10,500 IN APRIL | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/stock-exchanges-closed.html | Stock Exchanges Closed | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/rudy-perez-offers-collage-of-sounds.html | RUDY PEREZ OFFERS COLLAGE OF SOUNDS | True | Don McDonagh | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/76ers-top-bucks-and-even-series-cunningham-gets-37-points-to-pace.html | 76ERS TOP BUCKS AND EVEN SERIES | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/theater-lulu-returns.html | Theater: Lulu Returns | True | By Clive Barnes | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/suspect-in-holdup-slain-in-stakeout.html | SUSPECT IN HOLDUP SLAIN IN STAKEâ€šÃ„Ã¹OUT | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/no-prisoner-rule-in-vietnam-charged-no-prisoner-rule-in-vietnam.html | â€šÃ„¿No Prisonerâ€šÃ„¿ Rule In Vietnam Charged | | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/2-congressmen-discount-use-of-drugs-in-combat.html | 2 Congressmen Discount Use of Drugs in Combat | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/postal-crisis-forces-kennel-show-outdoors.html | Postal Crisis Forces Kennel Show Outdoors | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/deborah-l-callahan-is-bride-of-lieut-franklin-walker-jr.html | Deborah L. Callahan Is Bride Of Lieut. Franklin Walker Jr. | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/ethnic-conditions-not-reflected-in-school-vote.html | Ethnic Conditions Not Reflected in School Vote | True | By Leonard Buder | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/accord-reached-to-form-a-new-us-orthodox-church.html | Accord Reached to Form a New U.S. Orthodox Church | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/us-moves-to-return-bomb-suspect.html | U.S. Moves to Return Bomb Suspect | True | By Craig R. Whitney | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/art-aristide-maillols-world-of-myth-sculpture-is-on-display-at-the.html | Art: Aristide Maillol's World of Myth | True | By Hilton Kramer | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/quintuplets-mother-wont-worry-until-they-start-toddling.html | Quintuplets' Mother Won't Worryâ€šÃ„¿Until They Start Toddling | True | By Jane E. Brody | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/4-found-shot-dead-enfield-police-seek-young-man-in-case.html | 4 Found Shot Dead; Enfield Police Seek Young Man in Case | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/football-players-to-seek-new-contract-increased-benefits-in-pension.html | Football Players to Seek New Contract | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/us-was-unaware-of-raid-into-cambodia-aides-say-top-officials-in-was.html | U.S. Was Unaware of Raid Into Cambodia, Aides Say | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/williams-is-signed-as-coach-at-furman.html | WILLIAMS IS SIGNED AS COACH AT FURMAN | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/menne-shoots-69-for-133-to-keep-2shot-lead-at-miami-rodriguez.html | Menne Shoots 69 for 133 to Keep 2â€šÃ„¿Shot Lead at Miami | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/russian-republic-writers-union-elects-a-moderate-as-chairman.html | Russian Republic Writers Union Elects a Moderate as Chairman | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/books-of-the-times-the-cult-of-literary-personality.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/seals-defeat-blues-on-howell-goal-32.html | SEALS DEFEAT BLUES ON HOWELL GOAL, 3â€šÃ„¿Â·2 | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-population-check.html | New Population Check | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/corn-off-the-cob-is-21.html | Corn Off The Cob Is 2â€šÃ„¿Â·1 | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/greek-on-trial-with-33-asserts-he-was-tortured.html | Greek, on Trial With 33, Asserts He Was Tortured | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/college-school-results.html | College, School Results | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/william-atwell-brown-jr-industrialist-dies-in-miami.html | William Atwell Brown Jr., Industrialist, Dies in Miami | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/auto-show-to-feature-exotic-cars-of-futuristic-design-mini-also-to.html | Auto Show to Feature Exotic Cars of Futuristic Design | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/yanks-win-on-michaels-hit.html | Yanks Win on Michael's Hit | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/thousands-wait-at-airports-and-others-take-trains-and-buses.html | Thousands Wait at Airports and Others Take Trains and Buses | True | By Thomas F. Brady | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/activity-is-slow-in-new-offerings-prime-rate-cut-fails-to-lift.html | ACTIVITY IS SLOW IN NEW OFFERINGS | True | By Alexander R. Hammer | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/cracks-in-the-wall-of-the-mafias-top-leadership.html | Cracks in the Wall of the Mafia's Top Leadership | True | By Charles Grutzner | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-libyan-tax-to-finance-arab-fight-against-israel.html | New Libyan Tax to Finance Arab Fight Against Israel | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/screen-variation-on-eternal-triangle.html | Screen: Variation on Eternal Triangle | True | By Roger Greenspun | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/capital-services-score-us-policy-125-in-rites-over-foreign-and.html | CAPITAL SERVICES SCORE U.S. POLICY | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/george-moskovics.html | GEORGE MOSKOVICS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/jews-make-appeals-to-soviet-leaders.html | JEWS MAKE APPEALS TO SOVIET LEADERS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/argentines-search-river-for-consul.html | ARGENTINES SEARCH RIVER FOR CONSUL | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/protecting-pension-funds.html | Protecting Pension Funds | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/she-is-not-alone.html | She Is Not Alone | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/gis-wife-held-in-drug-raid.html | G.I.'s Wife Held in Drug Raid | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/power-play-in-the-air-lanes.html | Power Play in the Air Lanes | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/vaughn-sprints-100-yards-in-94-in-florida-relays.html | Vaughn Sprints 100 Yards In 9.4 in Florida Relays | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/airports-jammed-as-sick-stoppage-spreads-to-west-thousands-of.html | AIRPORTS JAMMED AS â€šÃ„¿SICKâ€šÃ„¿ STOPPAGE SPREADS TO WEST | True | By Robert Lindsey | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/inquiry-learns-of-warning-about-visual-flight.html | Inquiry Learns of Warning About Visual Flight | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/transport-news-and-notes-path-fare-for-subway-run-to-midtown-from.html | Transport News and Notes | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-rules-asked-to-cut-radiation-aec-urges-industry-use-technology.html | NEW RULES ASKED TO CUT RADIATION | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/trucking-parley-reaches-impasse-tuesday-strike-threatened-as.html | TRUCKING PARLEY REACHES IMPASSE | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/keep-off-our-mind.html | Keep Off Our Mind | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/rca-picks-vice-president-for-new-solidstate-unit.html | RCA Picks Vice President For New Solidâ€šÂÂState Unit | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/french-worried-by-german-mark-bonn-currency-still-strong-despite.html | FRENCH WORRIED BY GERMAN MARK | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/surplus-of-trade-surges-in-month-exports-in-febnary-posted.html | SURPLUS OF TRADE SURGES IN MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/penn-central-cut-of-34-trains-delayed-4-months-by-icc.html | Penn Central Cut of 34 Trains Delayed 4 Months by I.C.C. | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/study-of-columbia-riots-criticizes-police-leaders-report-on-1968.html | Study of Columbia Riots Criticizes Police Leaders | True | By David Burnham | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/nixon-is-criticized-for-song-request-cadillac.html | Nixon Is Criticized For Song Request, â€šÂâ€šÂWelfare Cadillacâ€šÂÂ | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/lots-of-folks-happy-at-closing-of-biracial-school.html | â€šÂÂLots of Folksâ€šÂÂ Happy at Closing of Biracial School | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/newspapers-and-unions-intensify-bargaining-as-contract-deadline.html | Newspapers and Unions Intensify Bargaining as Contract Deadline Nears. | True | By Damon Stetson | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/greek-court-says-no-one-may-top-premier-in-salary.html | Greek Court Says No One May Top Premier in Salary | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/flying-telescope-lands.html | Flying Telescope Lands | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/antiques-suited-to-a-tea-only-some-sets-of-english-silver-are.html | Antiques: Suited to a Tea | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/american-javelin-mark-set.html | American Javelin Mark Set | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/the-significance-of-senator-fulbright.html | The Significance of Senator Fulbright | True | By Anthony Lewis | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/shining-when-it-rains.html | Shining when it rains | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/putting-can-be-a-strain-to-some.html | Putting Can Be a Strain to Some | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/kingsley-taft-67-of-ohio-state-supreme-court-justice.html | Kingsley Taft, 67, of Ohio, State Supreme Court Justice | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/speaking-of-books-the-novel-in-2000-ad-the-novel-in-2000-ad.html | Speaking of Books: The Novel in 2000 A.D. | True | By Anthony Burgess | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/new-york-democrats-the-party-gathers-to-pick-the-regulars.html | New York | True | &#8212;Richard Reeves | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-calendar-of-tourist-events-for-april.html | A Calendar of Tourist Events for April | True | &#8212;Frances Shemanski | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nixon-moves-to-improve-veterans-school-benefits-nixon-moves-to.html | Nixon Moves to Improve Veterans' School Benefits | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nfl-owners-have-problems-with-both-patriots-and-players.html | N.F.L. Owners Have Problems With Both Patriots and Players | True | William M. Wallace. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/terlago-captures-santa-anita-derby-terlago-captures-derby-on-coast.html | Terlago Captures Santa Anita Derby | True | By Bill Becker Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/motorcyle-gang-polices-festival-25000-sprawl-in-florida-mud-to.html | MOTORCYCLE GANG POLICES FESTIVAL | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nixon-under-pressure-a-cautious-and-shrewd-performance.html | Nixon Under Pressure: A Cautious And Shrewd Performance | True | &#8212;Robert B. Semple Jr. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/berlin-building-attacked.html | Berlin Building Attacked | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/soup-up-the-soil.html | Soup Up the Soil | True | By Ralph L. Snodsmith | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/charlie-jr-never-trails-takes-oaklawn-handicap.html | Charlie Jr. Never Trails, Takes Oaklawn Handicap | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/intervention-doubted.html | Intervention Doubted | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/q-a.html | Q | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-tyranny-of-chess-the-dragon-variation.html | The tyranny of chess | True | By Robert J. Clements | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/births-increase-in-norway.html | Births Increase in Norway | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/land-to-the-tiller.html | â€šÂÂLand to the Tillerâ€šÂÂ | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/wakefield-six-wins-32.html | Wakefield Six Wins, 32 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/army-to-disclose-antitank-data-house-to-receive-briefing-on-two.html | ARMY TO DISCLOSE ANTITANK DATA | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/antibombing-bill-doesnt-impress-the-law-men-explosives.html | Antibombing Bill Doesn't Impress the Law Men | True | &#8212;Martin Arnold | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/jackson-of-athletics-adds-midas-vouch-to-his-baseball-and-business.html | Jackson of Athletics Adds Midas Touch to His Baseball and Business Ventures | True | By Murray Chass | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/burning-bridges-is-natural-to-joe-chaikin-burning-bridges-is.html | Burning Bridges Is Natural | True | By Margaret Croyden | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/campus-protests-reported-on-rise-rate-of-eruptions-placed-at-one-a.html | CAMPUS PROTESTS REPORTED ON RISE | True | By Wayne King Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/report-in-the-times-on-parley-disputed-by-soviet-embassy.html | Report in The Times On Parley Disputed By Soviet Embassy | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/bills-sign-reilly-bridges-and-three-other-rookies.html | Bills Sign Reilly, Bridges And Three Other Rookies | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/zoe-ann-kritzler-is-married-to-stephen-j-potter-student.html | Zoe Ann Kritzler Is Married To Stephen J. Potter, Student | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/archibald-gets-35-for-game-high-mcmillan-scores-23-and-is-top.html | ARCHIBALD GETS 35 FOR GAME HIGH | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/child-to-mrs-silverman.html | Child to Mrs. Silverman | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/meir-sherman-dies-in-israel-manager-of-oil-concern-57.html | Meir Sherman Dies in Israel; Manager of Oil Concern, 57 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-sprowls-plans-bridal.html | Miss Sprowls Plans Bridal | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/personalities-new-team-changing-the-look-at-schenley.html | Personalities: | True | By James J. Nagle | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ugandan-driver-killed-by-flood-44-of-91-starters-remain-in-grueling.html | UGANDAN DRIVER KILLED BY FLOOD | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/de-gaulle-talks-to-be-issued.html | De Gaulle Talks to Be Issued | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/syria-reports-seizing-outposts-israel-dismisses-raid-as-minor-syria.html | Syria Reports Seizing Outposts; Israel Dismisses Raid as Minor | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/assemblys-quiet-lastminute-reduction-in-welfare-for-upstate-areas.html | Assembly's Quiet, Last&#8230;&#8230;Minute. Reduction in Welfare for Upstate Areas Angers the Poor | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/tower-of-pisa-has-tilted-32d-of-an-inch-since-june.html | Tower of Pisa Has Tilted 32d of an Inch Since June | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dwarf-dahlias-from-seed.html | Dwarf Dahlias From Seed | True | By Irene Mitchell | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-gonzalez-to-wed.html | Miss Gonzalez to Wed | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-most-embarrassing-40-minutes-of-theater-the-most-embarrassing.html | The Most Embarrassing 40 Minutes of Theater | True | By Walter Kerr | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/american-notebook-organization-man-ecopublishing.html | American Notebook | True | By Richard Lingeman | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cambodia-to-free-hijacked-us-ship-leaders-also-will-release-the.html | CAMBODIA TO FREE HIJACKED U.S. SHIP | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/11th-football-game-rooted-in-money.html | 11th Football Game Rooted in Money | True | By Neil Amdur | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-century-of-piano-playing.html | a Century of Piano Playing | True | By Harold C. Schonberg | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/podgorny-visits-isfahan.html | Podgorny Visits Isfahan | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-laura-lamson-kerstetter-and-christopher-king-to-wed.html | Miss Laura Lamson Kerstetter And Christopher King to Wed | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/spotlight-interest-cut-is-caviar-for-market.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/reinhart-back-from-berlin-out-of-love-and-ready-for-freezing.html | Reinhart back from Berlin, out of | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/david-horowitz-weds-miss-patricia-seidman.html | David Horowitz Weds Miss Patricia Seidman | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/west-point-loses-top-man.html | West Point Loses Top Man | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nasa-includes-soviet-in-lunar-study-offer.html | NASA Includes Soviet In Lunar Study Offer | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/obrien-is-gloomy-on-1972-prospect-say-a-gop-will-be-able-to-outspend.html | O'BRIEN IS GLOOMY ON 1972 PROSPECT | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/turkish-town-in-ruins-after-earthquake-hits.html | Turkish Town in Ruins After Earthquake Hits | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/backlog-of-mail-is-reduced-here-many-workers-on-overtime-talks-are.html | BACKLOG OF MAIL IS REDUCED HERE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ncaa-swimming.html | N.C.A.A. Swimming | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/city-wants-to-negotiate-cable-tv-agreements-without-competitive.html | City Wants to Negotiate Cable TV Agreements Without Competitive Bidding | True | By Martin Tolchin | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/team-sail-goes-to-indian-harbor-greenwich-skippers-defeat.html | TEAM SAIL GOES TO INDIAN HARBOR | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-business-philadelphia-school-assists-fledging-contractors.html | U.S. Business: | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/recordings-a-requiem-that-sings-too-gaily.html | Recordings | True | By Allen Hughes | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-week-in-finance-stocks-sour-amid-cheers-for-rate-cut-by-banks.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dakota-road-builders-give-the-sioux-a-lake.html | Dakota Road Builders Give the Sioux a Lake | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dr-louis-berger-76-surgery-professor.html | DR. LOUIS BERGER, 76, SURGERY PROFESSOR | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/linda-hacker-plans-nuptials.html | Linda Hacker Plans Nuptials | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/such-hits-drive-off-niekro-in-6th-righthander-also-pitches-four.html | SUCH HITS DRIVE OFF NIEKRO IN 6TH | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/comet-to-be-visible-before-sunrise-here.html | Comet to Be Visible Before Sunrise Here | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/pakistani-president-urges-political-restraint-as-he-announces-new.html | Pakistani President Urges Political Restraint as He Announces New Steps Toward Election of Assembly | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/controversy-grows-in-kentucky-over-antipoverty-control.html | Controversy Grows in Kentucky Over Antipoverty Control | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/lowadmission-movie-theaters-are-gaining.html | Lowâ€Â³Admission Movie Theaters Are Gaining | True | By Leonard Sloane | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/jails-to-expand-methadone-use-state-says-city-may-treat-addicts.html | JARS TO EXPAND METHADONE USE | True | By Lesley Oelsner | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/coins-signs-of-spring-for-specialists.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/its-haigs-for-eggs-and-hoyle-for-oil-in-green-turtle-cay.html | It's â€Â³Haigs for Eggs and Hoyle for Oilâ€Â³ in Green Turtle Cay | True | By William J. Constandse | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-appoints-aide-at-un.html | U.S. Appoints Aide at U.N. | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/chess-manhattan-finalists-in-action.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ottinger-says-hell-introduce-bill-to-spend-100million-on-corps-to.html | Ottinger Says He'll Introduce Bill to Spend $100â€Â³Million on Corps to Fight Youth Addiction | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/california-gains-sweep-in-coast-crew-regatta.html | California Gains Sweep In Coast Crew Regatta | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/2-us-air-officers-missing-over-laos.html | 2 U.S. AIR OFFICERS MISSING OVER LAOS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/foreign-affairs-no-mortal-illness-is-benign.html | Foreign Affairs: No Mortal Illness Is Benign | True | By C. L. Sulzberger | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-summery-spring-in-jacksonville-beach.html | A Summery Spring in Jacksonville Beach | True | By C. E. Wright | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/16-seized-at-tufts-during-drug-raid-stones-hurled-at-policemen-as.html | 16 SEIZED AT TUFTS DURING DRUG RAID | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/lancaster-has-surgery.html | Lancaster Has Surgery | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/friends-will-honor-casals-at-reception-on-april-15.html | Friends Will Honor Casals at Reception on April | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/manhattans-crew-captures-deering-cup-race-jaspers-slowed-by-20knot.html | Manhattan's Crew Captures Deering Cup Race | True | By William N. Wallace | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/atlanta-strike-goes-on.html | Atlanta Strike Goes On | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/pnompenh-says-unrest-persists-but-prosihanouk-activity-appears-on.html | PNOMPENH SAYS UNREST PERSISTS | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-new-city-is-emerging-downtown-a-new-city-is-emerging-downtown.html | A New City Is Emerging Downtown | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/bruins-deadlock-wings-5-to-5-on-orrs-goal-late-in-3d-period.html | Bruins Deadlock Wings, 5 to 5, On Orr's Goal Late in 3d Period | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/job-changes-fuller-building-concern-reelects-vice-chairman.html | Job Changes: | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/judith-engel-a-prospective-bride.html | Judith Engel a Prospective Bride | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dominican-republic-building-up-to-another-explosion.html | Dominican Republic: Building Up To Another Explosion? | True | &#8212;Juan de Onis | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-joan-morgenthau-is-a-prospective-bride.html | Miss Joan Morgenthau Is a Prospective Bride | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cambodia-denies-need-for-aid-now-she-can-handle-communists-alone.html | CAMBODIA DENIES NEED FOR AID NOW | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/photography-more-than-the-decisive-moment.html | Photography | True | By A. D. Coleman | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/five-in-family-are-killed-in-connecticut-collision.html | Five in Family Are Killed In Connecticut Collision | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/kaestners-excel-in-93-trouncing-brothers-tally-twice-each-and-pace.html | KAESTNERS EXCEL IN 9â€Â³3 TROUNCING | True | By John B. Forbes Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/east-stars-take-king-classic-51-seaver-gains-triumph-as-fairly.html | EAST STARS TAKE KING CLASSIC, 5â€Â³1 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/doing-time-at-birdsville-the-total-beast.html | Doing time at Birdsville | True | By Harley Sorensen | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/chart-of-the-florida-derby.html | Chart of the Florida Derby | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/hawks-turn-back-bulls-124-to-104-gain-20-lead-in-playoffs-caldwell.html | HAWKS TURN BACK BULLS, 124 TO 104 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dr-scheinberg-named-einstein-college-dean.html | Dr. Scheinberg Named Einstein College Dean | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-ups-and-downs-of-pozzuoli-a-volcanic-mystery.html | The Ups and Downs of Pozzuoli: A Volcanic Mystery | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/israel-statement-from-the-air-force.html | Israel: â€šÃ„Â'Statementâ€šÃ„Â' From the Air Force | True | &#8212;James Feron | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/agreement-reached-by-union-and-airline.html | AGREEMENT REACHED BY UNION AND AIRLINE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/for-america-on-the-eve-of-the-second-civil-war-black-and-white-in.html | For America on the eve of the second Civil War | True | By Julius Lester | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/italy-recovers-stolen-art.html | Italy Recovers Stolen Art | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/its-back-to-the-salt-mines-but-not-for-work.html | It's Back to the Salt Mines But Not for Work | True | By Robert Sarian | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/tina-luft-betrothed-to-michael-a-lobel.html | Tina Luft Betrothed To Michael A. Lobel | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/fdu-triumphs-in-track.html | F.D.U. Triumphs in Track | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/argentines-free-kidnapped-consul-leftists-fail-to-gain-pairs.html | ARGENTINES FREE KIDNAPPED CONSUL | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/end-to-laos-war-appears-remote-souvanna-views-demand-for-bombing.html | END TO LAOS WAR APPEARS REMOTE | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/australians-awaiting-royal-family-bondedslow-loosening-of-ties-to.html | Australians, Awaiting Royal Family, Ponder Slow Loosening of Ties to Crown | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/stottlemyre-off-in-60-loss-orioles-triumph-over-yanks-60.html | Stottlemyre Off in 6â€šÃ„Â'0 Loss | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/11-circuit-judges-favor-carswell-white-house-releases-text-of-wire.html | 11 CIRCUIT JUDGES FAVOR CARSWELL | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/hill-bond-score-in-florida-relay-s-named-top-performers-at-rainswept.html | HILL BOND SCORE IN FLORIDA RELAYS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nba-playoffs.html | N.B.A. Playoffs | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/some-spring-books.html | Some Spring Books | True | By Joan Lee Faust | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/932-gaza-arabs-in-cairo-for-university-studies-journey-from.html | 932 Gaza Arabs in Cairo for University Studies | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/kopechnes-outline-stand-on-autopsy.html | KOPECHNES OUTLINE STAND ON AUTOPSY | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/pakistan-plans-wheat-imports.html | Pakistan Plans Wheat Imports | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-cup-soccer-resumes-today-elizabeth-and-hungarians-meet-in.html | U.S. CUP SOCCER RESUMES TODAY | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/greek-classic.html | Greek classic | True | By Craig Claiborne | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/hawk-rally-ties-leafs-at-tall-martin-scores-less-than-a-minute.html | HAWK RALLY TIES LEAFS AT 1â€šÃ„Â'ALL | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/mcdougald-ready-for-new-baseball-role.html | McDougald Ready for New Baseball Role | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ship-is-ordered-from-japan.html | Ship Is Ordered From Japan | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/charts-of-races-at-aqueduct-1990-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/new-postal-agency-is-favored-in-poll.html | New Postal Agency Is Favored in Poll | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/gunter-grass-demonstrates-that-fiction-is-not-only-alive-but.html | Gâ€šÃ„Â'nter Grass demonstrates that fiction is not only alive but healthier than ever | True | By Anatole Broyard | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/freeform-future.html | Freâ€šÃ„Â'form future | True | By Barbara Plumb | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/workable-nostrike-policy.html | Workable Noâ€šÃ„Â'Strike Policy | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/natchez-where-they-say-the-old-south-still-lives.html | Natchez, Where, They Say, the Old South Still Lives | True | By Judy Klemesrud Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/for-young-readers.html | For Young Readers | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/margin-of-victory-is-three-lengths-cambridge-oarsmen-cover-4-mile.html | MARGIN OF VICTORY IS THREE LENGTHS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/wood-field-and-stream-sanctuary-aids-waterfowl.html | Wood, Field and Stream; Sanctuary Aids Waterfowl | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/trevino-and-menne-share-lead-at-203-trevino-shares-lead-with-menne.html | Trevino and Menne Share Lead at 203 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/2-hurt-in-chase-bank-fire.html | 2 Hurt in Chase Bank Fire | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/what-me-worry.html | â€šÃ„Â'What, Me Worry?â€šÃ„Â' | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/es-braun-fiance-of-marsha-s-cohen.html | E. S. Braun Fiance Of Marsha S. Cohen | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dance-its-all-there-but-the-details.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-nation-the-presidents-week.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ivy-teams-face-cost-cutbacks-sharp-economies-planned-by-athletic.html | IVY TEAMS FACE COST CUTBACKS | True | By Steve Cady | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/engineer-is-killed-as-freights-collide.html | ENGINEER IS KILLED AS FREIGHTS COLLIDE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/outlook-2d-quarter-could-be-crucial-outlook-second-quarter-could-be.html | Outlook: 2d Quarter Could Be Crucial | True | By H. Erich Heinemann | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/christine-hehmeyer-is-affianced.html | Christine Hehmeyer Is Affianced | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/charles-buffum-3d-will-wed-suzanne-k-agnew-on-may-30.html | Charles Buffum 3d Will Wed Suzanne K. Agnew on May 30 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/advertising-publishers-zero-in-on-computer-industry.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/caroline-crawford-affianced-to-alfred-william-baker-jr.html | Caroline Crawford Affianced To Alfred William Baker Jr. | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/busing-advocates-sue-members-of-school-board-in-mt-vernon.html | Busing Advocates Sue Members Of School Board in Mt. Vernon | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/1million-estravaganza-may-4-to-aid-waldemar.html | $1â€šÃ„Â'Million Estravaganza May 4 to Aid Waldemar | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/tennessee-williams-poet-and-puritan-of-tennessee-williams.html | Tennessee Williams: Poet and Puritan | True | By Harold Clurman prominent director and critic | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/hickel-is-seeing-new-grant-rule-wants-industry-to-help-pay-for.html | HICKEL IS SEEKING NEW GRANT RULE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/court-will-hear-patients-appeal-indigent-at-mental-hospital-in.html | COURT WILL HEAR PATIENT'S APPEAL | True | By Deirdre Carmody | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/an-accurate-reading-of-revolutionary-storm-clouds-the-carreta.html | An accurate reading of revolutionary storm clouds | True | By William Weber Johnson | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/310-choice-fails-dewan-22-scores-in-mile-here-with-gadic-dancer-2d.html | 3â€šÃ„Â'10 CHOICE FAILS | True | By Joe Nichols | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/knicks-seek-3d-straight-over-bullets-today-bullets-with-backs-to.html | Knicks Seek 3d Straight Over Bullets Today | True | By Leonard Koppett | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/allon-explains-tactics.html | Allon Explains Tactics | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/egypt-turns-on-her-internal-enemy-the-birth-rate.html | Egypt Turns On Her Internal Enemy: The Birth Rate | True | &#8212;Raymond H. Anderson | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/one-dies-one-hurt-in-a-blast-linked-to-bombmaking-pipe-explosives-a.html | ONE DIES, ONE HURT IN A BLAST LINKED TO BOMBâ€šÃ„Â'MAKING | True | By Robert D. McFadden | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/how-to-run-passenger-lines-icc-urged-to-look-abroad.html | How to Run Passenger Lilles? I.C.C. Urged to Look Abroad | True | By Paul J. C. Friedlander | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/freedoms-award-to-whitney-young-urban-league-official-will-be.html | FREEDOMS AWARD TO WHITNEY YOUNG | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/hofstra-trounces-ceny-in-baseball-opener-154.html | Hofstra Trounces C.C.N.Y. In Baseball Opener, 15â€šÃ„Â'4 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/taiwan-secretly-given-millions-in-us-arms-in-69-chinese.html | Taiwan Secretly Given Millions in U.S. Arms in '69 | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-summaries.html | The Summaries | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/pozzuoli-shaken-again.html | Pozzuoli Shaken Again | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/floridas-derby-to-my-dad-george-curtiss-colt-triumphs-by-head-over.html | FLORIDA'S DERBY TO MY DAD GEORGE | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/debate-in-china-on-economics-turning-into-political-struggle.html | Debate in China on Economics Turning Into Political Struggle | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/french-coolness-to-nato-is-easing-paris-showing-interest-in-some.html | FRENCH COOLNESS TO NATO IS EASING | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/trucking-faces-crisisagain-trucking-industry-faces-yet-another-of.html | Trucking Faces Crisisâ€šÃ„Â®Again | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/stamps-china-report-in-error.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/italy-strike-balks-tourists.html | Italy Strike Balks Tourists | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/socair-buacaill-is-judged-best-record-entry-of-2014-dogs-at-college.html | SOCAIR BUACAILL IS JUDGED BEST | True | By John Rendel | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/rally-helps-bucs-beat-nets10092-jones-boys-robbins-spark-drive-in.html | RALLY HELPS BUCS BEAT NETS, 100â€šÃ„Â'92 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/india-takes-lead-in-davis-cup-play.html | INDIA TAKES LEAD IN DAVIS CUP PLAY | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/growth-is-seen-for-aurora-ill.html | Growth Is Seen For Aurora, Ill. | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/mrs-blue-has-son.html | Mrs. Blue Has Son | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/bridge-making-the-first-lead-in-a-taboo-suit-can-be-fatal.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/beams-charges-red-tape-snarls-building-of-daycare-centers.html | Beame Charges Red Tape Snarls Building of Dayâ€šÃ„Â´Care Centers | True | By Maurice Carroll | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/elizabeth-ryan-to-be-a-bride.html | Elizabeth Ryan To Be a Bride | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/child-to-mrs-lp-lewis.html | Child to Mrs. L. P. Lewis | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/news-of-the-rialto-new-dawn-for-broadway-news-dawn-for-broadway.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/robertas-a-capital-find.html | Roberta's a Capital Find | True | By Jack Rosenthal | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/chevron-records-to-be-subpoenaed-oil-slick-grand-jury-to-get-data.html | CHEVRON RECORDS TO BE SUBPOENAED | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/theater-lulu-returns.html | Theater: Lulu Returns | True | By Clive Barnes | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-stratagems-of-realism.html | The Stratagems of Realism | True | By Hilton Kramer | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/boating-industry-fights-pollution-tests-in-florida-show-no-harm-to.html | BOATING INDUSTRY FIGHTS POLLUTION | True | By Parton Keese | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/what-comes-after-overnight-success-after-overnight-success.html | What Comes After Overnight Success? | True | By Howard Klein | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/17-letter-men-on-violet-souad-jones-collins-head-pitching.html | 17 LETTER MEN ON VIOLET SOUAD | True | By Al Harvin | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/gardens-a-vine-with-beautiful-flowers.html | Gardens | True | By Charles M. Fitch | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/first-fire-the-advertising-department-up-the-organization-up-the.html | First, fire the advertising department | True | By John Brooks | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-better-earth-a-report-on-ecology-action-a-brash-activist.html | The Better Earth | True | By Steven V. Roberts | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/5-defendants-accuse-police.html | 5 Defendants Accuse Police | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/long-island-and-hofstra-are-victors-in-lacrosse.html | Long Island and Hofstra Are Victors in Lacrosse | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/university-division-five-routs-college-unit-151619.html | University Division Five Routs College Unit, 15\16\19...Ã¢†Â119 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/new-trial-asked-for-green-beret-defense-says-vital-witness-was.html | NEW TRIAL ASKED FOR GREEN BERET | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/most-winners-in-board-voting-back-aid-to-nonpublic-schools.html | Most Winners in Board Voting Back Aid to Nonâ€šÃ„Â´Public Schools | True | By Gene Currivan | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/rev-james-reynolds.html | REV. JAMES REYNOLDS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/few-mananas-in-brazil-as-world-cup-soccer-series-nears-national.html | Few Mananas in Brazil | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/greenspon-and-roy-join-pelleas-cast.html | GREENSPON AND ROY JOIN â€šÃ„Â´PELLEASâ€šÃ„Â´ CAST | True | Raymond Ericson | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-climate-is-the-medium-the-message-fun-billiondollar-sandbar.html | The climate is the medium, the message fun | True | By Philip Wylie | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/field-of-travel.html | Field Of Travel | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/brewers-returning-to-milwaukee-and-american-league-after-69year.html | Brewers Returning to Milwaukee and American League After 69â€šÃ„Â´Year Absence | True | Leonard Koppett | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/twopart-recital-of-songs-given-by-stephen-cheng-at-town-hall.html | Twoâ€šÃ„Â´Part Recital of Songs Given By Stephen Cheng at Town Hall | True | Robert Sherman | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/thomas-butterworth-marries-miss-ellin-downey-doyle-here.html | Thomas Butterworth Marries Miss Ellin Downey Doyle Here | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/spring-fever-steps-in-with-easter-spring-fever-steps-in-with-easter.html | Spring Fever Steps In With Easter | True | By Paul L. Montgomery | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/education-new-yorks-school-vote-is-a-start-but-toward-what.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/lawyer-soldier-patriot-superspy-donovan-of-oss-donovan.html | Lawyer, soldier, patriot, superâ€šÃ„Â´spy | True | By David Schoenbrun | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/what-her-several-selves-are-up-to-toward-a-radical-middle.html | What her several selves are up to | True | By Wilfrid Sheed | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/frances-naval-chief-said-to-quit-over-policy.html | France's Naval Chief Said to Quit Over Policy | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/policy-on-africa-explained-by-us-statement-cites-opposition-to.html | POLICY ON AFRICA EXPLAINED BY U.S. | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/fortune-gallo-91-impresario-of-the-san-carlo-opera-is-dead.html | Fortune Gallo, 91, Impresario Of the San Carlo Opera, Is Dead | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/2-more-us-copters-downed-in-vietnam.html | 2 MORE U.S. COPTERS DOWNED IN VIETNAM | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/van-doren-paean-to-columbia-crew.html | Van Doren Paean to Columbia Crew | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/burton-captures-3d-swim-crown-wins-1650yard-freestyle-job-ivey-set.html | BURTON CAPTURES 3D SWIM CROWN | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/truluck-heads-eligibles-for-little-brown-jug-pace.html | Truluck Heads Eligibles For Little Brown Jug Pace | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/10-weeks-after-wars-end-ibos-are-streaming-back-to-lagos.html | 10 Weeks After War's End, Ibos Are Streaming Back to Lagos | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/mrs-oliver-has-a-son.html | Mrs. Oliver Has a Son | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/home-improvement-new-on-dealers-shelves.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/college-head-to-quit-early.html | College Head to Quit Early | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/douglas-s-kinney-will-marry-miss-carole-smith-a-teacher.html | Douglas S. Kinney Will Marry Miss Carole Smith a Teacher | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-ann-teal-bradley-u-of-miami-senior-wed.html | Miss Ann Teal Bradley, U. of Miami Senior, Wed | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-3-no-title-bruins-tie-wings-on-orr-goal-55.html | BRUINS TIE WINGS ON ORR GOAL, 5â€šÃ„Ã´5 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/soviet-says-china-poses-a-threat-to-communism.html | Soviet Says China Poses A Threat to Communism | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/whats-new-in-the-theater.html | What's New In the Theater | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/greek-leaders-widow-sues-over-movie.html | Greek Leader's Widow Sues Over Movie â€šÃ„Ã²Z…â€šÃ„Ã¹ | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Rubin | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/what-godard-hath-wrought-what-jeanluc-godard-hath-wrought.html | What Godard Hath Wrought | True | By Vincent Canby | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/gail-iown-cunningham-wed-to-officer.html | Gail Iown Cunningham Wed to Officer | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/st-louis-celebrates-in-catalytic-style-st-louis-style.html | St. Louis Celebrates in Catalytic Style | True | By Raymond Ericson | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/saigons-rangers-again-attack-foe-inside-cambodia-troops-reported-in.html | SAIGON'S RANGERS AGAIN ATTACK FOE INSIDE CAMBODIA | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/unexpected-change-in-plans-fails-to-discourage-exhibitors-in-dog.html | Unexpected Change in Plans Fails To Discourage Exhibitors in Dog Show; Entries Set Mark | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-now-declares-forces-may-cross-cambodian-border-as-policy-shifts.html | U.S. Now Declares Forces May Cross Cambodian Border | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dahomey-regime-suspends-election-following-violence.html | Dahomey Regime Suspends Election Following Violence | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/president-draws-the-line-on-integration.html | President Draws the Line on Integration | True | &#8212;John Herbers | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/art-im-the-fellow-who-landed-on-the-moon-i-landed-on-the-moon.html | Art | True | By John Canaday | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/retail-sales-showing-major-soft-spots-retail-sales-present-major.html | Retail Sales Showing Major Soft Spots | True | By Isadore Barmash | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/pop-englands-new-teen-style-is-violence-englands-new-violent-teen.html | Pop | True | By Nik Cohn | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/london-will-depopulate-piccadilly-circus-center.html | London Will Depopulate Piccadilly Circus Center | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cushing-proposes-an-easter-amnesty-for-all-protesters.html | Cushing Proposes An Easter Amnesty For All Protesters | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nature-of-vietnam-war-held-no-murder-defense-decision-in.html | Nature of Vietnam War Held No Murder Defense | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-mafia-portrait-of-an-empire-in-trouble.html | The Mafia: Portrait of an Empire in Trouble | True | &#8212;Fred J. Cook | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/changes-in-police-training-proposed-to-emphasize-community.html | Changes in Police Training Proposed to Emphasize Community Relations | True | By Alfred E. Clark | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/yes-dancing-in-the-aisles-on-a-boat-trip-down-the-volga-boating.html | Yes, Dancing in the Aisles On a Boat Trip Down the Volga | True | By Duane Koenig | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/taking-the-confusion-out-of-health-care.html | Taking the Confusion Out of Health Care | True | &#8212;Richard D. Lyons | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/puerto-rico-seeks-prosperity-through-transportation-hopes-to-build.html | Puerto Rico Seeks Prosperity Through Transportation | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/boycott-planned-in-dominican-vote-7-parties-threaten-action-unless.html | BOYCOTT PLANNED IN DOMINICAN VOTE | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/shelters-impede-takeovers-shelters-imperil-takeovers.html | Shelters Impede Takeovers | True | By John J. Abele | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/california-captures-crown-in-pacific-eight-gymnastics.html | California Captures Crown In Pacific Eight Gymnastics | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/indian-links-gain-for-his-people-to-recognition-of-tribal-power.html | Indian Links Gain for His People To Recognition of Tribal Power | True | By Nancy Hicks | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-2-no-title-danny-boy.html | Danny Boy | True | By Arthur Daley | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/papers-and-unions-push-talks-here-as-deadline-nears.html | Papers and Unions Push Talks Here As Deadline Nears | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/sarah-carlyle-dublin-teacher-fiancee-of-eberhard-slenczka.html | Sarah Carlyle Dublin, Teacher, Fiancee of Eberhard Slenczka | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/many-postriot-bus-projects-to-carry-inner-city-poor-to-jobs-are.html | Many Postâ€š,Ã¹Riot Bus Projects to Carry Inner City Poor to Jobs Are Failing | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/city-opera-to-revive-katerina-ismailova-during-8th-week.html | City Opera to Revive â€šÃ¹Katerina Ismailovaâ€šÃ¹ During 8th Week | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-burlingham-engaged-to-wed.html | Miss Burlingham Engaged to Wed | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/originals-of-surinam-go-their-own-way.html | â€šÃ¹Originalsâ€šÃ¹ Of Surinam Go Their Own Way | True | By H. J. Maidenberg | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/3-science-writers-win-bernard-prizes.html | 3 SCIENCE WRITERS WIN BERNARD PRIZES | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/soviet-scientist-reports-successful-tests-in-using-laser-light.html | Soviet Scientist Reports Successful Tests in Using Laser Light Beams for Telephoning | True | By John Noble Wilford | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/george-is-on-his-best-behavior-now-about-george-c-scott.html | George Is on His Best Behavior Now | True | By Rex Reed | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-transit-agency-taking-over-center-operated-by-nasa.html | U.S. Transit Agency Taking Over Center Operated by NASA | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/benefits.html | Benefits | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ucla-defeats-kansas-in-track-as-collett-stars.html | U.C.L.A. Defeats Kansas In Track as Collett Stars | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/reform-support-is-given-goldberg-20-in-democratic-group-including.html | REFORM SUPPORT IS GIVEN GOLDBERG | True | By Thomas P. Ronan | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/claude-sitton-named-editor-of-raleigh-nc-newspaper.html | Claude Sitton Named Editor Of Raleigh, N.C., Newspaper | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nhl-east-race.html | N.H.L. East Race | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/north-koreans-kill-a-spy.html | North Koreans Kill a â€šÃ¹Spyâ€šÃ¹ | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/bill-introduced-in-ohio-to-stop-sored-horses-from-being-shown.html | Bill Introduced in Ohio to Stop Sored Horses From Being Shown | True | By Ed Corrigan | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cost-rise-found-outracing-rents-cost-rise-found-in-running-buildings.html | Cost Rise Found Outracing Rents | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/laos-how-to-conduct-war-by-offering-peace.html | Laos: How To Conduct War by Offering Peace | True | &#8212;Tillman Durdin | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/johnson-is-victor-in-bowling-final-defeats-anthony-216214-to-win.html | JOHNSON IS VICTOR IN BOWLING FINAL | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/police-seek-sailor-in-enfield-slayings.html | POLICE SEEK SAILOR IN ENFIELD SLAYINGS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/tagliavini-debuts-in-norma-at-met.html | TAGLIAVINI DEBUTS IN â€šÃ¹NORMAâ€šÃ¹ AT MET | True | Allen Hughes | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/tax-aid-is-proposed-to-spur-building-in-the-city.html | Tax Aid Is Proposed to Spur Building in the City | True | By David K. Shipler | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/carswells-foes-find-a-new-way-to-say-no.html | Carswell's Foes Find A New Way To Say No | True | &#8212;Warren Weaver Jr. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cubs-lose-hundley-with-thumb-injury.html | CUBS LOSE HUNDLEY WITH THUMB INJURY | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/arafat-ends-peking-visit.html | Arafat Ends Peking Visit | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/38th-carolina-cup-won-by-hipocampo.html | 38TH CAROLINA CUP WON BY HIPOCAMPO | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/bengals-to-play-packers.html | Bengals to Play Packers | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/callers-protest-shirt-blackout-cbs-assailed-for-deleting-shots-of.html | CARERS PROTEST SHIRT BLACKOUT | True | By Jack Gould | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/iraqi-government-will-be-revamped.html | IRAQI GOVERNMENT WILL BE REVAMPED | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/law-lowering-voting-age-is-an-idea-whose-time-has-come.html | Law | True | &#8212;Fred P. Graham | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/playing-host-to-visitors-in-mississippis-stately-homes.html | Playing Host to Visitors In Mississippi's Stately Homes | True | By Jesse G. Hillman | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-chilled-economy-feels-a-breath-of-spring.html | A Chilled Economy Feels a â€šÃ¹Breath Of Springâ€šÃ¹ | True | &#8212;Edwin L. Dale Jr. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/14-bombs-and-2264-scares-tallied-here.html | 14 Bombs and 2,264 Scares Tallied Here | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/massachusetts-governor-weighs-a-bill-challenging-legality-of.html | Massachusetts Governor Weighs a Bill Challenging Legality of Vietnam War | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/april-11-dance-to-raise-fund-for-hospital.html | April 11 Dance To Raise Fund For Hospital | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/reunion-in-berlin-the-big-4-try-again.html | Reunion in Berlin: The Big 4 Try Again | True | &#8212;Lawrence Fellows | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/rep-reuss-pushes-pollution-action-seeks-us-move-to-curb-industries.html | REP. REUSS PUSHES POLLUTION ACTION | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/unser-brothers-12-in-phoenix-car-race.html | UNSER BROTHERS 1,2 IN PHOENIX CAR RACE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/port-jersey-lease.html | Port Jersey Lease | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/2-charged-in-plot-to-bomb-us-building-in-wisconsin.html | 2 Charged in Plot to Bomb U.S. Building in Wisconsin | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cultural-common-market-is-urged-by-french-bloc.html | Cultural Common Market Is Urged by French Bloc | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/giacomin-excels-draw-keeps-rangers-2-points-from-4th-mahovlich.html | GIACOMIN EXCELS | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/broncos-corral-porter.html | Broncos Corral Porter | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/point-of-view-apartment-men-need-more-pay-apartment-men-need-more.html | Point of View | True | By Thomas Shortman | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/swedens-six-gains-hockey-final-51.html | SWEDEN'S SIX GAINS HOCKEY FINAL, 5â€3â€Â¹ | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/music-in-austria-karajan-completes-his-ring.html | Music in Austria | True | By Jane Boutwell | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/collins-signs-with-bulls-and-gets-3â€Â¹Year-contrac.html | Collins Signs With Bulls And Gets 3â€Â¹Year Contrac | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/city-planning-tv-teaching-of-buildingservice-men-in-pollutionfree.html | City Planning TV Teaching of Buildingâ€Â¹Service Men in Pollutionâ€Â¹Free Maintenance | True | By Peter Kihiss | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/2-of-a-kind-buck-yankees-full-house.html | 2 of a Kind Buck Yankees' Full House | True | By George Vecsey | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/nixon-relief-plan-would-help-city-250million-windfall-seen-easing.html | NIXON RELIEF PLAN WOULD HELP CITY | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/paradise-for-sale-for-35million.html | Paradise for Sale for $3.5â€3â€Â¹Million | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/holman-a-cleanair-ecologist-works-on-problems-of-pollution.html | Holman, a Cleanâ€Â¹Air Ecologist, Works on Problems of Pollution | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/supertanker-accepts-canadas-rule-on-pollution-way-now-appears-clear.html | Supertanker Accepts Canada's Rule on Pollution | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/social-health-study-predicts-increase-in-venereal-disease.html | Social Health Study Predicts Increase In Venereal Disease | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-merchants-view-department-stores-hope-for-a-sales-break-from.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ellen-cooper-teacher-engaged.html | Ellen Cooper, Teacher, Engaged | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/grabarkewitz-hits-homer.html | Grabarkewitz Hits Homer | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/city-drafts-two-bills-to-ease-jail-jam.html | City Drafts Two Bills to Ease Jail Jam | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-senates-conscience.html | The Senate's Conscience | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cooper-announces-support.html | Cooper Announces Support | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/fore-and-away-they-go-as-public-courses-open-its-fore-and-away-they.html | Fore! And Away They Go As Public Courses Open | True | By Lincoln A. Werden | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cripple-using-cane-to-drive-car-kills-floridapoliceman.html | Cripple, Using Cane To Drive Car, Kills Florida Policeman | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/agnew-finds-visit-helpful.html | Agnew Finds Visit Helpful | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/will-the-mails-now-be-put-on-a-business-basis.html | Will the Mails Now Be Put on A Business Basis? | True | &#8212;Stanley Siegel | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-8-no-title-vital-parts-vital-parts.html | Vital Parts | True | By R. V. Cassill | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/census-forms-are-going-to-mailboxes-of-63-million-households.html | Census Forms Are Going to Mailboxes of 63 Million Households | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/amex-and-counter-issues-stage-an-explosive-rally.html | Amex and Counter Issues Stage an Explosive Rally | True | By Alexander R. Hammer | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/religion-mideast-war-strains-tie-between-protestants-and-jews.html | Religion | True | &#8212;Edward B. Fiske | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/few-seaside-beaches-left-open-to-public-in-developers-rush.html | Few Seaside Beaches Left Open to Public in Developers' Rush | True | By Bayard Webster | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/southern-illinois-loses-in-dublin-soccer-43.html | Southern Illinois Loses In Dublin Soccer, 4â€3â€Â¹3 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/susan-b-may-will-be-bride.html | Susan B. May Will Be Bride | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/family-examinations-ruled.html | Family Examinations Ruled | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-browning-fashion-stylist-to-wed-in-may.html | Miss Browning, Fashion Stylist, To Wed in May | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/iowa-state-star-suffers-mat-loss-owings-defeats-gable-but-school.html | IOWA STATE STAR SUFFERS MAT LOSS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-budget-cut-imperils-programs-of-soviet-studies.html | U.S. Budget Cut Imperils Programs of Soviet Studies | True | By Theodore Shabad Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/eric-b-triumphs-by-length-in-25000-pronto-don-trot.html | Eric B. Triumphs by Length In $25,000 Pronto Don Trot | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/sapsuckers-are-coming-sapsuckers-are-coming.html | Sapsuckers Are Coming | True | BY James Tate Jr. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/those-who-liked-alexandria-quartet-will-love-it-those-who-didnt.html | Those who liked â€Â¹Â¹Alexandria Quartetâ€Â¹Â¹' will love it, those who didn't... | True | By Richard Boston | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/2-policemen-are-shot-in-battle-with-gunmen-on-brooklyn-bus.html | 2 Policemen Are Shot in Battle With Gunmen on Brooklyn Bus | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/rw-parks-jr-patricia-hodge-will-be-married.html | R. W. Parks Jr., Patricia Hodge Will Be Married | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/chicago-rulings-scored-by-clark-conspiracy-case-prompting-a-rash-of.html | CHICAGO RULINGS SCORED BY CLARK | True | By Henry Raymont | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/mixed-views-greet-japan-steel-giant.html | Mixed Views Greet Japan Steel Giant | True | By Robert Walker | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/letters-from-the-sports-editors-mailbox.html | Letters From the Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/fighting-steve-wins-narragansett-dash.html | FIGHTING STEVE WINS NARRAGANSETT DASH | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-nixon-economic-adviser-doubts-overpopulation.html | A Nixon Economic Adviser Doubts Overpopulation | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/teamster-talks-to-resume.html | Teamster Talks to Resume | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/faragalli-named-brown-aide.html | Faragalli Named Brown Aide | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/clashes-reported-in-burma.html | Clashes Reported in Burma | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/exhibition-baseball.html | Exhibition Baseball | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dr-james-g-clapp-hunter-professor.html | DR. JAMES G. CLAPP, HUNTER PROFESSOR | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/experimental-benches-give-a-new-twist-to-waiting-at-bus-stop.html | Experimental Benches Give a New Twist to Waiting at Bus Stop | True | By Farnsworth Fowle | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-war-overflows.html | The War Overflows | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/us-farm-acreage-fell-7-in-19441964-period.html | U.S. Farm Acreage Fell 7% in 1944â€‘1964 Period | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/mail-strike-country-has-crossed-several-rubicons.html | Mail Strike; Country Has Crossed Several Rubicons | True | &#8212;A. H. Raskitt | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/favored-crobeau-is-second-in-dash-with-music-returns-2320-after-1.html | FAVORED CROIBEAU IS SECOND IN DASH | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/50-cut-in-flights-ordered-by-faa-as-strike-widens-move-involves-air.html | 50% CUT IN FLIGHTS ORDERED BY F.A.A. AS STRIKE WIDENS | True | By Robert Lindsey | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/john-w-bonner-of-montana-dies-exgovernor-and-justice-in-supreme.html | JOHN W. BONNER OF MONTANA DIES | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/a-loner-is-building-on-57th-st-st-a-loner-is-building-on-57th-street.html | A â€˜Lonerâ€™ Is Building on 57th St. | True | By Franklin Whitehouse | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/john-lindsays-book-on-urban-decay-written-by-john-lindsay-the-city.html | John Lindsay's book on urban decay, written by John Lindsay | True | By Jack Newfield | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/marijuana-seized-in-london.html | Marijuana Seized in London | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/study-finds-carolina-children-afflicted-by-intestinal-parasites.html | Study Finds Carolina Children Afflicted by Intestinal Parasites | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/observer-the-birds-that-went-off-the-wing.html | Observer: The Birds That Went Off the Wing | True | By Russell Baker | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/whitlinger-tops-miller-in-tennis-takes-18yearsandunder-final-in.html | WHITLINGER TOPS MILLER IN TENNIS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/caution-advised-on-british-wages-effect-of-raises-on-trade-worries.html | CAUTION ADVISED ON BRITISH WAGES | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/parents-fihting-closing-of-hospital.html | Parents Fihting Closing of Hospital | True | BY Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/news-of-the-realty-trade-state-and-city-aid-plant-relocation.html | News of the Realty Trade | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/un-to-explore-future-of-persian-gulf-island.html | U.N. to Explore Future Of Persian Gulf Island | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-second-confrontation-in-chicago.html | The Second Confrontation In Chicago | True | By J. Anthony Lukas | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/architecture-whither-worlds-fairs.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/trot-drivers-trials-in-west-germany-today.html | Trot Drivers' Trials In West Germany Today | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/whos-afraid-of-vaslav-nijinsky.html | Who's Afraid of Vaslav Nijinsky? | True | By A. H. Weiler | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/soviet-chess-set-in-auction-sale-political-porcelain-pieces-listed.html | SOVIET CHESS SET IN AUCTION SALE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/vietnams-west-point-may-hold-key-to-nations-future-military-academy.html | Vietnam's West Point May Hold Key to Nation's Future | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/northwestern-state-takes-collegedivision-gymnastics.html | Northwestern State Takes Collegeâ€‘Division Gymnastics | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/to-be-a-mafia-boss-its-better-than-being-president-of-the-us-the.html | â€˜To be a Mafia bossâ€¦â€™ it's better than being President of the U. Sâ€¦ | True | By Nicholas Pileggi | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-lynn-goldman-married-in-suburbs.html | Miss Lynn Goldman Married in Suburbs | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-6-no-title.html | PICTURE CREDITS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/tv-mailbag.html | TV Mailbag | True | Ethan A. Hitchcock | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/television-the-classics-and-rock-why-not.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/freeing-of-2-sought-in-jersey-policemans-murder.html | Freeing of 2 Sought in Jersey Policeman's Murder | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/in-the-nation-will-the-real-conservatives-please-stand-up.html | In The Nation: Will the Real Conservatives Please Stand Up? | True | By Tom Wicker | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/president-offers-his-offices-on-west-coast-to-federal-aides-for.html | President Offers His Offices on West Coast to Federal Aides for Meetings | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/alice-aili-sun-becomes-bride.html | Alice Aiâ€šÃ„Â²Li Sun Becomes Bride | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/protestant-parade-in-ulster-sets-off-catholic-barrage.html | Protestant Parade in Ulster Sets Off Catholic Barrage | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-yost-and-john-e-robertson-to-wed.html | Miss Yost and John E. Robertson to Wed | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/abortion-laws-opposed-at-a-rally-1500-demonstrators-march-along-34th.html | ABORTION LAWS OPPOSED AT RALLY | True | By Grace Lichtenstein | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/two-superconductive-alloys-produced-what-may-aid-fusion-research.html | Two â€šÃ„Â²Superconductiveâ€šÃ„Â´ Alloys Produced That May Aid Fusion Research | True | By Walter Sullivan | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/painting-by-the-numbers-with-a-difference.html | Painting by the Numbers With a Difference | True | By James R. Mellow | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/south-africa-is-barred-by-amateur-cycling-body.html | South Africa Is Barred By Amateur Cycling Body | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/sisters-attend-miss-jean-smith-at-her-nuptials.html | Sisters Attend Miss Jean Smith At Her Nuptials | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ticket-sale-opens-for-nets-playoffs.html | TICKET SALE OPENS FOR NETS' PLAYOFFS | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-9-no-title-a-teacher-tells-of-soviet-tour.html | A Teacher Tells of Soviet Tour | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cameroon-electing-leader.html | Cameroon Electing Leader | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/vision-not-impaired-at-night-pele-asserts.html | Vision Not Impaired At Night, Pele Asserts | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/4-college-allamericans-named-to-new-england-six.html | 4 College Allâ€šÃ„Â²Americans Named to New England Six | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/miss-gruber-is-affianced.html | Miss Gruber Is Affianced | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/hofstras-lacrosse-team-turns-back-penn-by-53.html | Hofstra's Lacrosse Team Turns Back Penn by 5â€šÃ„Â²3 | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/albert-etingin-75-reactor-dies-here.html | ALBERT ETINGIN, 75, REALTOR, DIES HERE | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/easter.html | Easter | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/congress-party-loses-seats-in-india-parliamentary-vote.html | Congress Party Loses Seats In India Parliamentary Vote | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/new-cabinet-in-italy-sworn-by-president-saragat-ending-49day-crisis.html | New Cabinet in Italy Sworn by President Saragat, Ending 49â€šÃ„Â²Day Crisis | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/buchholz-ousted-after-an-injury-as-pro-hurts-elbow-in-his-match.html | BUCHHOLZ OUSTED AFTER AN INJURY | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/spiritualist-landmark-becomes-one-mans-calling.html | Spiritualist Landmark Becomes One Man's â€šÃ„Â²Callingâ€šÃ„Â´ | True | By Herbert G. Jackson Jr. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/76ers-return-home-with-series-tied-against-bucks-11-76ers-hopes.html | 76ers Return Home With Series. Tied Against Bucks, 1â€šÃ„Â²1 | True | By Sam Goldaper | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/moroccan-unity-of-recent-past-has-faded.html | Moroccan Unity of Recent Past Has Faded | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/chicago-show-lists-3651-dogs-record-indoor-entry-for-us.html | Chicago Show Lists 3,651 Dogs, Record Indoor Entry for U.S | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/14-quintets-to-begin-play-in-national-aau-tourney.html | 14 Quintets to Begin Play In National A.A.U. Tourney | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/sandford-boyce-becomes-fiance-of-miss-henning.html | Sandford Boyce Becomes Fiance Of Miss Henning | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/last-british-troops-leave-base-in-libya.html | Last British Troops Leave Base in Libya | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/army-opens-coast-drilling.html | Army Opens Coast Drilling | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/communal-fighting-eases-in-lebanon.html | COMMUNAL FIGHTING EASES IN LEBANON | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dassin-denies-plotting.html | Dassin Denies Plotting | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/marijuana-is-part-of-the-scene-among-gis-in-vietnam.html | Marijuana Is Part of The Scene Among G.I.'s In Vietnam | True | &#8212;B. Drummond Ayres | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/ward-captures-two-show-titles-match-pupils-ride-to-four-crowns-at.html | WARD CAPTURES TWO SHOW TITLES | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/lynn-mcdow-social-worker-is-wed.html | Lynn McDow, Social Worker, Is Wed | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/everton-triumphs-over-chelsea-52-and-strengthens-british-soccer.html | Everton Triumphs Over Chelsea, 5â€šÃ„Â²2, and Strengthens British Soccer Lead | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776775 | B00000574498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/free-traders-fear-a-war-with-tokyo-on-textiles.html | Free Traders Fear a â€šÃ„Â'Warâ€šÃ„Â' With Tokyo on Textiles | True | By Brendan Jones | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/cambodia-new-regime-leads-from-a-desperate-weakness.html | Cambodia: New Regime Leads From A Desperate Weakness | True | â€8212;Henry Kamm | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/students-will-move-books-to-colleges-new-library.html | Students Will Move Books To College's New Library | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/feuerbach-puts-shot-638-for-arkansas-relays-mark.html | Feuerbach Puts Shot 63.8Ã¬Â–Â" For Arkansas Relays Mark | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/susan-gordon-fordyce-63-debutante-fiancee.html | Susan Gordon Fordyce, '63 Debutante, Fiancee | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/temple-crew-sets-back-marietta-by-halflength.html | Temple Crew Sets Back Marietta by Halfâ€šÃ„Â'Length | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/headliners-sds-plot-a-bopping-president-longterm-investment.html | Headliners | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/activity-renewed-on-mitchel-field-nassau-cultural-complex-showing.html | ACTIVITY RENEWED ON MITCHEL FIELD | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/whites-appeal-ban-on-school-tax-aid.html | WHITES APPEAL BAN ON SCHOOL TAX AID | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/italy-a-government-at-last.html | Italy: A Government at Last | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/why-those-airport-sickouts-keep-recurring.html | Why Those Airport â€šÃ„Â'Sickâ€šÃ„Â'Outsâ€šÃ„Â' Keep Recurring | True | â€8212;Robert Lindsey. | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/katsumata-of-japan-leads-hong-kong-golf-by-stroke.html | Katsumata of Japan Leads Hong Kong Golf by Stroke | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/the-paradox-of-easter.html | The Paradox of Easter | True | By James Reston | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/rapist-in-dallas-is-given-1001year-prison-term.html | Rapist in Dallas Is Given 1,001â€šÃ„Â'Year Prison Term | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-29 | 1970-03-29 | https://www.nytimes.com/1970/03/29/archives/letters-a-bureaucracy-of-cynics.html | Letters: â€šÃ„Â'A Bureaucracy of Cynicsâ€šÃ„Â' | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/tina-barinaga-captures-badminton-title-in-3-sets.html | Tina Barinaga Captures Badminton Title in 3 Sets | True | | 1998-02-02 | RE0000776775 | B00000574498 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/4-firemen-dead-4-lost-in-pennsylvania-explosion.html | 4 Firemen Dead, 4 Lost In Pennsylvania Explosion | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/subway-cars-get-more-repair-work-and-weekly-baths.html | Subway Cars Get More Repair Work And Weekly Baths | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/katsumata-wins-by-stroke-in-hong-kong-open-on-274.html | Katsumata Wins by Stroke In Hong Kong Open on 274 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/mr-bins-day-at-the-met-crisis-waiting-in-the-wings-for-exats-mr.html | Mr. Bin's Day at the Met: Crisis Waiting in the Wings | True | By Donal Henahan | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/vice-adm-gralla-to-speak.html | Vice Adm. Gralla to Speak | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/5-kurds-appointed-to-iraqi-cabinet.html | 5 KURDS APPOINTED TO IRAQI CABINET | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/warning-to-peking.html | Warning to Peking | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/dickens-letter-reveals-his-bitter-disappointment-with-us.html | Dickens Letter Reveals His Bitter Disappointment With U.S. | True | By Henry Raymont | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/a-white-easter-and-no-parade-weather-wipes-out-fashion-walk-on.html | A MITE EASTER, AND NO PARADE | True | By Paul L. Montgomery | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/plaza-ball-to-aid-canadian-universities.html | Plaza Ball to Aid Canadian Universities | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/pay-offer-expected-from-4-newspapers-today-on-a-contract-papers.html | Pay Offer Expected From 4 Newspapers Today on a Contract | True | By Damon Stetson | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/new-pimlico-stakes-race-split-in-2-divisions-today.html | New Pimlico Stakes Race Split in 2 Divisions Today | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/us-player-winner-in-belgrade-chess.html | U.S. PLAYER WINNER IN BELGRADE CHESS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/personal-finance-client-must-assume-the-responsibility-if-irs-finds.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/600-die-in-turkish-quake-toll-of-a-thousand-feared-about-600-are.html | 600 Die in Turkish Quake; Toll of a Thousand Feared | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/karcimont-wins-paris-race.html | Karcimont Wins Paris Race | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/clippers-and-voyageurs-tie.html | Clippers and Voyageurs Tie | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/pilots-case-goes-to-court-today-bankruptcy-ruling-expected-to-clear.html | PILOTS' CASE GOES TO COURT TODAY | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/columbia-150pound-crews-defeat-trinity-on-harlem.html | Columbia 150â€šÃ„Â'Pound Crews Defeat Trinity on Harlem | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/10-arabs-in-the-gaza-strip-hurt-in-grenade-attacks.html | 10 Arabs in the Gaza Strip Hurt in Grenade Attacks | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/democrats-hope-to-unseat-prouty-boff-could-become-partys-first.html | DEMOCRATS HOPE TO UNSEAT PROUTY | True | By R. W. Apple JR. Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/johnson-released-by-cubs.html | Johnson Released by Cubs | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/study-finds-peril-in-car-fume-level-cis-report-cites-hazards-of.html | STUDY FINDS PERIL IN CAR FUME LEVEL | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/freundt-is-first-in-harness-racing-wins-european-driving-title.html | FREUNDT IS FIRST IN HARNESS RACING | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/dock-accident-rate-here-lowest-on-record-in69.html | Dock Accident Rate Here Lowest on Record in '69 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/bell-television-adds-2.html | Bell Television Adds 2 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/leveling-is-found-in-steel-demand-automotive-orders-lag-but-other.html | LEVELING IS FOUND IN STEEL DEMAND | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/un-aide-lays-groundwork-for-1972-environmental-conference.html | U.N. Aide Lays Groundwork for 1972 Environmental Conference | True | By Kathleen Teltsch Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/2-from-tennessee-and-minnesota-gain-on-bowling-leaders.html | 2 From Tennessee And Minnesota Gain On Bowline Leaders | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/a-view-of-radicalism-in-japan.html | A View of Radicalism in Japan | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/woman-murdered-4-killed-in-fire.html | Woman Murdered, 4 Killed in Fire | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/epidemic-reported-in-nepal.html | Epidemic Reported in Nepal | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/royal-ballet-a-magnet.html | Royal Ballet a Magnet | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/yankees-defeat-senators-by-51-ellis-gets-homer-triple-and.html | YANKEES DEFEAT SENATORS BY 5â€šÃ„Ã´1 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/manpower-economist-predicts-8-unemployment-by-mid71.html | Manpower Economist Predicts 8% Unemployment by Midâ€šÃ„Ã´71 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/lawrence-drives-ferrari-to-victory-at-singapore.html | Lawrence Drives Ferrari To Victory at Singapore | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/stewart-in-brabham-bt30-sets-lap-mark-at-thruxton.html | Stewart, in Brabham BT30, Sets Lap Mark at Thruxton | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/big-solar-flare-reported.html | Big Solar Flare Reported | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/seixas-pasarell-victors-in-caribe-hiltons-tennis.html | Seixas, Pasarell Victors In Caribe Hilton's Tennis | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/vera-brittain-british-pacifist-author-and-a-feminist-is-dead.html | Vera Brittain, British Pacifist, Author and a Feminist, Is Dead | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/us-officer-crosses-cambodian-border-for-parley.html | U.S. Officer Crosses Cambodian Border for Parley | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/police-to-pull-out-of-buffalo-campus.html | POLICE TO PULL OUT OF BUFFALO CAMPUS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/pair-ties-at-274-after-4-rounds.html | PAIR TIES AT 274 AFTER 4 ROUNDS | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/india-increases-net-lead.html | India Increases Net Lead | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/whooping-crane-lays-egg.html | Whooping Crane Lays Egg | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/role-in-mine-vote-weighed-by-john-d-rockefeller-4th.html | Role in Mine Vote Weighed By John D. Rockefeller 4th | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/postal-working-conditions-in-cities-scored-by-blount.html | Postal Working Conditions In Cities Scored by Blount | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/3-executed-in-brazzaville-in-attempt-to-oust-regime.html | 3 Executed in Brazzaville In Attempt to Oust Regime | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/landlords-say-union-bars-change-in-strike-deadline.html | Landlords Say Union Bars Change in Strike Deadline | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/miss-wright-joins-pet-rouchkas-cast.html | MISS WRIGHT JOINS â€šÃ„Ã²PETROUCHKA'Sâ€šÃ„Ã´ CAST | True | Don McDonagh. | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/anna-louise-strong-dies-in-peking-at-84-anna-louise-strong-defender.html | Anna Louise Strong Dies in Peking at 84 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/joyce-d-sheiner-becomes-bride-of-an-engineer.html | Joyce D. Sheiner Becomes Bride Of an Engineer | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/coast-gymnastics-paced-by-hayasaki.html | COAST GYMNASTICS PACED BY HAYASAKI | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/a-wide-spot-in-carolina-easter-fiddlers-mecca.html | A Wide Spot in Carolina Easter Fiddlers' Mecca | True | By Wayne King Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/chiang-asks-party-reform-to-aid-mainland-recovery.html | Chiang Asks Party Reform To Aid Mainland Recovery | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/pope-in-easter-message-urges-return-to-values-of-christianity.html | Pope, in Easter Message, Urges Return to Values of Christianity | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/lobster-boat-missing.html | Lobster Boat Missing | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/revised-handling-of-ecology-seen-panel-plans-to-urge-nixon-to.html | REVISED HANDLING OF ECOLOGY SEEN | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/utility-on-coast-feels-the-environmental-crunch.html | Utility on Coast Feels â€šÃ„Ã²the Environmental Crunchâ€šÃ„Ã´ | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/argentine-accident-kills-six.html | Argentine Accident Kills Six | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/archives/officer-is-guilty-in-vietnam-death-but-army-panel-is-loath-to.html | OFFICER IS GUILTY IN VIETNAM DEATH | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/archives/israel-seeking-investors-in-tourism-stock-israel-seeking-investors.html | Israel Seeking Investors in Tourism Stock | True | By Brendan Jones | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/german-six-tops-poland.html | E. German Six Tops Poland | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/tender-offer-set-for-pie-shares.html | Tender Offer Set For P.I.E. Shares | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/winds-blow-slick-away-from-coast.html | WINDS BLOW SLICK AWAY FROM COAST | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/airport-scene-you-just-wait-venezuelan-woman-and-3-gis-among-the.html | Airport Scene: â€šÃ„Ã²'You Just Waitâ€šÃ„Ã´ | True | By Iver Peterson | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/lgblumenschine-headed-best-foods.html | L. G. BLUMENSCHINE, HEADED BEST FOODS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/heart-patient-released.html | Heart Patient Released | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/martin-is-upset-in-junior-tennis-king-snaps-winning-streak-in.html | MARTIN IS UPSET IN JUNIOR TENNIS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/bobby-allison-takes-atlanta-500-race-on-surge-in-last-six-laps.html | Bobby Allison Takes Atlanta 500 Race on Surge in Last Six Laps | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/russo-is-elected-captain-of-baruch-college-nine.html | Russo Is Elected Captain Of Baruch College Nine | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/rites-in-jerusalem-in-warm-sunshine-draw-few-pilgrims.html | Rites in Jerusalem In Warm Sunshine Draw Few Pilgrims | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/lung-transplant-patient-dies.html | Lung Transplant Patient Dies | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/walinsky-scores-state-on-failure-to-guard-workers-from-noxious.html | Walinsky Scores State on Failure to Guard Workers From Noxious Fumes | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/wrong-bus-stop.html | Wrong Bus Stop | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/30-held-in-north-ireland-as-parades-stir-violence.html | 30 Held in North Ireland As Parades Stir Violence | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/gloomy-upheaval-dogs-british-movie-industry.html | Gloomy Upheaval Dogs British Movie Industry | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/5-climb-in-commercial-paper-listed-by-reserve-for-february.html | 5% Climb in Commercial Paper Listed by Reserve for February | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/tunneys-daughter-accused-of-slaying-husband-is-held-by-police-in.html | Tunney's Daughter Accused of Slaying Husband | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/the-royal-family-leaves-new-zealand-for-australia.html | The Royal Family Leaves New Zealand for Australia | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/samuel-golding-banker-is-dead-founder-of-sterling-trust-company.html | SAMUEL GOLDING, BANKER, IS DEAD | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/collision-kills-9-in-ontario.html | Collision Kills 9 in Ontario | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/snow-here-slows-travel-and-timetables-for-spring-snow-here-slows.html | Snow Here Slows Travel And Timetables for Spring | True | By Robert D. McFadden | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/books-of-the-times-black-black-black-is-the-color-of-the-white-mans.html | Books of The Times | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/2-guards-and-fugitive-die-in-schoolhouse-gun-battle.html | 2 Guards and Fugitive Die In Schoolhouse Gun Battle | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/nathan-alterman-wrote-hebrew-poems-and-plays.html | Nathan Alterman | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/life-plans-contest-for-photographers.html | LIFE PLANS CONTEST FOR PHOTOGRAPHERS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/corporate-bonds-facing-problems-a-heavy-calendar-for-third-week.html | CORPORATE BONDS FACING PROBLEMS | True | By John H. Allan | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/giants-end-japanese-trip-with-6th-loss-in-9-games.html | Giants End Japanese Trip With 6th Loss in 9 Games | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/tension-is-high-in-the-sudan-after-attempt-to-kill-premier.html | Tension Is High in the Sudan After Attempt to Kill Premier | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/robert-j-fawls-46-of-haskins-sells.html | ROBERT J. FAWLS, 46, OF HASKINS & SELLS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/project-teaches-parents-use-of-educational-toys.html | Project Teaches Parents Use of Educational Toys | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/confirmation-of-carswell-predicted-by-deputy-attorney-general.html | Confirmation of Carswell Predicted by Deputy Attorney General | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/governor-proposes-health-legislation.html | GOVERNOR PROPOSES HEALTH LEGISLATION | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/2-hecht-executives-named-by-may-department-stores.html | 2 Hecht Executives Named By May Department Stores | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/rockefellers-strength-and-weakness-are-analyzed.html | Rockefeller's Strength and Weakness Are Analyzed | True | By Richard Reeves | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/suns-win-114101-and-tie-series-11-hawkins-paces-lastperiod-drive-to.html | SUNS WIN, 114â€¦â€¦104, AND TIE SERIES, 1â€¦â€¦1 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/giant-concerns-grow-in-germany-top-12-only-dwarfs-by-us-standards.html | â€¦â€¦GIANTâ€¦â€¦â€™ CONCERNS GROW IN GERMANY | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/jet-makes-forced-landing.html | Jet Makes Forced Landing | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/toothless-tigers-under-attack-from-smith-after-15th-defeat.html | Toothless Tigers Under Attack From Smith After 15th Defeat | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/children-of-sorrow.html | Children of Sorrow | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/white-sox-cut-roster.html | White Sox Cut Roster | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/rangers-topple-canadiens-41-wings-bruins-in-22-tie-new-york-closes.html | Rangers Topple Canadiens, 4â€¦â€¦1 | True | By Gerald Eskenazi | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/tecumseh-to-build-plant.html | Tecumseh to Build Plant | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/miriam-pitegoff-is-married-on-li.html | Miriam Pitegoff Is Married on L. I. | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/nhl-east-race.html | N.H.L. East Race | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/soviet-girls-are-one-two-in-junior-foils-at-minsk.html | Soviet Girls Are One, Two In Junior Foils at Minsk | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/mermanhello-dollys-lucky-7th.html | Merman â€¦â€¦'Hello, Dolly's!â€¦â€™ Lucky 7th | True | By Lewis Funke | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/refugees-flee-from-cambodian-fighting-into-vietnam.html | Refugees Flee From Cambodian Fighting Into Vietnam | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/search-widens-for-2-women-in-townhouse-blast.html | Search Widens for 2 Women in Townhouse Blast | True | By Linda Charlton | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/fouke-co-defends-killing-of-seals.html | Fouke Co. Defends Killing of Seals | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/canadas-cultural-arbiter-to-award-311million-new-director-of-council.html | Canada's Cultural Arbiter to Award $31â€¦â€™Million | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/5-dead-in-plane-wreckage.html | 5 Dead in Plane Wreckage | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/wider-liability-asked-of-airlines-world-group-gets-proposal-on.html | WIDER LIABILITY ASKED OF AIRLINES | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/cork-defeats-holy-cross-in-rugby-in-ireland-2616.html | Cork Defeats Holy Cross In Rugby in Ireland, 26â€¦â€™16 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/wille-opposes-free-rein-for-nations-banks.html | Wille Opposes Free Rein for Nation's Banks | True | By H. Erich Heinemann | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/peru-is-resuming-leftward-course-takeover-of-2-papers-and-leaders.html | PERU IS RESUMING LEFTWARD COURSE | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/patrick-sky-plays-songs-at-town-hall.html | Patrick Sky Plays Songs at Town Hall | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/a-conservative-view-of-the-court.html | A Conservative View of the Court | True | By Anthony Lewis | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/blacks-found-to-favor-working-through-system-but-harris-poll.html | Blacks Found to Favor Working Through System | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/at-eastertime-in-east-berlin-the-pall-seems-to-lift-a-little.html | At Eastertime in East Berlin, The Pall Seems to Lift a Little | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/novel-denounced-by-soviet-liberals-it-depicts-literary-figures-and.html | NOVEL DENOUNCED BY SOVIET LIBERALS | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/leonard-wolf-44-of-hunger-crusade.html | LEONARD WOLF, 44, OF HUNGER CRUSADE | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/policeman-shoots-bronx-man.html | Policeman Shoots Bronx Man | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/memorial-service.html | Memorial Services | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/fans-at-the-grand-ole-opry-hail-robbins-after-surgery.html | Fans at the Grand Ole Opry Hail Robbins After Surgery | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/israelis-warn-of-confrontation-with-soviet-over-new-missiles.html | Israelis Warn of Confrontation With Soviet Over New Missiles | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/road-to-adulation-wicked-girl-role.html | Road to Adulation: â€¦â€™Wicked Girlâ€¦â€™ Role | True | By Judy Klemesrud | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/lakers-sign-mcmillian-to-a-3year-contract.html | Lakers Sign McMillian To a 3â€¦â€™Year Contract | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/death-tied-to-icy-footing.html | Death Tied to Icy Footing | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/lexington-team-scores-in-aau-armed-forces-five-victor-goodyear.html | LEXINGTON TEAM SCORES IN A.A.U. | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/advertising-ballantines-cool-campaign.html | Advertising Ballantine's Cool Campaign | True | By Philip H. Dougherty | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/detroit-tallies-on-power-plays-ranger-of-wings-gets-41st-of-season.html | DETROIT TALLIES ON POWER PLAYS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/goldberg-urged-to-shed-bosses-morgenthau-scores-leaders-in-brooklyn.html | GOLDBERG URGED TO SHED â€¦â€™BOSSESâ€¦â€™ | True | By Irving Spiegel | 1998-02-02 | RE0000776772 | B00000574494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/thant-voices-sympathy.html | Thant Voices Sympathy | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/ship-lines-indicate-opposition-to-new-passenger-depot-plan.html | Ship Lines Indicate Opposition To New Passenger Depot Plan | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/brother-bernard-kelly-57-manhattan-college-physicist.html | Brother Bernard Kelly, 57, Manhattan College Physicist | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/us-is-pressing-corporations-to-bar-political-contributions.html | U.S. Is Pressing Corporations To Bar Political Contributions | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/wizard-of-the-federal-census-conrad-ferdinand-taeuber.html | Wizard of the Federal Census | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/when-other-restaurants-are-forgotten.html | When Other Restaurants Are Forgotten | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/christine-billhardt-fiancee-of-john-raymond-gambling.html | Christine Billhardt Fiancee Of John Raymond Gambling | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/chill-catskill-village-marks-easter.html | Chill Catskill Village Marks Easter | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/kathryn-miller-frank-w-krogh-plan-nuptials.html | Kathryn Miller, Frank W. Krogh Plan Nuptials | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/us-property-hit-arabs-in-beirut-say.html | U.S. PROPERTY HIT, ARABS IN BEIRUT SAY | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/multiple-nuclear-warheads-called-a-hidden-escalation.html | Multiple Nuclear Warheads Called a âĝÃ¯Hidden EscalationâĝÃ¯ | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/cameroon-redects-ahidjo.html | Cameroon ReÃ¯Ã¯ects Ahidjo | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/cambodia-warns-that-red-troops-step-up-invasion-but-insists-that.html | CAMBODIA WARNS THAT RED TROOPS STEP UP INVASION | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/jews-bid-cardinal-shun-passion-play.html | JEWS BID CARDINAL SHUN PASSION PLAY | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/ashe-and-nancy-richey-win-jacksonville-tennis-finals.html | Ashe and Nancy Richey Win Jacksonville Tennis Finals | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/blast-survivor-held-in-homicide-also-cited-for-possession-of-bomb.html | BLAST SURVIVOR HELD IN HOMICIDE | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/cambodia-without-prince-sihanouk.html | Cambodia Without Prince Sihanouk | True | By Robert Kleiman | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/taiwan-marks-youth-day.html | Taiwan Marks Youth Day | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/mghees-big-band-plays-jazz-vespers.html | M'GHEE'S BIG BAND PLAYS JAZZ VESPERS | True | John S. Wilson. | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/john-j-ward.html | JOHN J. WARD | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/two-soviet-diplomats-injured-in-foiled-argentine-kidnapping.html | Two Soviet diplomats Injured In Foiled Argentine Kidnapping | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/israel-calls-on-soviet-emigre-to-end-hunger-strike-at-un.html | Israel Calls On Soviet Emigre To End Hunger Strike at U.N. | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/in-a-suddendeath-situation-every-stroke-counts.html | In a SuddenâĝÃ¯Death Situation, Every Stroke Counts | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/bullets-stop-knicks-127113-as-unseld-outrebounds-new-york-team-with.html | Bullets Stop Knicks,12 7âĝÃ¯113. as Unseld Outrebounds New York Team With 34 | True | By Leonard Koppett | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/screen-verneuils-the-sicilian-clan.html | Screen: Verneuil's âĝÃ¯The Sicilian ClanâĝÃ¯ | True | By Vincent Canby | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/rebounding-is-my-job-says-unseld.html | Rebounding Is My Job, Says Unseld | True | By Thomas Rogers | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/north-stars-win-from-seals-83-trail-oakland-by-a-point-in-fight-for.html | NORTH STARS WIN FROM SEALS, 8âĝÃ¯3 | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/texaco-orders-two-tankers.html | Texaco Orders Two Tankers | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/art-tours-will-aid-un-association-of-new-york.html | Art Tours Will Aid U.N. Association of New York | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/george-w-simrell.html | GEORGE W. SIMRELL | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/mulligan-takes-net-final.html | Mulligan Takes Net Final | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/nets-are-victors-over-floridians-start-scores-32-and-dove-21-in.html | NETS ARE VICTORS OVER FLORIDIANS | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/leonard-rose-in-benefit-after-weekend-music.html | Leonard Rose in Benefit | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/for-some-children-cure-is-only-beginning-of-hospital-sojourn.html | For Some Children, Cure Is Only Beginning of Hospital Sojourn | True | By Nan Ickeringill | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/nance-and-warren-front-jazz-giants.html | NANCE AND WARREN FRONT JAZZ GIANTS | True | John S. Wilson. | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/british-on-guard-in-dublin.html | British on Guard in Dublin | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/a-busy-musial-crowding-50-remains-young-as-executive.html | A Busy Musial, Crowding 50, Remains Young as Executive | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/joseph-schachter-weds-marie-stern.html | Joseph Schachter Weds Marie Stern | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/backers-of-a-liberal-priest-seize-5-argentine-churches.html | Backers of a Liberal Priest Seize 5 Argentine Churches | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/leading-porsche-drops-from-rally-datsun-moves-into-first-place-in.html | LEADING PORSCHE DROPS FROM RALLY | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/greeks-examine-torture-charges-seditioncase-judges-hear-athens.html | GREEKS EXAMINE TORTURE CHARGES | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/match-bomb-explodes-li-boy-loses-hand.html | Match Bomb Explodes; L.I. Boy Loses Hand | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/2-delaware-lawmakers-balk-at-census-queries.html | 2 Delaware Lawmakers Balk at Census Queries | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/dc-injustice-bill.html | D.C. Injustice Bill | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/2-passenger-jets-plagued-by-landing-gear-troubles.html | 2 Passenger Jets Plagued By Landing Gear Troubles | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/effect-of-cambodia-coup-felt-in-laos.html | Effect of Cambodia Coup Felt in Laos | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/kama-and-volga-rivers-fouled-by-industrial-waste.html | Kama and Volga Rivers Fouled by Industrial Waste | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/ronnie-hawkins-on-fillmore-bill-arkansas-shares-program-with-stone.html | RONNIE HAWKINS ON FILLMORE BILL | True | By Mike Jahn | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/hawks-turn-back-leafs-40-to-tie-bruins-for-first-place.html | Hawks Turn Back Leafs, 4â€šÃ„Ã´0, To Tie Bruins for First Place | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/twin-fare-at-city-opera-teams-works-by-stravinsky-and-orff.html | Twin Fare at City Opera Teams Works by Stravinsky and Orff | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/borg-is-refining-teaching-device-audiovisual-unit-is-tested-in.html | BORG IS REFINING TEACHING DEVICE | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/dayton-six-72-victor.html | Dayton Six 7â€šÃÃ,Ã²2 Victor | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/june-graduates-face-job-pinch-phds-in-some-fields-hard-hit-june.html | June Graduates Face Job Pinch; Ph.D.'s in Some Fields Hard Hit | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/cancelled-flights-in-sick-walkout-harry-travelers-many-passengers.html | CANCELLED FLIGHTS IN â€šÃ„Ã²SICKâ€šÃ„Ã´ WALKOUT HARRY TRAVELERS | True | By Robert Lindsey | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/nixon-at-church-wears-a-bandage.html | Nixon, at Church, Wears a Bandage | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/expos-farm-out-4-men.html | Expos Farm Out 4 Men | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/rumaniachina-trade-pact.html | Rumaniaâ€šÃÃ,Ã²China Trade Pact | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/britain-curbing-legalheroin-system-british-are-abandoning-system-of.html | Britain Curbing Legalâ€šÃ„Ã²Heroin System | True | By Richard Severo Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/atlanta-union-cool-to-attack-on-mayor.html | Atlanta Union Cool to Attack on Mayor | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/texas-peace-festival-closes.html | Texas Peace Festival Closes | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/dahomey-bans-meetings.html | Dahomey Bans Meetings | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/electric-output-hits-state-high-power-unit-attributes-69-record-to.html | ELECTRIC OUTPUT HITS STATE HIGH | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/theater-look-to-the-liliesâ€šÃ„Ã´lilies-begins-its-run-at-lunt-fontanne-2.html | Theater: â€šÃ„Ã²Look to the Liliesâ€šÃ„Ã´ Begins Its Run at Luntâ€šÃ„Ã²Fontanne | True | By Clive Barnes | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/city-bids-psc-reject-penn-central-fare-increase.html | City Bids P.S.C. Reject Penn Central Fare Increase | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/mirv-double-talk.html | MIRV Double Talk | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/sports-of-the-times-may-be-mets.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/chess-combinations-often-involve-some-variable-considerations.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/festivals-backers-arrested-in-florida.html | FESTIVAL'S BACKERS ARRESTED IN FLORIDA | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/textile-producers-adamant-in-japan.html | Textile Producers Adamant in Japan | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/e-kermitt-harbaugh.html | E. KERMITT HARBAUGH | True | | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/investing-abroad-gains-adherents-congressmen-of-2-parties-favor.html | INVESTING ABROAD GAINS ADHERENTS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/bobb-is-obtained-in-catcher-deal-rookies-age-22-is-factor-in.html | BOBB IS OBTAINED IN CATCHER DEAL | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/orders-for-machine-tools-dropped-20-in-february-figure-trails.html | Orders for Machine Tools Dropped 20% in February | True | By William M. Freeman | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/retrospective-for-a-forwardlooking-artisan.html | Retrospective for a Forwardâ€šÃ„Ã²Looking Artisan | True | By Rita Reif | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/federal-mediators-enter-the-truck-negotiations-today-contract.html | Federal Mediators Enter the Truck Negotiations Today | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-30 | 1970-03-30 | https://www.nytimes.com/1970/03/30/archives/tanzania-to-ease-law-on-polygamy-change-to-allow-christians-to-have.html | TANZANIA TO EASE LAW ON POLYGAMY | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776772 | B00000574494 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/symphony-league-sets-an-auction.html | Symphony League Sets an Auction | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/psc-authority-is-put-in-doubt-aide-says-he-assumes-it-cant-deny.html | P.S.C. AUTHORITY IS PUT IN DOUBT | True | By Gene Smith | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/amex-prices-lower-in-light-trading.html | Amex Prices Lower in Light Trading | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/frankfurt-triumphs-62.html | Frankfurt Triumphs, 6â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/memorial-services.html | Memorial Servires | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/williams-bishop.html | WILLIAM S. BISHOF | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/in-the-nation-darkness-at-easter.html | In The Nation: Darkness at Easter | True | By Tom Wicker | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/ralston-raises-dividend.html | Ralston Raises Dividend | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/rangers-strive-for-togetherness.html | Rangers Strive for Togetherness | True | By Gerald Eskenazi | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/nixon-wont-see-palme.html | Nixon Won't See Palme | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/esposito-accused-on-250000-loan-morgenthau-says-he-helped-scotto.html | ESPOSITO ACCUSED ON $250,000 LOAN | True | By Nancy Moran | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/shapiro-is-named-to-supervise-city-welfare-program-for-state.html | Shapiro Is Named to Supervise City Welfare Program for State | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/phone-answerers-gloomy-on-strike-talks-appear-deadlocked-contract.html | PHONE ANSWERERS GLOOMY ON STRIKE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/strikes-at-two-cemeteries.html | Strikes at Two Cemeteries | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/3million-pledged-by-us-for-un-force-in-cyprus.html | $3â€šÃ„Â²Million Pledged by U.S. For U.N. Force in Cyprus | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/navy-man-questioned-in-connecticut-killings.html | Navy Man Questioned In Connecticut Killings | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/prices-received-by-us-farmers-dip-for-first-time-in-six-months.html | Prices Received by U.S. Farmers Dip for First Time in Six Months | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/city-papers-offer-a-165-increase-unions-seek-better-proposal.html | CITY PAPERS OFFER A 16.5% INCREASE | True | By Damon Stetson | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/air-sickness.html | Air Sickness | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/spillproof-coffee-cup-invented-for-seamen.html | Spillâ€šÃ„Â²Proof Coffee Cup Invented for Seamen | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/french-help-regain-rebel-area-in-chad.html | FRENCH HELP REGAIN REBEL AREA IN CHAD | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/buzkashi-wins-aqueduct-mile-but-snow-crew-shows-best-speed-track-is.html | Buzkashi Wins Aqueduct Mile but Snow Crew Shows Best Speed | True | By Joe Nichols | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/fcc-says-stations-may-edit-impromptu-remarks.html | F.C.C. Says Stations May Edit Impromptu Remarks | True | By Fred Ferretti | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/senate-panel-finds-antihunger-program-falling-short-of-goal.html | Senate Panel Finds Antihunger Program Falling Short of Goal | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/protestant-churches-cut-staffs-as-support-drops-inflation-increases.html | Protestant Churches Cut Staffs as Support Drops | True | By Edward B. Fiske | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/browns-counsel-ask-trial-delay-want-charges-adjourned-until-client.html | BROWN'S COUNSEL ASK TRIAL DELAY | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/albany-retains-2level-welfare-bill-sent-to-governor-who-proposed.html | ALBANY RETAINS 2â€šÃ„Â²LEVEL WELFARE | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/vietnam-bill-change-defeated-in-boston.html | VIETNAM BILL CHANGE DEFEATED IN BOSTON | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/londonderry-streets-quiet-after-violent-night.html | Londonderry Streets Quiet After Violent Night | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/3-detectives-accused-of-extorting-money-and-heroin.html | 3 Detectives Accused of Extorting Money and Heroin | True | By Linda Charlton | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/harold-anthony-of-museum-is-dead-authority-on-mammals-had-headed.html | HAROLD ANTHONY OF MUSEUM IS DEAD | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/thousands-roll-easter-eggs-in-cold-at-white-house.html | Thousands Roll Easter Eggs in Cold at White House | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/eastern-plans-new-washingtonnewark-service.html | Eastern Plans New Washingtonâ€šÃ„Â²Newark Service | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/raiding-cambodias-sanctuary.html | Raiding Cambodia's Sanctuary | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/finch-will-meet-hew-workers-to-discuss-us-civil-rights-policies.html | FINCH WILL MEET H.E.W. WORKERS | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/when-designer-labels-pale.html | When Designer Labels Pale. . . | True | By Marylin Bender | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/brewster-back-in-maryland-no-bribery-trial-date-set.html | Brewster Back in Maryland; No Bribery Trial Date Set | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/air-tieup-chiefs-warned-by-faa-of-ouster-move-light-discipline.html | AIR TIEâ€šÃ„Â²UP CHIEFS WARNED BY F.A.A. OF OUSTER MOVE | True | Light Discipline Threatened. for &#8216;Sick&#8217; Controllers as Absence Rate Climbs | 1998-02-02 | RE0000776774 | B00000574496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/postal-unions-studying-new-federal-pay-offer.html | Postal Unions Studying New Federal Pay Offer | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/pollution-protest-at-auto-show-backed-by-4-elected-officials.html | Pollution Protest at Auto Show Backed by 4 Elected Officials | True | By David Bird | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/transport-notes-tug-talks-go-on.html | TRANSPORT NOTES: TUG TALKS GO ON | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/benguet-to-sell-mining-control-to-split-philippine-venture-from.html | BENGUET TO SELL MINING CONTROL | True | By Alexander R. Hammer | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/white-house-prevails-in-press-plane-delay.html | White House Prevails In Press Plane Delay | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/joseph-j-spurr.html | JOSEPH J. SPURR | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/interpol-agent-slain.html | Interpol Agent Slain | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/bryant-baker-sculptor-dies-executed-busts-of-5-presidents.html | Bryant Baker, Sculptor, Dies; Executed Busts of 5 Presidents | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/lincoln-center-unveils-gift-of-japanese-sculpture.html | Lincoln Center Unveils Gift of Japanese Sculpture | True | By Grace Glueck | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/korean-reds-report-killing-of-6-spies.html | KOREAN REDS REPORT KILLING OF 6 â€šÃ„ÃºSPIESâ€šÃ„Ã¹ | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/negro-members-of-city-councils.html | Negro Members Of City Councils | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/donaldson-offering-planned-for-april-9-donaldson-issue-set-for.html | Donaldson Offering Planned for April 9 | True | By Terry Robards | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/nhl-east-race.html | N.H.L. East Race | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/park-power-line-approved.html | Park Power Line Approved | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/state-senator-adams-denies-any-medicaid-wrongdoing-as-his-trial.html | State Senator Adams Denies Any Medicaid Wrongdoing as His Trial Opens | True | By Craig R. Whitney | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/7-hurt-in-plant-explosion.html | 7 Hurt in Plant Explosion | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/saigon-arrests-12-students-others-protest-in-assembly.html | Saigon Arrests 12 Students; Others Protest in Assembly | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/yonkers-digs-to-meet-post-time.html | Yonkers Digs to Meet Post Time | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/albert-stees-58-an-editor-for-wire-service-since-30.html | Albert Stees, 58, an Editor For Wire Service Since '30 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/senator-and-black-lawyer-in-dispute-on-praise-for-carswell.html | Senator and Black Lawyer in Dispute on Praise for Carswell | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/cattle-futures-turn-downward-porkbellies-prices-also-dip-on-heavier.html | CATTLE FUTURES TURN DOWNWARD | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/us-officials-expect-sharp-rise-in-enemy-infiltration-in-april.html | U.S. Officials Expect Sharp Rise in Enemy Infiltration in April | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/dackerman-is-suspended-by-sec-on-its-payments.html | Dackerman Is Suspended By S.E.C. on Its Payments | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/field-stream-plans-an-article-by-nixon.html | Field & Stream Plans An Article by Nixon | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/release-of-hostage-a-triumph-for-the-argentine-government-also-wins.html | Release of Hostage, a Triumph for the Argentine Government, Also Wins Public Prestige for Guerrillas | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/nations-consumers-found-still-in-mood-for-buying-survey-indicate.html | Nation's Consumers Found Still in Mood for Buying | True | By Herbert Koshetz | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/recognize-that-painting-it-may-be-your-vera-scarf.html | Recognize That Painting? It May Be Your Vera Scarf | True | By Enid Nemy | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/sec-sets-inquiry-on-four-brokers.html | S.E.C. SETS INQUIRY ON FOUR BROKERS | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/blast-kills-five-firemen.html | Blast Kills Five Firemen | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/democratic-rift-widens-as-state-parley-nears-tension-mounts-as.html | Democratic Rift Widens As State Parley Nears | True | By Richard Reeves | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/cameraman-dies-at-expo-70.html | Cameraman Dies at Expo '70 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/chile-bus-crash-kills-10.html | Chile Bus Crash Kills 10 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/price-of-new-haven-is-held-inadequate.html | PRICE OF NEW HAVEN IS HELD INADEQUATE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/social-security-checks-reflect-rise-in-benefits.html | Social Security Checks Reflect Rise in Benefits | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/abortion-reform-beaten-in-the-assembly-by-3-votes-vote-in-favor-of.html | Abortion Reform Beaten In the Assembly by 3 Votes | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/revised-lfc-report-lists-5989000-loss-in-1969.html | Revised LFC Report Lists $5,989,000 Loss in 1969 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/technical-workers-may-strike-at-nbc-radioht-tonight.html | Technical Workers May Strike At N.B.C. Radioâ€šÃ„Ã´TV Tonight | True | By George Gent | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/willie-for-other-stage.html | â€šÃ„Ã²Willieâ€šÃ„Ã´ for Other Stage | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/us-judge-tempers-moves-to-restrict-protests-in-capital-as-judge.html | U.S. Judge Tempers Moves to Restrict Protests in Capital | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/li-town-aide-seeks-no-2-spot-on-ticket.html | L. I. TOWN AIDE SEEKS NO. 2 SPOT ON TICKET | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/market-place-taxexempt-mutual-fund.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/theater-lauren-bacall-in-applause.html | Theater: Lauren Bacall in â€šÃ„Ã²Applauseâ€šÃ„Ã´ | True | By Clive Barnes | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/end-paper.html | â€šÃ„Ã¶End Paperâ€šÃ„Ã® | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/bucs-beat-pacers-120106.html | Bucs Beat Pacers, 120â€šÃ„Ã¨106 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/philippine-senator-asks-an-inquiry-on-us-funds-he-seeks-details-on.html | Philippine Senator Asks an Inquiry on U.S. Funds | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/facts-in-controller-dispute.html | Facts in Controller Dispute | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/knicks-bullets-nurse-ailments-baltimore-is-worse-off-for-4th.html | KNICKS, BULLETS NURSE AILMENTS | True | By Thomas Rogers | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/screen-a-mindless-parable-in-comicstrip-form.html | Screen: A Mindless Parable in Comicâ€šÃ„Ã²Strip Form | True | By Vincent CanBY | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/republic-steel-sets-price-rise-will-raise-levels-on-most-types-of.html | REPUBLIC STEEL SETS PRICE RISE | True | By Robert Walker | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/basketball-in-ballet-style-a-handy-view-of-knicks-and-bullets.html | Basketball in Ballet Style; A Handy View of Knicks and Bullets Reaching for Victory | True | By Leonard Koppett | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/fun-and-style-mark-ensemble-program.html | FUN AND STYLE MARK ENSEMBLE PROGRAM | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/last-of-troops-in-postal-strike-demobilized-10000-guardsmen-go-home.html | Last of Troops in Postal Strike Demobilized | True | By Homer Bigart | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/clashes-occur-in-omdurman.html | Clashes Occur in Omdurman | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/students-reject-apology-by-aide-strikers-at-michigan-want-president.html | STUDENTS REJECT APOLOGY BY AIDE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/stocks-in-tokyo-achieve-records-buying-active-in-all-areas-pushing.html | STOCKS IN TOKYO ACHIEVE RECORDS | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/philidor-trio-focuses-on-18thcentury-france.html | Philidor Trio Focuses on 18thâ€šÃ„Ã¶Century France | True | Donal Henahan. | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/panther-hearing-to-resume-here-murtagh-holds-motion-by-13.html | PANTHER HEARING TO RESUME HERE | True | By Edith Evans Asbury | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/coming-rainy-season-will-cut-food-supply-in-biafran-region.html | Coming Rainy Season Will Cut Food Supply in Biafran Region | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/cambodia-wants-check-by-the-un-on-red-intrusion-premier-instructs.html | CAMBODIA WANTS CHECK BY THE U.N. ON RED INTRUSION | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/tufts-u-protest.html | Tufts U. Protest | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/teamsters-carriers-adamant-as-expiration-of-contract-nears.html | Teamsters, Carriers Adamant As Expiration of Contract Nears | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/japan-rail-crash-kills-five.html | Japan Rail Crash Kills Five | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/nearly-1500-negroes-hold-elective-public-office-their-ratio-among.html | Nearly 1,500 Negroes Hold Elective Public Office | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/miro-helps-bring-laughs-at-expo-70.html | Miro Helps Bring Laughs at Expo '70 | True | By John Canaday Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/fotochrome-move-approved-by-court.html | FOTOCHROME MOVE APPROVED BY COURT | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/ohio-schools-held-violating-race-law.html | OHIO SCHOOLS HELD VIOLATING RACE LAW | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/basque-hunger-strike-in-bayonne-upsets-french.html | Basque Hunger Strike in Bayonne Upsets French | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/fuel-company-is-enjoined-from-polluting-east-river.html | Fuel Company Is Enjoined From Polluting East River | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/us-aid-to-colleges-asked.html | U.S. Aid to Colleges Asked | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/defense-is-said-to-disrupt-egypts-airline-schedules.html | Defense Is Said to Disrupt Egypt's Airline Schedules | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/murder-verdict-eased-in-vietnam-army-court-finds-officer-guilty-of.html | MURDER VERDICT EASED IN VIETNAM | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/computer-finds-isaiah-was-written-by-2-men.html | Computer Finds Isaiah Was Written by 2 Men | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/horses-are-for-people.html | Horses Are for People | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/columbia-sertoma-quintet-gains-aau-semifinals.html | Columbia Sertoma Quintet Gains A.A.U. Semifinals | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/moslem-dissidents-reported-crushed-in-khartoum-revolt.html | Moslem Dissidents Reported Crushed In Khartoum Revolt | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/mrs-margaret-gorman-is-rewed.html | Mrs. Margaret Gorman Is Rewed | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/makers-of-textiles-reject-kendall-plan-plan-is-rejected-by-textile.html | Makers of Textiles Reject Kendall Plan | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/soviet-union-defeats-sweden-31-for-eighth-straight-world-hockey.html | Soviet Union Defeats Sweden, 3â€šÃ„Â*1, for Eighth Straight World Hockey Crown | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/2-in-jail-cleared-of-a-1968-murder-men-held-in-tombs-2-years.html | 2 IN JAIL CLEARED OF A 1968 MURDER | True | By Lesley Oelsner | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/bucks-trounce-76ers-156120-on-record-playoff-score-and-lead-series.html | Bucks Trounce 76ers, 156â€šÃ„Â*120, on Record Playoff Score and Lead Series, 3â€šÃ„Â*1 | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/high-court-upholds-conviction-of-three-lybrand-accountants-high.html | High Court Upholds Conviction Of Three Lybrand Accountants | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/judge-in-northwest-territories-mediates-conflicts-between-the-white.html | Judge in Northwest Territories Mediates Conflicts Between the White Man's Rules and Eskimo Ways | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/theater-group-from-sao-paulo-in-a-musical-here.html | Theater | True | Henry Raymont. | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/soviet-says-israel-uses-touristagents.html | SOVIET SAYS ISRAEL USES TOURISTâ€šÃ„Â¢SPIES | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/surplus-us-arms-are-sold-to-israel.html | SURPLUS U.S. ARMS ARE SOLD TO ISRAEL | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/soviet-missile-test-is-reported-by-us.html | SOVIET MISSILE TEST IS REPORTED BY U.S. | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/hearing-likely-on-opening-of-overseas-mail-without-recipients.html | Hearing Likely on Opening of Overseas Mail Without Recipients' Permission | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/music-marriage-of-figaro-returns.html | Music: â€šÃ„Â¨'Marriage of Figaroâ€šÃ„Â¨' Returns | True | Harold C. Schonberg. | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/barbara-quintal-is-betrothed-to-robert-edward-berglund.html | Barbara Quintal Is Betrothed To Robert Edward Berglund | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/april-9-luncheon-to-aid-jewish-guild-for-the-blind.html | April 9 Luncheon to Aid Jewish Guild for the Blind | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/troops-at-border-shifted-to-delta-saigon-forces-are-pulled-away.html | TROOPS AT BORDER SHIFTED TO DELTA | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/yanks-deal-dodgers-a-13t6o6-trouncing.html | YANKS DEAL DODGERS A 13â€šÃ„Â¢TOâ€šÃ„Â¢6 TROUNCING | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/bridge-doubling-can-aid-opponents-even-though-they-misbid.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/frank-m-jordan-california-aide-secretary-of-state-is-dead-held.html | FRANK M. JORDAN, CALIFORNIA AIDE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/advertising-when-caring-means-so-much.html | Advertising: When Caring Means So Much | True | By Philip H. Dougherty | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/thant-aide-in-bahrein.html | Thant Aide in Bahrein | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/gifts-to-charity-reported-on-rise-emphasis-shifting-toward-aid-for.html | GIFTS TO CHARITY REPORTED ON RISE | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/rabbi-aaron-r-charney.html | RABBI AARON R. CHARNEY | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/wood-field-and-stream-sportsmen-are-urged-to-write-albany-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/athensand-albany.html | Athens . . . and Albany | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/li-democrats-pick-candidates-gop-and-conservatives-also-endorse.html | L. I. DEMOCRATS PICK CANDIDATES | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/travel-in-northeast-is-near-normal-after-snowstorm.html | Travel in Northeast Is Near Normal After Snowstorm | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/johnny-cash-loath-to-sing-cadillac-at-the-white-house.html | Johnny Cash Loath To Sing â€šÃ„Â¨'Cadillacâ€šÃ„Â¨' At the White House | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/2-times-reporters-win-byline-awards.html | 2 TIMES REPORTERS WIN BYLINE AWARDS | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/250000-award-for-widow.html | $250,000 Award for Widow | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/books-of-the-times-reinhart-on-the-rocks.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/celebrities-back-franchise-ties-carson-mantle-and-edie-adams-call.html | Celebrities Back Franchise Ties | True | By Leonard Sloane | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/divided-cyprus-is-still-a-short-fuse-on-a-large-bomb.html | Divided Cyprus Is Still a Short Fuse on a Large Bomb | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/oil-and-gas-quest-spurs-canada-shipping-oil-and-gas-spur-canada.html | Oil and Gas Quest Spurs Canada Shipping | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/court-referee-delays-decision-on-transfer-of-pilots-franchise-until.html | Court Referee Delays Decision on Transfer of Pilots' Franchise Until Today | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/bomb-practice-plan-modified-by-soviet.html | BOMB PRACTICE PLAN MODIFIED BY SOVIET | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/royal-family-arrives-in-australia-for-tour.html | Royal Family Arrives in Australia for Tour | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/scotto-brooklyn-dock-leader-fails-to-show-up-at-hearing.html | Scotto, Brooklyn Dock Leader, Fails to Show Up at Hearing | True | By Peter Kihss | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/greece-establishes-new-security-force.html | GREECE ESTABLISHES NEW SECURITY FORCE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/death-predicted-today-for-first-us-satellite.html | Death Predicted Today For First U.S. Satellite | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/output-of-steel-shows-an-advance.html | OUTPUT OF STEEL â€¦Â® SHOWS AN ADVANCE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/viola-shore-wrote-stories-and-movies.html | VIOLA SHORE, WROTE STORIES AND MOVIES | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/boyfriend-with-miss-nixon.html | Boyfriend With Miss Nixon | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/bell-issue-is-set-in-bond-markets-pacific-telephone-offering-of.html | BELL ISSUE IS SET IN BOND MARKETS | True | By John H. Allan | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/turkish-quake-victims-buried-as-the-toll-mounts.html | Turkish Quake Victims Buried as the Toll Mounts | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/datsuns-finish-1-2-in-africa-german-drivers-cross-line-first-9.html | Datsuns Finish 1, 2 in Africa | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/conservatory-to-close-in-71-unless-it-is-aided.html | Conservatory to Close In '71 Unless It Is Aided | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/kopechne-grand-jury-judge.html | Kopechne Grand Jury Judge | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/blast-survivor-linked-to-slaying-was-held-in-death-of-boy-involved.html | BLAST SURVIVOR LINKED TO SLAYING | True | By Douglas Robinson | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/russians-leading-in-chess-tourney-meet-pits-the-soviets-best.html | RUSSIANS LEADING IN CHESS TOURNEY | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/sports-of-the-times-the-sudden-slugger.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/rises-in-sales-and-net-set-records-at-corning-glass.html | Rises in Sales and Net Set Records at Corning Glass | True | By Clare M. Reckert | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/indian-peasants-war-over-rice-lands.html | Indian Peasants War Over Rice Lands | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/holding-companies-advance-in-banking.html | HOLDING COMPANIES ADVANCE IN BANKING | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/5-die-in-karachi-derailment.html | 5 Die in Karachi Derailment | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/hawaiian-rule-voided.html | Hawaiian Rule Voided | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/students-at-queens-college-vote-to-restore-recruiting.html | Students at Queens College Vote to Restore Recruiting | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/education-council-director.html | Education Council Director | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/gonzales-gains-s-african-semifinals.html | Gonzales Gains S. African Semifinals | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/everton-scores-by-10-in-soccer-tops-stoke-city-and-nears-division.html | EVERTON SCORES BY 1â€¦Â·0 IN SOCCER | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/the-nohair-look-may-bring-stares-but-it-has-benefits.html | The Noâ€¦Â·Hair Look May Bring Stares But It Has Benefits | True | By Angela Taylor | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/chicago-7-group-bails-16-out-of-cook-county-jail-action-marks-the.html | Chicago 7 Group Bails 16 Out of Cook County Jail | True | By Joan Kifner Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/economist-warns-of-rate-backfire-greenspan-a-nixon-adviser-calls.html | ECONOMIST WARNS OF RATE BACKFIRE | True | By H. Erich Heinemann | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/big-brothers-plan-dinner-dance-at-wednesdays-for-april-14.html | Big Brothers Plan Dinner Dance At Wednesday's for April 14 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/damaged-rodin-work-is-righted-in-cleveland.html | Damaged Rodin Work Is Righted in Cleveland | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/samuel-ecker-87-once-city-justice.html | SAMUEL ECKER, 87, ONCE CITY JUSTICE | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/alpine-avalanche-kills-two.html | Alpine Avalanche Kills Two | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/hour-lunch-at-high-court.html | Hour Lunch at High Court | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/newark-teacher-begins-jail-term-mother-of-3-sentenced-for-role-in.html | NEWARK TEACHER BEGINS JAIL TERM | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/concert-is-altered-into-square-dance.html | CONCERT IS ALTERED INTO SQUARE DANCE | True | By John S. Wilson. | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/argentino-train-robbery.html | Argentine Train Robbery | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/91day-bill-rates-rise-to-633-at-treasurys-weekly-auction.html | 91â€¦Â·Day Bill Rates Rise to 6.33% At Treasury's Weekly Auction | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/miss-crump-rides-fathom-to-victory-at-gulfstream.html | Miss Crumpâ€¦Â·Rides Fathom To Victory at Gulfstream | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/anne-demarest-nelson-plans-bridal.html | Anne Demarest Nelson Plans Bridal | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/check-turnover-is-up-at-ny-banks.html | Check Turnover Is Up at N.Y. Banks | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/temperamental-chess-genius-robert-james-fischer.html | Temperamental Chess Genius | True | By Harold C. Schonberg | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/nation-within-us-urged.html | Nation Within U.S. Urged | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/court-to-rule-on-english-as-a-voting-requirement.html | Court to Rule on English as a Voting Requirement | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/leo-fuchs-show-april-11.html | Leo Fuchs Show April 11 | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/boom-in-greek-cyprus-turks-cross-fingers.html | Boom in Greek Cyprus; Turks Cross Fingers | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/soviet-lodges-protest.html | Soviet Lodges Protest | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/liberal-city-councilman-is-seeking-powells-seat.html | Liberal City Councilman Is Seeking Powell's Seat | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/park-urged-on-site-of-proposed-plant.html | PARK URGED ON SITE OF PROPOSED PLANT | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/cubans-get-more-rice.html | Cubans Get More Rice | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/hayden-stone-appointment.html | Hayden, Stone Appointment | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/congressman-held-on-traffic-charges.html | CONGRESSMAN HELD ON TRAFFIC CHARGES | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/edith-d-fenton-rw-tuckerman-engaged-to-wed.html | Edith D. Fenton, R.W. Tuckerman Engaged to Wed | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/rock-festival-leases-site.html | Rock Festival Leases Site | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/windsors-will-be-guests-at-white-house-saturday.html | Windsors Will Be Guests At White House Saturday | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/trillion-for-security.html | Trillion for â€šÃ„Ã²Securityâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/mrs-stuart-melroy.html | MRS. STUART M'ELROY | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/cooke-defends-catholic-schools-their-future-not-in-doubt-cardinal.html | COOKE DEFENDS CATHOLIC SCHOOLS | True | By Gene Currivan Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/merle-marsicano-offers-new-dances.html | MERLE MARSICANO OFFERS NEW DANCES | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/mets-win-5-to-3-from-white-sox-hult-3game-slide-as-jones-and-taylor.html | METS Win, 5 TO 3, FROM WHITE SOX | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/dia911-plan-calls-forth-opposition-in-big-cities-dia911-plan.html | Diaâ€šÃ„Ã²911 Plan Calls Forth Opposition in Big Cities | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/stock-prices-slip-in-consolidation-many-blue-chips-clipped-by.html | STOCK PRICES SLIP IN CONSOLIDATION | True | By Vartanig, Vartan | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/buffalo-campus-is-calm-after-a-weeks-vacation.html | Buffalo Campus Is Calm After a Week's Vacation | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/observer-the-washington-phrase-booklet.html | Observer: The Washington Phrase Booklet | True | By Russell Baker | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/students-sue-university.html | Students Sue University | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/yanks-pitching-depth-lifts-houk.html | Yanks' Pitching Depth Lifts Houk | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/flyweight-title-bout-off.html | Flyweight Title Bout Off | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/eximbank-loan-for-boac.html | Eximbank Loan for B.O.A.C. | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/record-aba-crowd-sees-cougars-win.html | RECORD A.B.A. CROWD SEES COUGARS WIN | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/10-in-sds-facing-arrest-failed-to-appear-in-court.html | 10 in S.D.S. Facing Arrest; Failed to Appear in Court | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-03-31 | 1970-03-31 | https://www.nytimes.com/1970/03/31/archives/colleges-respond-to-demand-for-environmental-studies.html | Colleges Respond to Demand for Environmental Studies | True | | 1998-02-02 | RE0000776774 | B00000574496 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/utility-offering-is-well-received.html | UTILITY OFFERING IS WELL RECEIVED | True | By John H. Allan | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/washington-for-the-record.html | Washington: For The Record | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/state-senate-acts-to-spur-building-votes-to-form-unit-to-help-banks.html | STATE SENATE ACTS TO SPUR BUILDING | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/hydrofoil-to-be-scrapped.html | Hydrofoil to Be Scrapped | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/jargon-collector-finds-capital-a-rich-source.html | Jargon Collector Finds Capital a Rich Source | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/pilots-move-to-milwaukee-is-cleared-by-court-decision-referee.html | Pilots' Move to Milwaukee Is Cleared by Court Decision | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/pirates-triumph-over-mets-12-to-3-3-homers-among-t5-hits-off.html | PIRATES TRIUMPH OVER METS, 12 TO 3 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/trust-suit-names-utility.html | Trust Suit Names Utility | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/moscow-assails-peking-again-on-border-activity.html | Moscow Assails Peking Again on Border Activity | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/venezuela-signs-for-100million-loan.html | Venezuela Signs for $100â€šÃ„Â100million Loan | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/specialists-ask-early-checkup-on-infants-hearing-problems.html | Specialists Ask Early Checkâ€šÃ„Â¢Up On Infants' Hearing Problems | True | By Jane E. Brody | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sports-of-the-times-the-company-he-keeps.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/union-head-urges-end-of-air-tieup-response-in-doubt-some.html | UNION HEAD URGES END OF AIR TIEâ€šÃ„Â¢UP; RESPONSE IN DOUBT | True | By Robert Lindsey | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/allison-of-twins-is-put-on-waivers.html | ALLISON OF TWINS IS PUT ON WAIVERS | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/prices-dip-again-in-amex-trading-rally-sparked-by-a-lower-prime-rate.html | PRICES DIP AGAIN IN AMEX TRADING | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/fund-lack-cited-in-space-project-von-braun-says-budget-has-to-grow.html | FUND LACK CITED IN SPACE PROJECT | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/justices-rule-guilt-in-juvenile-cases-must-be-beyond-reasonable.html | Justices Rule Guilt in Juvenile Cases Must Be â€šÃ„Â'Beyond Reasonable Doubtâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/liberal-plan-approved-maryland-votes-abortion-reform.html | Liberal Plan Approved | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/seminary-to-hold-annual-luncheon.html | Seminary to Hold Annual Luncheon | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/explorer-1-dies-12-years-in-orbit-first-us-satellite-enters.html | EXPLORER I DIES; 12 YEARS IN ORBIT | True | By Walter Sullivan | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/catholic-schools-urged-to-stress-distinctiveness-head-of.html | Catholic Schools Urged to Stress Distinctiveness | True | By Gene Currivan Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/rev-dr-kitagawa-of-world-council-american-episcopalian-dies-led.html | REV.DR.KITAGAWA OF WORLD COUNCIL | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/cambodia-renews-troopissue-plea-urges-control-unit-to-study-change.html | CAMBODIA RENEWS TROOPâ€šÃ„Â¢ISSUE PLEA | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/major-moviemakers-agree-to-a-fairhiring-plan-producers-and-unions.html | Major Moviemakers Agree to a Fairâ€šÃ„Â¢Hiring Plan | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/ford-subsidiary-in-britain-follows-price-rises-there.html | Ford Subsidiary in Britain Follows Price Rises There | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sonic-jet-project-shifted-by-volpe-lockheed-aide-to-oversee-planes.html | SONIC JET PROJECT SHIFTED BY VOLPE | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/books-of-the-times-they-burn-children-dont-they.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mutual-fund-chief-sees-change-mutual-fund-executive-foresees-change.html | Mutual Fund Chief Sees Change | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/cutting-into-the-bone.html | â€šÃ„Â'Cutting into the Boneâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/rangers-start-road-back-to-east-play-off-berth-tonight-in-game-with.html | Rangers Start Road Back to East Playoff Berth Tonight in Game With Leafs | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/train-to-be-discontinued.html | Train to Be Discontinued | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/move-hailed-in-britain.html | Move Hailed in Britain | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mrs-deane-edwards-of-riverside-church.html | MRS. DEANE EDWARDS OF RIVERSIDE CHURCH | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/fischer-adjourns-his-2dround-game.html | FISCHER ADJOURNS HIS 2Dâ€šÃ„Â¢ROUND GAME | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/heinrich-bruning-chancellor-of-germany-before-hitler-dies-aide-to.html | Heinrich Bruning, Chancellor Of Germany Before Hitler, Dies | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/lehn-fink-leaving-ddb-for-sscb.html | Lehn & Fink Leaving D. D. B. for SSC&B | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/20-british-soldiers-hurt-in-new-clash-in-northern-ireland.html | 20 British Soldiers Hurt in New Clash In Northern Ireland | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/phelps-dodge-raises-copper-price-7-quotation-on-usmined-metal-is-up.html | Phelps Dodge Raises Copper Price 7% | True | By Robert Walker | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/wheels-on-150000-gm-trucks-called-unsafe-in-suit-by-nader.html | Wheelson 150,000 G.M. Trucks Called Unsafe in Suit by Nader | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/southern-yemen-executes-9-as-plotters-against-state.html | Southern Yemen Executes 9 As Plotters Against State | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/census-opens-today-with-goal-of-full-count-blacks-hired-to-help.html | Census Opens Today With Goal of Full Count | True | By Charlayne Hunter | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/national-citys-chairman-sees-continuing-fall-in-interest-rates.html | National City's Chairman Sees Continuing FallinInterest Rates | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/state-democrats-pick-slate-today-most-party-chiefs-assume-goldberg.html | STATE DEMOCRATS PICK SLATE TODAY | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mailmen-offered-12-rise-in-wages-administrations-new-plan-divorces.html | MAILMEN OFFERED 12% RISE IN WAGES | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/first-woman-dean-is-named-at-yale-philosophy-instructor-to-be.html | FIRST WOMAN DEAN IS NAMED AT YALE | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/joseph-henry-neebe-82-advertising-agency-aide.html | Joseph Henry Neebe, 82, Advertising Agency Aide | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/dr-edward-s-okeefe.html | DR. EDWARD S. O'KEEFE | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/witnesses-accuse-senator-adams-2-assert-he-asked-them-to-give-false.html | WITNESSES ACCUSE SENATOR ADAMS | True | By Craig R. Whitney | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/34000-tax-refunds-sent-a-month-early-by-city.html | 34,000 Tax Refunds Sent A Month Early by City | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/the-armys-indiscretion.html | The Army's Indiscretion | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/theres-more-than-alcindor-to-bucks-rise-as-contenders.html | There's More Than Alcindor To Bucks' Rise as Contenders | True | By George Vecsey | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/el-paso-gas-co-orders-2-tankers-at-100million.html | El Paso Gas Co. Orders 2 Tankers at $100â€‹Million | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sheila-moran-florida-bride.html | Sheila Moran Florida Bride | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/north-stars-top-kings-gain-4th-loss-by-los-angeles-ties-nhl-mark.html | NORTH STARS TOP KINGS, GAIN 4TH | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/saigons-raid-in-cambodia-stirs-us-aides-concern.html | Saigon's Raid in Cambodia Stirs U.S. Aides' Concern | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/claire-ruestow-will-be-bride-of-george-j-telecki-on-may-2.html | Claire Ruestow Will Be Bride Of George J. Telecki on May 2 | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/late-snowfall-pleases-ski-operators.html | Late Snowfall Pleases Ski Operators | True | By Michael Strauss | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/nbc-ordered-to-give-private-fliers-a-forum.html | N.B.C. Ordered to Give Private Fliers a Forum | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/comden-and-green-talk-all-about-the-new-bacall-hit.html | Comden and Green Talk All About the New Bacall Hit | True | By George Gent | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/dolly-madison-to-sell-division-ice-creamfurniture-unit-valued.html | DOLLY MADISON TO SELL DIVISION | True | By Alexander R. Hammer | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/art-the-omega-series-morris-louiss-color-field-paintings-from.html | Art: The â€‹â€‹â€‹'Omega'â€‹â€‹â€‹ Series | True | By Grace Glueck | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/6month-term-set-in-vietnam-death-lieutenant-also-fined-after-court.html | 6â€‹â€‹â€‹MONTH TERM SET IN VIETNAM DEATH | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/postmen-restive-over-wage-talks-union-chiefs-here-discern-dander-of.html | POSTMEN RESTIVE OVER WAGE TALKS | True | By Alfred E. Clark | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/plan-withdrawn-for-plant-on-li-plant-on-li-protest-continuing-against.html | PLAN WITHDRAWN FOR PLANT ON L.I. | True | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/beame-presses-drive-on-building-he-urges-city-to-focus-on-hospitals.html | BEAME PRESSES DRIVE ON BUILDING | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/metals-concern-indicted-here-for-violation-of-trade-sanctions.html | Metals Concern Indicted Here for Violation of Trade Sanctions Against White Rebel Regime in Rhodesia | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/tunneys-daughter-ordered-held-at-hearing-on-death.html | Tunney's Daughter Ordered Held at Hearing on Death | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/lindsay-to-speak-at-peace-rally-will-join-labor-figures-at-bryant.html | LINDSAY TO SPEAK AT PEACE RALLY | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/shippingmails.html | Shippingâ€‹Mails | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/prices-are-mixed-on-london-board.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/ann-c-kennedy-is-married-here.html | Ann C. Kennedy Is Married Here | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/miss-darcy-somber-is-planning-nuptials.html | Miss Darcy Somber Is Planning Nuptials | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/new-tremors-in-italy.html | New Tremors in Italy | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/suffolk-democrats-name-us-and-state-candidates.html | Suffolk Democrats Name U.S. and State Candidates | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/who-fired-accidental-shot-in-newark-city-hall-imperiale-queried-by.html | Who Fired Accidental Shot in Newark City Hall? | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/tugmen-to-vote-on-a-new-offer-local-on-strike-59-days-rejected-43.html | TUGMEN TO VOTE ON A NEW OFFER | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/air-force-raises-negro-to-brigadier-general.html | Air Force Raises Negro To Brigadier General | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/us-aide-favored-for-ginsbergs-post-us-aide-favored-for-ginsberg-job.html | U.S. Aide Favored For Ginsberg's Post | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mansfield-urges-nixon-not-to-aid-the-cambodians.html | Mansfield Urges Nixon Not to Aid the Cambodians | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/girl-jockey-takes-mud-bath-but-its-not-for-beauty.html | Girl Jockey Takes Mud Bath, but It's Not for Beauty | True | By Steve Cady | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/main-sought-here-seized-in-boston-fifth-brooklyn-fire-victim-dies.html | MAN SOUGHT HERE SEIZED IN BOSTON | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/swingwing-jet-undergoes-tests-for-wing-strength.html | Swingâ€‹â€‹â€‹Wing Jet Undergoes Tests for Wing Strength | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/e-5th-st-victim-called-bomber-student-killed-in-factory-tied-to.html | E. 5TH ST. VICTIM CALLED BOMBER | True | By Douglas Robinson | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/christian-views-of-israel-studied-jewish-group-finds-gains-in.html | CHRISTIAN VIEWS OF ISRAEL STUDIED | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/western-union-and-utility-blocked-on-rate-increases.html | Western Union and Utility Blocked on Rate Increases | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/printer-meetings-held-at-the-times-production-is-interrupted-by.html | PRINTER MEETINGS HEED AT THE TIMES | True | By Damon Stetson | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/tatham-division-picked-by-deltona-corporation.html | Tatham Division Picked By Deltona Corporation | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/states-new-welfare-rates-called-praiseworthy-but-too-small.html | State's New Welfare Rates Called Praiseworthy, but Too Small | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/justice-black-rejects-delay-in-florida-school-integration.html | Justice Black Rejects Delay In Florida School Integration | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/pakistani-is-firm-on-civilian-rule-yahya-khan-affirms-plans-for.html | PAKISTANI IS FIRM ON CIVILIAN RULE | True | By Sidney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/cyrus-mccormick-79-of-reaper-company.html | CYRUS M'CORMICK, 79, OF REAPER COMPANY | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/smith-out-of-caribe-tennis-ayala-37-topples-barth.html | Smith Out of Caribe Tennis; Ayala, 37, Topples Barth | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/jewish-forward-names-aide.html | Jewish Forward Names Aide | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/loretto-mead-will-be-a-july-bride.html | Loretto Mead Will Be a July Bride | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/bomb-plant-found-by-chicago-police.html | BOMB PLANT FOUND BY CHICAGO POLICE | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/open-interest.html | Open Interest | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/embattled-knicks-and-bullets-are-starting-all-over-again.html | Embattled Knicks and Bullets Are Starting All Over Again | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/city-police-get-38324-fund-to-develop-heroin-sniffer.html | City Police Get $38,324 Fund To Develop Heroin â€šÃ„Ã´Snifferâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/morgenthau-assails-governor-on-crime-morgenthau-assails-rockefeller.html | Morgenthau Assails Governor on Crime | True | By Peter Kihss | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/john-graham-plays-new-chamber-music.html | JOHN GRAHAM PLAYS NEW CHAMBER MUSIC | True | Allen Hughes. | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/answeringserice-union-to-vote-on-contract-offer.html | Answeringâ€šÃ„Ã´Serice Union To Vote on Contract Offer | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/50000-downtown-employes-to-stagger-work-hours.html | 50,000 Downtown Employes To Stagger Work Hours | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/yanks-twins-9th-beats-twins-92-ellis-slams-double-homer-with-2-on-in.html | YANKS' 8â€šÃ„Ã´RUN 9TH BEATS TWINS, 9â€šÃ„Ã´2 | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/poor-nations-given-assurance-on-trade-poor-nations-assured.html | Poor Nations Given Assurance on Trade | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/bradshaw-and-phipps-dealing-without-aid-of-10percenters.html | Bradshaw and Phipps Dealing Without Aid of 10â€šÃ„Ã´Perâ€šÃ„Ã´Centers | True | By William N. Wallace | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/no-comment-by-big-board.html | No Comment by Big Board | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/helpwanted-advertising-holds-ground-after-drop.html | Helpâ€šÃ„Ã´Wanted Advertising Holds Ground After Dror | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/donald-m-goodyear.html | DONALD M. GOODYEAR | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/associated-chain-posts-profit-dip.html | ASSOCIATED CHAIN POSTS PROFIT DIP | True | By Clare M. Reckert | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/rep-john-dowdy-of-texas-is-indicted-on-charges-that-he-took-25000.html | Rep. John Dowdy of Texas Is Indicted on Charges That He Took $25,000 in an Alleged Bribe Conspiracy | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | Phyllis Smith | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/fashion-show-on-april-15-to-aid-st-lukes-hospital.html | Fashion Show on April 15 to Aid St. Luke's Hospital | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mta-narrows-its-decision-on-wall-street-poolemovers.html | M.T.A. Narrows Its Decision On Wall Street â€šÃ„Ã´Peoplaâ€šÃ„Ã´Moversâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/trucking-talks-are-broken-off-but-strike-is-not-called-parley-set.html | TRUCKING TALKS ARE BROKEN OFF | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/rent-control-law-extended-3-years-by-councils-vote-but-some-city.html | RENT CONTROL LAW EXTENDED 3 YEARS BY COUNCIL'S VOTE | True | By David K. Shipler | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/engineering-study-of-bergen-transit-is-vetoed-by-cahill.html | Engineering Study Of Bergen Transit Is Vetoed by Cahill | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/the-dance-feld-rejoins-his-troupe.html | The Dance: Feld Rejoins His Troupe | True | By Anna Kisselgoff | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/63-million-families-to-mail-data-for-decennial-survey.html | 63 Million Families to Mail Data for Decennial Survey | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/panel-upholds-3pilot-rule-on-ual-boeing-737-jets.html | Panel Upholds 3â€šÃ„Ã´Pilot Rule On U.A.L. Boeing 737 Jets | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/richard-marshall-of-pittsburgh-coke.html | RICHARD MARSHALL OF PITTSBURGH COKE | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/midtown-hotel-raid-nets-60-pounds-of-pure-heroin.html | Midtown Hotel Raid Nets 60 Pounds of Pure Heroin | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/a-decade-ago-bill-blass-wouldnt-admit-he-was-a-designer.html | A Decade Ago, Bill Blass Wouldn't Admit He Was a Designer | True | By Enid Nemy | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/seminary-elects-an-episcopalian-union-theological-chooses-its-first.html | SEMINARY ELECTS AN EPISCOPALIAN | True | By Edward B. Fiske | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/athenagoras-in-vienna.html | Athenagoras in Vienna | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/imports-of-gold-decline-to-a-sevenmonth-low.html | Imports of Gold Decline To a Sevenâ€šÃ„Ã´Month Low | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/norfolk-plans-controversial-school-integration-based-on-coleman.html | Norfolk Plans Controversial School Integration Based on Coleman Report | True | By William K. Stevens Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/gop-aide-resigns.html | G.O.P. Aide Resigns | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/ice-delays-full-start-of-seaway-s-season.html | Ice Delays Fall Starts Of Seaway's Season | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/israeli-jets-resume-raids-on-nile-delta.html | ISRAELI JETS RESUME RAIDS ON NILE DELTA | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/allan-mdougall.html | ALLAN M'DOUGALL | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/forecast-for-today-maybe-more-of-same.html | Forecast for Today: Maybe More of Same | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/albany-increases-aid-for-education-388million-rise-negates-many.html | ALBANY INCREASES AID FOR EDUCATION | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/usjet-downs-hanoi-mig-in-battle-over-the-north-us-jet-downs-hanoi.html | U.S. Jet Downs Hanoi MIG In Battle Over the North | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/an-action-scene.html | An â€šÃ„Â'Action Sceneâ€šÃ„Â' | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/guatemala-terrorists-kidnap-west-german-envoy-on-street-guatemala.html | Guatemala Terrorists Kidnap West German Envoy on Street | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sam-thong-key-laotian-town-reported-retaken-from-enemy.html | Sam Thong, Key Laotian Town, Reported Retaken From Enemy | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/bank-purchase-approved.html | Bank Purchase Approved | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/what-role-for-banks-a-course-between-concentrated-power-and-free.html | What Role for Banks? | True | By H. Erich Heinemann | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/abortion-reform-now.html | Abortion Reform Now | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/exirs-aide-held-in-1967-kidnapping-of-youth-on-coast.html | Exâ€šÃ„Â'I.R.S. Aide Held In 1967 Kidnapping Of Youth on Coast | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/films-are-backdrop-for-robust-dances-of-y-vonne-rainer.html | Films Are Backdrop For Robust Dances Of Yvonne Rainer | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/marcos-discounts-us-funding-dispute.html | MARCOS DISCOUNTS U.S. FUNDING DISPUTE | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/undersea-study-delayed.html | Undersea Study Delayed | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/us-and-cambodia-agree-on-return-of-hijacked-ship.html | U.S. and Cambodia Agree On Return of Hijacked Ship | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/couple-is-found-slain-in-jersey-executive-and-wife-dead-in-apparent.html | COUPLE IS FOUND SLAIN IN JERSEY | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/ww-lewis-3d-ellen-anschuetz-wed-in-lebanon.html | W. W. Lewis 3d, Ellen Anschuetz Wed in Lebanon | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/rise-reported-in-us-youths-jailed-in-foreign-drug-cases.html | Rise Reported in U.S. Youths Jailed in Foreign Drug Cases | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/departure-of-british-celebrated-by-libyans.html | Departure of British Celebrated by Libyans | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/stocks-edge-up-as-volume-eases-but-price-declines-top-rises-by-a.html | STOCKS EDGE UP AS VOLUME EASES | True | By John J. Abele | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/nixon-announcement-expected-on-further-troop-withdrawals.html | Nixon Announcement Expected On Further Troop Withdrawals | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/miss-verrett-joins-aida-as-amneris.html | MISS VERRETT JOINS â€šÃ„Â'AIDAâ€šÃ„Â' AS AMNERIS | True | Donal Henahan. | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/nyu-medical-chief-named.html | N.Y.U. Medical Chief Named | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/madame-lhevinne-going-strong-at-90.html | Madame Lhevinne Going Strong at 90 | True | By Donal Henahan | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/advertising-auto-racing-aids-marketing.html | Advertising Auto Racing Aids Marketing | True | By Philip H. Dougherty | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/policeman-linked-to-argentine-plot-reported-to-have-led-move-to.html | POLICEMAN LINKED TO ARGENTINE PLOT | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/topics-in-search-of-sixth-avenue.html | Topics: In Search of Sixth Avenue | True | By Croswell Bowen | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/leaking-gulf-well-smothered-by-mud-as-jury-startrs-study.html | Leaking Gulf Well Smothered by Mud As Jury Starts Study | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/opposition-leader-to-return-to-lisbon.html | OPPOSITION LEADER TO RETURN TO LISBON | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/a-worldly-christian.html | A â€šÃ„Â'Worldly Christianâ€šÃ„Â' | True | John Brooke Mosley | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/racing-at-narragansett-off.html | Racing at Narragansett Off | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/long-branch-ties-to-mafia-related-state-inquiry-told-of-extent-of.html | LONG BRANCH TIES TO MAFIA RELATED | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/new-twist-same-crime.html | New Twist, Same Crime | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/new-vote-due-next-week-revote-on-abortion-bill-due-in-albany.html | New Vote Due Next Week | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/life-is-not-so-simple-now-in-cambodian-capital.html | Life Is Not So Simple Now in Cambodian Capital | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/gilbert-accepts-caps-pact.html | Gilbert Accepts Caps' Pact | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/builders-seek-air-space-over-entrance-to-tunnel.html | Builders Seek Air Space Over Entrance to Tunnel | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/high-court-ruling-on-behavior-is-seen-speeding-panther-case.html | High Court Ruling on Behavior Is Seen Speeding Panther Case | True | By Edith Evans Asbury | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sports-car-club-will-distribute-road-racing-annual-this-month.html | Sports Car Club Will Distribute Road Racing Annual This Month | True | By John S. Radosta | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/foreman-stops-brassel.html | Foreman Stops Brassel | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/podgorny-leaves-iran.html | Podgorny Leaves Iran | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/reorganization-hits-champagne-vineyards-affected-by-push-for.html | REORGANIZATION HITS CHAMPAGNE | True | By Clyde H. Fransworth Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mrs-fischer-william-wrigley-marry-on-coast.html | Mrs. Fischer, William Wrigley Marry on Coast | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/decision-due-today-on-mlains-status.html | DECISION DUE TODAY ON M'LAIN'S STATUS | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/soviet-parents-bid-son-end-fast-at-un.html | SOVIET PARENTS BID SON END FAST AT U.N. | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/excerpts-from-courts-ruling-on-trial-disruptions.html | Excerpts From Court's Ruling on Trial Disruptions | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/plays-and-stars-nominated-for-tonys.html | Plays and Stars Nominated for Tonys | True | By Louis Calta | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/134-wall-street-lawyers-criticize-behavior-of-judge-hoffman.html | 134 Wall Street Lawyers Criticize Behavior of Judge Hoffman | True | By Linda Charlton | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/market-places-find-industry-presses-fight.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/missile-site-contract.html | Missile Site Contract | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/hijacked-jet-still-in-seoul-ruse-fails-appeal-to-free-passengers.html | Hijacked Jet Still in Seoul | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/cambodians-welcome-but-censor-foreign-newsmen.html | Cambodians Welco me but Censor Foreign Newsmen | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/theater-borstal-boy-abbey-brings-story-of-young-brendan-behan.html | Theater: â€šÃ„Â'Borstal Boyâ€šÃ„Â´ | True | By Clive Barnes | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/indian-communist-leader-escapes-sniper-at-depot.html | Indian Communist Leader Escapes Sniper at Depot | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/premier-assails-hanol.html | Premier Assails Hanol | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/perfect-film-sees-35million9-loss.html | PERFECT FILM SEES 35â€šÃ„Â'MILLLION '69 LOSS | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/34billion-surplus-arms-given-to-allies-in-19-years-armigrant-total.html | $3.4â€šÃ„Â'Billion Surplus Arms Given to Allies in 19 Years | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/miss-casals-upsets-mrs-jones-62-62-and-gains-so-african-semifinals.html | Miss Casals Upsets Mrs. Jones, 6â€šÃ„Â2, 6â€šÃ„Â2, and Gains So. African Semifinals | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/dentzer-economic-aide-named-state-banking-superintendent.html | Dentzer, Economic Aide, Named State Banking Superintendent | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/schayes-will-coach-buffalo-nba-team.html | Schayes Will Coach Buffalo N.B.A. Team | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/mrs-kinsey-at-73-some-topics-taboo.html | Mrs. Kinsey at 73: Some Topics Taboo | True | By Charlotte Curtis Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/bridge-predominantly-negro-group-opens-tourney-in-cincinnati.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/big-four-to-draft-report-on-their-mideast-efforts.html | Big Four to Draft Report On Their Mideast Efforts | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/2-key-senators-back-carswell-aiken-and-john-williams-to-vote-for.html | 2 KEY SENATORS BACK CARSWELL | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/high-court-backs-gagging-to-curb-trial-disorders-says-judges-may.html | NIGH COURT BACKS GAGGING TO CURB TRIAL DISORDERS | True | By Graham Fred P Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/san-diego-enrolls-kretzer.html | San Diego Enrolls Kretzer | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/a-black-radical-is-ordered-to-appear-on-gun-charge.html | A Black Radical Is Ordered To Appear on Gun Charge | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/new-quakes-kill-100-more-in-turkey.html | New Quakes Kill 100 More in Turkey | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/athens-newspaper-officials-before-a-military-tribunal.html | Athens Newspaper Officials Before a Military Tribunal | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/democrats-pick-engineer-to-oppose-reid-for-congress.html | Democrats Pick Engineer To Oppose Reid for Congress, | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/foreign-affairs-europe-is-as-russia-does.html | Foreign Affairs: Europe Is as Russia Does | True | By C. L. Sulzberger | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/papal-trip-to-sardinia-is-set-first-in-17-centuries.html | Papal Trip to Sardinia Is Set, First in 17 Centuries | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/karl-berger-co-give-jazz-concert.html | KARL BERGER & CO. GIVE JAZZ CONCERT | True | John S Wilson | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/polio-victim-22-is-denied-license-to-teach-in-citys-schools.html | Polio Victim, 22, Is Denied License to Teach in City's Schools | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/houghton-to-make-1970-debut-at-yonkers-raceway-on-friday.html | Houghton to Make 1970 Debut At Yonkers Raceway on Friday | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/sesame-street-writes-new-chapters-in-success.html | â€šÃ„Â''Sesame Streetâ€šÃ„Â'' Writes New Chapters in Success | True | By Fred Ferretti | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/copper-futures-ride-a-seesaw-report-of-unrest-in-zambia-sends.html | COPPER FUTURES RIDE A SEESAW | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/bullets-quell-late-knick-rallies-and-win-10292-squaring-playoffs-at.html | Bullets Quell Late Knick Rallies and Win, 102â€šÃ„Â´92, Squaring Playoffs at 2â€šÃ„Â´2 | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/american-head-hunters.html | American Head Hunters | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/premiers-brother-slain.html | Premier's Brother Slain | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-01 | 1970-04-01 | https://www.nytimes.com/1970/04/01/archives/gulf-reports-oil-discovery-off-the-coast-of-nigeria.html | Gulf Reports Oil Discover Off the Coast of Nigeria | True | | 1998-04-24 | RE0000780904 | B00000577187 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mergers-held-firm-in-first-quarter.html | MERGERS HELD FIRM IN FIRST QUARTER | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/herman-ehrenreich-critic-of-the-jewish-daily-forward.html | Herman Ehrenreich, Critic Of The Jewish Daily Forward | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/big-board-stocks-up-with-volume-dow-adds-647-to-close-at-79204-as.html | BIG BOARD STOCKS UP WITH VOLUME | True | By John J. Abele | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/woman-shipspotter-on-si-is-a-link-to-maritime-past.html | Woman Shipâ€šÃ„Â'Spotter on S.I. Is a Link to Maritime Past | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/marine-will-get-new-trial-in-68-okinawa-rape-case.html | Marine Will Get New Trial In '68 Okinawa Rape Case | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/rebel-chief-dead-sudanese-assert-iman-mahdi-shot-fleeing-to.html | REBEL CHIEF DEAD, SUDANESE ASSERT | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/cambodia-hints-at-shift-toward-joint-troop-use.html | Cambodia Hints at Shift Toward Joint Troop Use | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/construction-strike-called.html | Construction Strike Called | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/torture-inquiry-in-israel-sought-britainbased-group-details-arabs.html | TORTURE INQUIRY IN ISRAEL SOUGHT | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/millions-mail-in-census-forms-mayor-asks-for-cooperation.html | Millions Mail In Census Forms; Mayor Asks for Cooperation | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/denver-mint-ends-sale-of-silver-metal-futures-prices-are-up-1c-and.html | DENVER MINTENDS SALE OF SILVER | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/teachers-defy-court-order.html | Teachers Defy Court Order | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/nfl-playoff-is-set-up.html | N.F.L. Playoff Is Set Up | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mining-venture-planned.html | Mining Venture Planned | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/humble-oil-lets-contract-for-arctic-tanker-design.html | Humble Oil Lets Contract For Arctic Tanker Design | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/city-hospitals-to-bar-the-sale-of-cigarettes.html | City Hospitals to Bar The Sale of Cigarettes | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/fm-radio-grows-up-to-have-its-own-convention.html | FM Radio Grows Up to Have Its Own Convention | True | By Fred Ferretti | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/morgan-bank-plans-world-stock-notes.html | MORGAN BANK PLANS WORLD STOCK NOTES | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/his-bid-day-counts-john-christopher-cullinane.html | His Bid Day Counts | True | By Linda Charlton | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/action-is-approved.html | Action Is Approved | True | By Alfred E. Clark | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/outlays-on-billboards-climbed-45-in-1969.html | Outlays on Billboards Climbed 4.5% in 1969 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mrs-bayhs-parents-are-shot-to-death.html | MRS. BAYH'S PARENTS ARE SHOT TO DEATH | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/enemy-in-vietnam-opens-wide-drive-ending-long-lull-allies-report.html | ENEMY IN VIETNAM OPENS WIDE DRIVE, ENDING LONG LULL | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/siberias-oil-bonanza.html | Siberia's Oil Bonanza | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/amex-posts-gain-as-volume-rises-436-of-1048-issues-end-day-ahead-as.html | AMEX POSTS GAIN AS VOLUME RISES | True | By Alexander R. Hammer | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/theater-a-sam-shepard-double-bill.html | Theater: A Sam Shepard Double Bill | True | By Clive Barnes | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/airlines-seeking-more-flight-cuts-backtowork-plea-ignored-by-most.html | AIRLINES SEEKING MORE FLIGHT CUTS | True | By Robert Lindsey | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/16-restored-film-prints-to-be-shown-in-series-here.html | 16 Restored Film Prints to Be Shown in Series Here | True | By A. H. Weiler | 1998-04-24 | RE0000780902 | B00000577183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/alex-mattison-77-expersonnel-aide.html | ALEX MATTISON, 77, EXâ€šÃ„Â¹PERSONNEL AIDE | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/advertising-womans-day-dishes-up-crow.html | Advertising: Woman's Day Dishes Up Crow | True | By Philip H. Dougherty | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lsu-confirms-expulsion-of-maravich-and-hester.html | L.S.U. Confirms Expulsion Of Maravich and Hester | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/4-men-and-hostage-quit-riviera-hotel.html | 4 MEN AND HOSTAGE QUIT RIVIERA HOTEL | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/rangers-defeat-leafs-21-on-goal-by-ratelle-and-keep-cup-hopes-alive.html | Rangers Defeat Leafs, 2â€šÃ„Â¹1, on Goal by Ratelle and Keep Cup Hopes Alive | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/france-proposes-indochina-parley-citing-wars-spread-cabinet-asks-a.html | FRANCE PROPOSES INDOCHINA PARLEY | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/fischer-wins-again-at-belgrade-chess.html | FISCHER WINS AGAIN AT BELGRADE CHESS | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/frederick-peake-led-arab-legion-leaves-briton-who-pacified-jordan-after.html | FREDERICK PEAKE; LED ARAB LEGION | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/skirts-an-answer-to-fashion-question.html | Skirts: An Answer to Fashion Question | True | By Bernadine Morris | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/fiedler-goes-on-trial-in-67-marijuana-case.html | Fiedler Goes on Trial In '67 Marijuana Case | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/six-greeks-are-jailed-in-press-trial.html | Six Greeks Are Jailed in Press Trial | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/aerial-history-unit-to-meet.html | Aerial History Unit to Meet | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/pension-checks-bigger.html | Pension Checks Bigger | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/a-german-company-acquires-interest.html | A GERMAN COMPANY ACQUIRES INTEREST | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/silurians-elect-officers.html | Silurians Elect Officers | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/nixon-aide-urges-end-to-trade-bars-gilbert-scores-name-calling-in.html | NIXON AIDE URGES END TO TRADE BARS | True | By Brendan Jones | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/nixon-signs-bill-banning-radiotv-cigarette-ads.html | Nixon Signs Bill Banning Radioâ€šÃ„Â¹TV Cigarette Ads | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/liberals-report-pledges-by-4-democrats-to-run.html | Liberals Report Pledges By 4 Democrats to Run | True | By Peter Kihss | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lacey-says-ties-of-gross-to-union-are-under-inquiry-lacey-says.html | Lacey Says Ties Of Gross to Union Are Under Inquiry | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/order-in-the-courts.html | Order in the Courts | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/giants-mcovey-gets-medical-clearance.html | GIANTS' M'COVEY GETS MEDICAL CLEARANCE | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/con-ed-seeks-to-build-2-islands-for-nuclear-power-plants-here-con.html | Con Ed Seeks to Build 2 Islands For Nuclear Power Plants Here | True | By Gene Smith | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/inspectors-union-to-fight-new-duty.html | INSPECTORS UNION TO FIGHT NEW DUTY | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/intrepid-anglers-of-all-ages-brave-chill-waters-of-croton-river-as.html | Intrepid Anglers of All Ages Brave Chill Waters of Croton River as New York State Trout Season Opens | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/times-job-actions-accompany-talks-negotiations-continue-as-us.html | TIMES JOB ACTIONS ACCOMPANY TALKS | True | By Damon Stetson | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/us-halts-poverty-funds-to-suffolk-legal-aid-group.html | U.S. Halts Poverty Funds To Suffolk Legal Aid Group | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/music-thomas-and-boston-symphony-young-leader-shows-abundance-of.html | Music: Thomas and Boston Symphony | True | By Harold C. Schonberg | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/big-steel-makers-match-price-rise-can-steel-bethlehem-and-j-l-set.html | BIG STEEL MAKERS MATCH PRICE RISE | True | By Robert Walker | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/ralph-astrove-74-of-plumbing-firm.html | RALPH ASTROVE, 74, OF PLUMBING FIRM | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/luis-rafael-reyna-corvalan-weds-princess-maria-beatrice.html | Luis Rafael Reyna Corvalan Weds Princess Maria Beatrice | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/judge-orders-hickel-to-delay-permit-for-alaska-pipeline-road.html | Judge Orders Hickel to Delay Permit for Alaska Pipeline, Road | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/inquiry-on-mafia-told-of-bad-loan-witness-testifies-he-lost-a.html | INQUIRY ON MAFIA TOLD OF BAD LOAN | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/police-officer-of-22-years-on-trial-today-in-bribe.html | Police Officer of 22 Years On Trial Today in Bribe | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lady-spencerchurchill-is-75.html | Lady Spencerâ€šÃ„Â¹Churchill Is 75 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lebanon-apologizes-to-us-for-attacks-upon-property.html | Lebanon Apologizes to U.S. For Attacks Upon Property | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/personal-finance-rockefeller-pushing-for-law-to-limit-the.html | Personal Finance | True | By Robert J. Cole | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sports-of-the-times-crime-doesnt-pay.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/westinghouse-sets-sight-on-seventies.html | Westinghouse Sets Sight on Seventies | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/stokes-exstar-of-royals-has-heart-attack-in-ohio.html | Stokes, ExâS Ã Â°Star of Royals, Has Heart Attack in Ohio | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/catherine-johnson-wed-to-richard-a-meffert.html | Catherine Johnson Wed To Richard A. Meffert | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/bethana-r-adams-planning-nuptials.html | Bethana R. Adams Planning Nuptials | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/nelson-proposes-a-fee-on-disposable-packages.html | Nelson Proposes a Fee On Disposable Packages | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/geneva-a-bit-ruffled-by-april-foolish-press.html | Geneva a Bit Raffled By April Foolish Press | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/enemy-fire-kills-us-general-the-fifth-to-die-in-vietnam-war.html | Enemy Fire Kills U.S. General, The Fifth to Die in Vietnam War | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/cancer-cost-5million-here.html | Cancer Cost $5âÃ Â°Million Here | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/housing-crisis-seen-eased-by-mobiles.html | HOUSING CRISIS SEEN EASED BY MOBILES | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/us-court-of-appeals-here-will-take-up-the-question-of-long-delays.html | U.S. Court of Appeals Here Will Take Up the Question of Long Delays in Trials | True | By Craig R. Whitney | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/long-wait-ends-with-phone-call-mclain-definitely-happy-on-hearing.html | LONG WAIT ENDS WITH PHONE CALL | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mortgage-scene-brighter-us-housing-official-says.html | Mortgage Scene Brighter, U.S. Housing Official Says | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/wall-st-staggers-working-schedules-to-ease-rush-hour.html | Wall St. Staggers Working Schedules To Ease Rush Hour | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/in-the-nation-the-ticketbalancing-problem.html | In The Nation: The TicketâÃ Â°Balancing Problem | True | By Tom Wicker | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/australian-veteran-identified-as-seller-of-280000-stamp.html | Australian Veteran Identified as Seller Of $280,000 Stamp | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/strike-at-dictaphone.html | Strike at Dictaphone | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/japanese-to-dance-sunday.html | Japanese to Dance Sunday | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/alfred-drake-to-head-players.html | Alfred Drake to Head Players | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sylvan-d-freeman.html | SYLVAN D. FREEMAN | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/the-text-of-commissioner-kuhns-statement-in-mclain-case.html | The Text of Commissioner Kuhn's Statement in McLain Case | True | Bowie K. Kuhn. | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/wedding-of-janie-lee-is-canceled.html | Wedding of Janie Lee Is Canceled | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/34000-tax-refunds-sent-a-month-early-by-city.html | 34,000 Tax Refunds Sent A Month Early by City | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lindsays-aide-on-health-and-estimate-board-quits.html | Lindsay's Aide on Health And Estimate Board Quits | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sirhan-back-in-cell.html | Sirhan Back in Cell | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/open-interest.html | Open Interest | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/trailblazers-sign-gilmore.html | Trailblazers Sign Gilmore | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/woolworth-sales-up-287-in-4-weeks-ended-march-28.html | Woolworth Sales Up 28.7% In 4 Weeks Ended March 28 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/balaguer-challenges-dominican-opposition-to-select-single-candidate.html | Balaguer Challenges Dominican Opposition to Select Single Candidate to Oppose Him for the Presidency | True | By Juan de Onos Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/police-study-shows-criminal-repeaters-on-increase-here.html | Police Study Shows Criminal Repeaters On Increase Here | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/royals-conquer-yanks-4-to-3-on-unearned-run-in-6th-inning.html | Royals Conquer Yanks, 4 to 3, On Unearned Run in 6th Inning | True | By Joseph M. Sheehan Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/red-wings-down-black-hawks-52-detroits-victory-preserves-chance-for.html | RED WINGS DOWN BLACK HAWKS, 5âÃ Â°2 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/cultural-week-will-mark-spanish-institutes-move.html | Cultural Week Will Mark Spanish Institute's Move | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/soviet-army-units-in-uar-becoming-more-conspicuous.html | Soviet Army Units in U.A.R. Becoming More Conspicuous | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/neighborhoods-pelham-parkway-is-an-urban-sltetl-in-the-bronx.html | Neighborhoods: Pelham Parkway Is an Urban Shtetl in the Bronx | True | By Murray Schumach | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/henry-miss-potter-take-diving-titles-in-aau-tourney.html | Henry, Miss Potter Take Diving Titles In A.A.U. Tourney | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/dr-fr-macaulay-economic-counsel.html | DR. F. R. MACAULAY, ECONOMIC COUNSEL | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/city-college-to-add-course-in-jewish-studies-next-fall.html | City College to Add Course In Jewish Studies Next Fall | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/earthquake-toll-in-turkey-put-at-1084-and-still-rising.html | Earthquake Toll in Turkey Put at 1,084 and Still Rising | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/cleanup-speeded-on-derelict-cars-citys-use-of-colorcoded-tags.html | CLEANUP SPEEDED ON DERELICT CARS | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/jewelry-designed-to-reflect-the-70s.html | Jewelry Designed to Reflect the 70's | True | By Angela Taylor | 1998-04-24 | RE0000780902 | B00000577183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/farm-workers-union-signs-first-tablegrape-contract-with-two.html | Farm Workers Union Signs First Tableâ€šÃ„Â¢Grape Contract With Two California Growers | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/books-of-the-times-there-is-no-africa.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/credit-markets-show-price-rises-lower-yields-on-corporate-and.html | CREDIT MARKETS SHOW PRICE RISES | True | By John H. Allan | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/test-of-the-wars-legality-voted-by-legislature-in-massachusetts-a.html | Test of the War's Legality Voted By Legislature in Massachusetts | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/abilene-boom-is-evidence-americans-still-like-ike-a-boom-in-abilene.html | Abilene Boom Is Evidence Americans Still Like Ike | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sholty-unable-to-drive-here-flight-from-florida-canceled.html | Sholty Unable to Drive Here; Flight From Florida Canceled | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/george-schwarz.html | GEORGE SCHWARZ | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/dance-51-street-games-work-by-donald-mckay-le-is-presented-by.html | Dance: '51 Street Games | True | By Anna Kisselgoff | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sons-of-eli-are-trailing-daughters-in-grades.html | Sons of Eli Are Trailing Daughters in Grades | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mets-turn-back-cardinals-3-to-2-mcandrew-yields-3-hits-in-6-innings.html | METS TURN BACK CARDINALS, 3 TO 2 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/bridge-moss-and-wife-gain-success-in-tournaments-far-afield.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/census-queries-keep-aides-busy-day-for-filing-brings-with-it.html | CENSUS QUERIES KEEP AIDES BUSY | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/chou-to-visit-north-korea.html | Chou to Visit North Korea | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/evers-asks-whites-to-aid-the-growth-of-souths-industry-rise-in.html | Evers Asks Whites To Aid the Growth Of South's Industry | True | By Leonard Sloane | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/observer-the-fool-problem.html | Observer: The Fool Problem | True | By Russell Baker | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/laborite-accused-of-spying-resigns-from-the-commons.html | Laborite Accused of Spying Resigns From the Commons | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/carolyn-stires-to-be-a-bride.html | Carolyn Stires To Be a Bride | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/chesapeake-ohio-earnings-down-in-the-quarter.html | Chesapeake & Ohio Earnings Down in the Quarter | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/trade-unit-warns-city-lags-on-bills-contractors-bid-members-bar.html | TRADE UNIT WARNS CITY LAGS ON BILLS | True | By David K. Shipler | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/plan-to-increase-the-vote-offered-100-million-turnout-in-76-is.html | PLAN TO INCREASE THE VOTE OFFERED | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/cybernetics-elects-2.html | Cybernetics Elects 2 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lagos-eases-flight-ban.html | Lagos Eases Flight Ban | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/vandals-wreck-pressroom.html | Vandals Wreck Pressroom | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/eugene-a-terray.html | EUGENE A. TERRAY | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/platform-unit-urges-asia-withdrawal.html | Platform Unit Urges Asia Withdrawal | True | By Clayton Knowles Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/london-run-dropped-by-harkness-ballet.html | LONDON RUN DROPPED BY HARKNESS BALLET | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/license-miss-heumann.html | License Miss Heumann | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mcmillan-ousts-gonzales-in-fivesetbattle-and-enter-south-african.html | McMillan Ousts Gonzales in Fiveâ€šÃ„Â¢Set Battle and Enters South African Final | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/louis-falco-stages-2-dances-at-nyu.html | LOUIS FALCO STAGES 2 DANCES AT N.Y.U. | True | Don McDonagh. | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/1st-printers-chapel-was-at-english-abbey.html | 1st Printers' â€šÃ„Â¢Chapelâ€šÃ„Â¢ Was at English Abbey | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/vincent-t-nola.html | VINCENT T. NOLA | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/deanne-gillette-thomas-violich-to-wed-in-may.html | Deanne Gillette, Thomas Violich To Wed in May | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/lennon-exhibitor-draws-picasso-into-his-defense.html | Lennon Exhibitor Draws Picasso Into His Defense | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/coast-beaches-lose-sand.html | Coast Beaches Lose Sand | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/slump-in-italys-movie-industry-is-not-makebelieve.html | Slump in Italy's Movie Industry Is Not Makeâ€šÃ„Â¢Believe | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/home-loan-banks-set-new-policy-board-encourages-thrift-units-to.html | HOME LOAN BANKS SET NEW POLICY | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mrs-john-ross-haas.html | MRS. JOHN ROSS HAAS | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/clouds-appear-in-labor-picture-rebellions-fostered-as-union.html | Clouds Appear in Labor Picture | True | By Peter Millones | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/bronx-to-discuss-future-of-its-show.html | Bronx to Discuss Future of Its Show | True | By John Rendel | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/kuhn-to-lift-mclains-suspension-on-july-1-pitcher-glad-tension-is.html | Kuhn to Lift McLain's Suspension on July 1 | True | By Leonard Koppett | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/songmy-captain-accused-of-responsibility-in-deaths-medina-accused.html | Songmy Captain Accused Of Responsibility in Deaths | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mrs-sherman-wakefield-dies-a-granddaughter-of-ingersoll.html | Mrs. Sherman Wakefield Dies; A Granddaughter of Ingersoll | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/college-association-aide.html | College Association Aide | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/fire-in-â€Villageâ€Â Â Â Flat-kills-retired-food-importer-72.html | Fire in â€Â â€Villageâ€Â Â Â Flat Kills Retired Food Importer, 72 | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/pontiff-is-cautioned-on-celibacy-stand.html | Pontiff Is Cautioned on Celibacy Stand | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/soviet-airline-to-serve-laos.html | Soviet Airline to Serve Laos | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/marshal-semyon-timoshenko-soviet-war-hero-dead-at-75-rose-in-army.html | Marshal Semyon Timoshenko, Soviet War Hero, Dead at 75 | True | BY Albin Krebs | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/new-tool-urged-in-money-policy-federal-reserves-brimmer-wants.html | NEW TOOL URGED IN MONEY POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/last-of-jubilee-concerts-given-by-yale-ensemble-at-tully-hall.html | Last of Jubilee Concerts Given By Yale Ensemble at Tully Hall | True | By Raymond Ericson | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/fire-destroys-the-black-studies-center-at-cornell.html | Fire Destroys the Black Studies Center at Cornell | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/democrats-pick-goldberg-but-he-waives-selection-plans-a-race-by.html | DEMOCRATS PICK GOLDBERG BUT HE â€Â Â WAIVESâ€Â Â Â SELECTION; PLANS A RACE BY PETITION; | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/brown-is-ordered-to-trial-april-20-maryland-judge-sets-date-black.html | BROWN IS ORDERED TO TRIAL APRIL 20 | True | By Homer Bigart | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/giggly-young-cambodians-begin-drills.html | Giggly Young Cambodians Begin Drills | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/pennsylvania-gas-tax-up.html | Pennsylvania Gas Tax Up | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/ap-and-newsweek-support-caldwell-subpoena-challenge.html | A.P. and Newsweek Support Caldwell Subpoena Challenge | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/chess.html | Chess; | True | By Al Horowitz | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/stennis-rebuffed-in-school-aid-vote-senate-passes-compromise.html | STENNIS REBUFFED IN SCHOOL AID VOTE | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/peck-peck-chooses-nonfamily-president.html | Peck & Peck Chooses Nonâ€Â Â â€Family President | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/victoria-schmidlapp-bride-in-florida.html | Victoria Schmidlapp Bride in Florida | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/auto-production-drops.html | Auto Production Drops | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/researchers-cast-doubt-on-finding-that-water-can-be-converted-to-a.html | Researchers Cast Doubt on Finding That Water Can Be Converted to a Dense, Vaselineâ€Â Â â€Like Form | True | By Walter Sullivan | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/61-killed-in-crash-of-moroccan-plane.html | 61 KILLED IN CRASH OF MOROCCAN PLANE | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/narcotics-addict-held-in-fire-death-of-bronx-woman.html | Narcotics Addict Held in Fire Death of Bronx Woman | True | By Will Lissner | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/realty-trust-set-for-chase-bank-125million-initial-issue-of.html | REALTY TRUST SET FOR CHASE BANK | True | By Isadore Barmash | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/post-86â€Â Â â€7-lacrosse-victor-on-late-goal-by-gutierrez.html | Post 86â€Â Â â€7 Lacrosse Victor On Late Goal by Gutierrez | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/sunbury-paper-sold.html | Sunbury Paper Sold | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/teamsters-begin-wide-stoppages-walk-out-after-the-contract-expires.html | TEAMSTERS BEGIN WIDE STOPPAGES | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/front-page-1-no-title-tugs-crews-end-strike-accepting-41-wage-rise.html | 41% Pay Rise for Tugmen Ends 60â€Â Â â€Day Strike Here | True | By Werner Bamberger | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/the-community-mandate.html | The Community Mandate | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/indians-on-alcatraz-weigh-interior-department-plan.html | Indians on Alcatraz Weigh Interior Department Plan | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/15-japanese-hijackers-reject-compromise-in-seoul-15-japanese.html | 15 Japanese Hijackers Reject Compromise in Seoul | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/canadiens-score-over-bruins-63-record-18484-in-forum-see-boliveau.html | CANADIENS SCORE OVER BRUINS, 6â€‹Ã‚Â³ | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/pope-paul-to-honor-2-woman-saints.html | Pope Paul to Honor 2 Woman Saints | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/arts-council-outlines-plans-for-grants.html | Arts Council Outlines Plans for Grants | True | By George Gent | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/naacp-sees-hoax-in-plan-for-black-workers-in-building-trade-here.html | N.A.A.C.P. Sees â€‹Ã‚Â²Hoaxâ€‹Ã‚Â³ in Plan for Black Workers in Building Trade Here | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/robbers-get-23400-in-coins.html | Robbers Get $23,400 in Coins | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/economy-healthy-nixon-aide-finds-us-economy-is-in-good-shape-says.html | Economy Healthy, Nixon Aide Finds | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/israeli-planes-attack.html | Israeli Planes Attack | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/in-korea-its-not-a-meal-unless-theres-kimchi-on-the-table.html | In Korea, It's Not a Meal Unless There's Kimchi on the Table | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/americans-abroad-get-plea-to-fill-out-the-census-forms.html | Americans Abroad Get Plea To Fill Out the Census Forms | True | By John M. Lee Special to the New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/ocean-resources-given-priority-in-research-planning-by-hickel.html | Ocean Resources Given Priority In Research Planning by Hickel | True | By John Noble Wilford Special to the New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/rhodesians-term-curbs-loss-for-us.html | RHODESIANS TERM CURBS LOSS FOR U.S. | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/harpsichordist-24-plays-debut-recital.html | HARPSICHORDIST, 24, PLAYS DEBUT RECITAL | True | Theodore Strongin | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/inventories-gained-during-february-key-ratio-steady-inventories.html | Inventories Gained During February; Key Ratio Steady | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/new-york-city-weather-in-march.html | New York City Weather in March | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/kidnapped-envoy-in-guatemala-writes-he-is-feeling-well.html | Kidnapped Envoy In Guatemala Writes He Is Feeling Well | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/text-of-the-presidents-letter-to-senator-saxbe-defending-his.html | Text of the President's Letter to Senator Saxbe Defending His Nomination of Carswell to High Court | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/market-place-notes-help-lift-scovills-profit.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mary-p-collins-plans-to-wed.html | Mary P. Collins Plans to Wed | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/prices-are-lower-on-london-board.html | PRICES ARE LOWER ON LONDON BOARD | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/wrong-target-in-peru.html | Wrong Target in Peru | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/improvement-due-on-penn-central-ronan-pledges-50-new-cars-and.html | IMPROVEMENT DUE ON PENN CENTRAL | True | By Nancy Moran | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/obituary-1-no-title.html | Obituary 1 â€‹Ã‚Â²â€‹Ã‚Â³ No Title | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/british-troops-fire-tear-gas-in-fight-with-belfast-catholics.html | British Troops Fire Tear Gas In Fight With Belfast Catholics | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/mrs-grant-will-receive-league-for-israel-award.html | Mrs. Grant Will Receive League for Israel Award | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/scandals-in-past-rocked-baseball-giant-outfielder-was-barred-in.html | SCANDALS IN PAST ROCKED BASEBALL | True | By Murray Chass | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/nixon-sees-peril-to-his-authority-in-carswell-fight-asserts.html | NIXON SEES PERIL TO HIS AUTHORITY IN CARSWELL FIGHT | True | By Fred P. Graham Special to the New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/ftc-charges-jewelry-chain-violates-truthinlending-act.html | F.T.C. Charges Jewelry Chain Violates Truthâ€‹Ã‚Â²inâ€‹Ã‚Â³Lending Act | True | By John D. Morris Special to the New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/action-is-seen-on-funds-reform-action-forecast-on-funds-reform.html | Action Is Seen on Funds Reform | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/exclusive-dancer-takes-prioress-at-aqueduct-restless-life-2d-1.html | Exclusive Dancer Takes Prioress at Aqueduct | True | By Joe Nichols | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/2-witnesses-link-adams-to-5000-testimony-of-legislators-aide.html | 2 WITNESSES LINK ADAMS TO $5,000 | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/bomb-threat-in-austin.html | Bomb Threat in Austin | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/opposition-in-newark.html | Opposition in Newark | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/monkey-trial-teacher-still-fights.html | â€‹Ã‚Â²Monkey Trialâ€‹Ã‚Â³ Teacher Still Fights | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/xavier-rehires-krajack.html | Xavier Rehires Krajack | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/airport-called-too-quiet.html | Airport Called Too Quiet | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/gop-in-virginia-divided-on-byrd-governor-is-unenthusiastic-about.html | G.O.P. IN VIRGINIA DIVIDED ON BYRD | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/auto-makers-score-japan.html | Auto Makers Score Japan | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/laotians-strengthen-hold-on-sam-thong-shell-and-bomb-foe.html | Laotians Strengthen Hold on Sam Thong Shell and Bomb Foe | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/knicks-face-bullets-at-garden-in-5th-game-of-series-tonight.html | Knicks Face Bullets at Garden In 5th Game of Series Tonight | True | By Thomas Rogers | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/1000-acres-of-smogafflicted-pines-to-be-cut-giant-ponderosas.html | 1,000 Acres of Smogâ€šÃ„Â¨Afflicted Pines to Be Cut | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/bucks-topple-76ers-118111-for-a-3for-edge-in-playoffs.html | Bucks Topple 76ers, 118â€šÃ„Â¨111, For a 3â€šÃ„Â¨1 Edge in Playoffs | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/city-manager-resigns.html | City Manager Resigns | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/rotterdam-orchestra-due.html | Rotterdam Orchestra Due | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/rent-control-time-bomb.html | Rent Control Time Bomb | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/hunter-students-block-elevators.html | HUNTER STUDENTS BLOCK ELEVATORS | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/strange-animal-seen-on-sea-floor.html | Strange Animal Seen on Sea Floor | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/dissidents-mother-barred-from-leaving-yugoslavia.html | Dissident's Mother Barred From Leaving Yugoslavia | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/montage-is-led-by-hagood-hardy-vibraharpist-joins-group-in.html | MONTAGE IS LED BY HAGOOD HARDY | True | By Joan S. Wilson | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/new-postal-bid-to-go-to-meany-government-is-seeking-his-support-for.html | NEW POSTAL BID TO GO TO MEANY | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-02 | 1970-04-02 | https://www.nytimes.com/1970/04/02/archives/embassy-in-soviet-asserts-it-is-still-loyal-to-sihanouk.html | Embassy in Soviet Asserts It Is Still Loyal to Sihanouk | True | | 1998-04-24 | RE0000780902 | B00000577183 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/state-electoral-chaos.html | State Electoral Chaos | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/city-of-golden-calf-being-unearthed.html | City of Golden Calf Being Unearthed | True | By Henry Raymont | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/haunted-boat-of-another-era-will-steam-along-the-east-coast.html | â€šÃ„Â¨Haunted'â€šÃ„Â¨ Boat of Another Era Will Steam Along the East Coast | True | By Parton Keese | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rockland-phone-service-cut.html | Rockland Phone Service Cut | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/mrs-zabriskie-wed-to-arthur-cohen.html | Mrs. Zabriskie Wed To Arthur Cohen | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/burt-avedon-is-fiance-of-luciana-pignatelli.html | Burt Avedon Is Fiance Of Luciana Pignatelli | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/order-in-finance-urged-by-banker-bank-of-america-president-presents.html | ORDER IN FINANCE URGED BY BANKER | True | By Robert J. Cole | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sympathy-for-air-tieupebbing-move-held-a-power-play-and-obstacle.html | Sympathy for Air Tieâ€šÃ„Â¨Up Ebbing | True | By Richard Within | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/crippled-veterans-find-hospitals-crowded-and-attitudes-at-home.html | Crippled Veterans Find Hospitals Crowded and Attitudes at Home Ambiguous | True | By Sandra Blakeslee | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/syria-reports-victory.html | Syria Reports Victory | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/george-backer-heads-fund-to-foster-worthy-plays.html | George Backer Heads Fund To Foster Worthy Plays | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/foreign-affairs-the-alliance-comes-of-age.html | Foreign Affairs: The Alliance Comes of Age | True | By C. L. Sulzberger | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/liberal-party-group-demands-an-open-primary-and-end-to-rose.html | Liberal Party Group Demands an Open Primary and End to Rose â€šÃ„Â¨Manipulations'â€šÃ„Â¨ | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/aquanauts-ready-to-start-7month-undersea-study.html | Aquanauts Ready to Start 7â€šÃ„Â¨Month Undersea Study | True | BY John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/annaudley-richard-to-marry.html | Annâ€šÃ„Â¨Audley Richard to Marry | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/tugboat-operations-here-normal-again-after-strike.html | Tugboat Operations Here Normal Again After Strike | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/white-house-asks-rise-of-65million-for-veterans-care-white-house.html | White House Asks Rise of $65â€šÃ„Â¨Million For Veterans' Care | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rabbis-seek-help-in-antidrug-drive-orthodox-association-asks.html | RABBIS SEEK HELP IN ANTIDRUG DRIVE | True | By George Dugan | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/lakes-fish-searched-for-poison-mercury.html | LAKES FISH SEARCHED FOR POISON MERCURY | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/nixons-to-see-graduation.html | Nixons to See Graduation | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/youngstown-sheet-says-president-retired-early-youngstown-says-its.html | Youngstown Sheet Says President Retired Early | True | By Robert Walker | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/dd-roderick-jr-el-paso-publisher.html | D. D. RODERICK JR., EL PASO PUBLISHER | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/scientists-tracking-elk-wearing-electronic-collar.html | Scientists Tracking Elk Wearing Electronic Collar | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/a-surprise-from-halston-low-prices.html | A Surprise From Halstonâ€šÃ„Â¨Low Prices | True | By Bernadine Morris | 1998-04-24 | RE0000780901 | B00000577182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/building-contracts-strong-credit-use-rose-during-february.html | Building Contracts Strong | True | By Glenn Fowler | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/manhattan-school-bill-signed.html | Manhattan School Bill Signed | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/company-fined-in-pollution.html | Company Fined in Pollution | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/theater-directory-published.html | Theater Directory Published | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/new-president-named-by-johnson-higgins.html | New President Named By Johnson & Higgins | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/nixon-school-stand-assailed-by-muskie.html | NIXON SCHOOL STAND ASSAILED BY MUSKIE | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/mrs-harold-l-levin.html | MRS. HAROLD L. LEVIN | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/asian-textile-stand-angers-us-aides.html | Asian Textile Stand Angers U.S. Aides | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rain-snow-and-wind-batter-the-eastern-half-of-the-nation.html | Rain, Snow and Wind Batter The Eastern Half of the Nation | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/agreement-bridges-the-continent.html | Agreement Bridges the Continent | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/wageprice-treadmill.html | Wage‚Ä‚Ä'Price Treadmill | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sid-barry-retired-head-of-electronics-concern.html | Sid Barry, Retired Head Of Electronics Concern | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/democrats-pick-sorensen-to-run-for-us-senator-goldberg-says-he-will.html | DEMOCRATS PICK SORENSEN TO RUN FOR U.S. SENATOR | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/wood-skater-turns-pro.html | Wood, Skater, Turns Pro | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/abercrombie-clears-attic-for-a-cause.html | Abercrombie Clears Attic for a Cause | True | By Enid Nemy | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/dr-rudolf-f-nager-of-swiss-american.html | DR. RUDOLF F. N. ACER OF SWISS AMERICAN | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/ski-conditions.html | Ski Conditions | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/miss-wallach-john-mckeon-plan-to-marry.html | Miss Wallach, John McKeon Plan to Marry | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/new-suspects-held-in-harlem-murder.html | NEW SUSPECTS HELD IN HARLEM MURDER | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/many-democrats-assail-state-nominating-system.html | Many Democrats Assail State Nominating System | True | By Thomas P. Ronan Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/suns-turn-back-lakers-112-to-98-phoenix-takes-2to1-lead-in-western.html | SUNS TURN BACK LAKERS, 112 TO 98 | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/7-postal-unions-win-14-pay-rise-tied-to-reforms-6-increase-would.html | 7 POSTAL UNIONS WIN 14% PAY RISE TIED TO REFORMS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/76ers-near-elimination-face-loss-of-cunningham-to-aba.html | 76ers, Near Elimination, Face Loss of Cunningham to A.B.A. | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/gloria-contreras-gives-new-dances-classics-and-modern-idiom.html | GLORIA CONTRERAS GIVES NEW DANCES | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/greensboro-golf-postponed.html | Greensboro Golf Postponed | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/bunny-new-krasna-comedy-is-due-on-broadway-in-the-fall.html | ‚Ä‚ÄÃBunny‚Ä‚ÄÃ' New Krasna Comedy, Is Due on Broadway in the Fall | True | By Louis Calta | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/us-moves-to-aid-midwest-schools-accelerated-payments-sent-to-2.html | U.S. MOVES TO AID MIDWEST SCHOOLS | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/2-old-works-bow-on-philharmonic-bill.html | 2 Old Works Bow on Philharmonic Bill | True | By Donal Henahan | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/authors-league-deplores-news-media-subpoenas.html | Authors League‚Ä‚ÄÃ'Deplores‚Ä‚ÄÃ' News Media Subpoenas | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/democratic-state-committee-makes-final-choices.html | Democratic State Committee Makes Final Choices | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/market-place-will-the-meeting-come-to-order.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/phil-ochs-fans-are-won-over-by-rock.html | Phil Ochs Fans Are Won Over by Rock | True | By John S. Wilson | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/exchange-punishes-a-former-partner-in-coggeshall-firm.html | Exchange Punishes A Former Partner In Coggeshall Firm | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/tentative-wage-accord-reported-in-truck-talks-tentative-wage-accord.html | Tentative Wage Accord Reported in Truck Talks | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/soviet-bloc-chiefs-gather-in-budapest-for-major-fete.html | Soviet Bloc Chiefs Gather In Budapest for Major Fete | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/guatemala-rebuffs-leftists-on-envoy.html | GUATEMALA REBUFFS LEFTISTS ON ENVOY | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/official-testifies-cash-given-adams-was-not-reported.html | Official Testifies Cash Given Adams Was Not Reported | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/loews-net-sets-sixmonth-mark-quarterly-earnings-also-up-revenues.html | LOEWS NET SETS SIX‚Ä‚ÄÃ'MONTH MARK | True | By Clare M. Reckert | 1998-04-24 | RE0000780901 | B00000577182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/effort-to-terrorize-press-laid-to-athens.html | Effort to Terrorize Press Laid to Athens | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/tv-nbcs-salute-to-american-achievement-lee-marvin-is-narrator-of.html | TV: N.B.C.'s â€šÃ„Ã¹Salute to American Achievementâ€šÃ„Ã´ | True | By Jack Gould | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/impressionists-retain-special-status.html | Impressionists Retain Special Status | True | By Hilton Kramer | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/harry-l-powell-sr-yacht-enthusiast.html | HARRY L. POWELL SR., YACHT ENTHUSIAST | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/arnold-nemiroff.html | ARNOLD NEMIROFF | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/franco-article-rules-out-liberal-reforms-in-spain.html | Franco Article Rules Out Liberal Reforms in Spain | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/mrs-king-tops-miss-casals-to-gain-south-african-final.html | Mrs. King Tops Miss Casals To Gain South African Final | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/a-test-of-legality-of-war-advances-test-of-legality-of-the-war.html | A Test of Legality Of War Advances | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sovietborn-jew-23-ends-hunger-strike-outside-un.html | Sovietâ€šÃ„Ã¯Born Jew, 23, Ends Hunger Strike Outside U.N | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/reagan-greets-lindsay-as-occupant-of-state.html | Reagan Greets Lindsay As â€šÃ„Ã²Occupantâ€šÃ„Ã´ of State | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/blast-in-mine-kills-company-official-on-inspection-tour.html | Blast in Mine Kills Company Official On Inspection Tour | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/tanks-at-ecuador-university.html | Tanks at Ecuador University | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/aurelio-daughter-dies-after-a-fall.html | AURELIO DAUGHTER DIES AFTER A FALL | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/knicks-paced-by-reed-rout-bullets-10180-and-gain-32-edge-in-series.html | Knicks, Paced by Reed, Rout Bullets, 101â€šÃ„Ã²80, and Gain 3â€šÃ„Ã²2 Edge in Series | True | By Leonard Koppett | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/hijackers-delay-on-offer-hijackers-of-japanese-airliner-release.html | Hijackers Delay on Offer | True | By Takashi Oka. Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/savings-bond-redemptions-outpaced-sales-for-march.html | Savings Bond Redemptions Outpaced Sales for March | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/philippine-senators-agree-on-inquiry-into-us-funds.html | Philippine Senators Agree On Inquiry Into U.S. Funds | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/disruption-at-hunter-is-ended-after-200-policemen-are-called.html | Disruption at Hunter Is Ended After 200 Policemen Are Called | True | By Joseph P. Fried | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sam-kaplan-zenith-president-and-general-manager-is-dead.html | Sam Kaplan, Zenith President And General Manager, Is Dead | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/syracuse-u-to-give-award-to-drew-middleton-of-times.html | Syracuse U. to Give Award To Drew Middleton of Times | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/jersey-acts-on-auto-bills.html | Jersey Acts on Auto Bills | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/yanks-again-will-admit-citys-youngsters-free.html | Yanks Again Will Admit City's Youngsters Free | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/us-doubts-russians-pilot-uar-planes.html | U.S. DOUBTS RUSSIANS PILOT U.A.R. PLANES | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/excerpts-from-address-by-lindsay.html | Excerpts From Address by Lindsay | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/march-in-capital-tomorrow-to-back-vietnam-war.html | March in Capital Tomorrow to Back Vietnam War | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/reeds-big-effort-heals-pride-wounded-by-two-poor-games.html | Reed's Big Effort Heals Pride Wounded by Two Poor Games | True | By Thomas Rogers | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/cambodia-frees-486-called-last-of-sihanouks-political-prisoners.html | Cambodia Frees 486, Called Last of Sihanouk's Political Prisoners | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/aclu-condemns-attack-on-gross-accuses-lacey-of-campaign-of-guilt-by.html | A.C.L.U. CONDEMNS ATTACK ON GROSS | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/faith-in-the-law-subject-of-study-ford-fund-gives-1million-panther.html | FAITH IN THE LAW SUBJECT OF STUDY | True | By Martin Arnold | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/police-officers-trial-delayed.html | Police Officer's Trial Delayed | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/city-designates-affiliate-artist-for-dance-plan.html | City Designates Affiliate Artist For Dance Plan | True | By Anna Kisselgoff | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/allan-stevenson-a-bibliographer-66.html | ALLAN STEVENSON, A BIBLIOGRAPHER, 66 | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/homemade-bomb-found-in-vestibule-of-bank-in-bronx.html | Homemade Bomb Found in Vestibule Of Bank in Bronx | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/japan-to-buy-34-phantoms.html | Japan to Buy 34 Phantoms | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/los-angeles-gets-leadfree-car-gas.html | LOS ANGELES GETS LEADFREE CAR â€šÃ„Ã²GASâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/amex-prices-fall-as-trading-slows-stocks-are-lower-at-close-after.html | AMEX PRICES FALL AS TRADING SLOWS | True | By Alexander R. Hammer | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/jurists-protest-trial-bar.html | Jurists Protest Trial Bar | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/name-change-planned.html | Name Change Planned | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/hayasaki-sets-pace-in-title-gymnastics.html | HAYASAKI SETS PACE IN TITLE GYMNASTICS | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/ibm-gear-sought-by-united-air-lines.html | I.B.M. GEAR SOUGHT BY UNITED AIR LINES | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/looking-over-the-talent-at-grossingers.html | Looking Over the Talent at Grossinger's | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/woman-indicted-in-fire-fatal-to-11-landlady-77-accused-of.html | WOMAN INDICTED IN FIRE FATAL TO 11 | True | By Morris Kaplan | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/foundation-plans-statue-of-fd-roosevelt-here.html | Foundation Plans Statue Of F. D. Roosevelt Here | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/end-paper.html | End Paper. | True | Thomas Lask | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/james-a-schaumburg.html | JAMES A. SCHAUMBURG | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/no-rubber-stamp-for-carswell.html | No Rubber Stamp for Carswell | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/vietnamese-cool-to-french-plan-delegates-at-peace-talk-are-dubious.html | VIETNAMESE COOL TO FRENCH PLAN | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/advertising-magazine-ratecutting-stir.html | Advertising Magazine Rateâ€Â¢Â¢Cutting Stir | True | By Philip H. Dougherty | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/enemy-attacks-ebb-in-vietnam-after-61-americans-are-killed-in-2day.html | Enemy Attacks Ebb in Vietnam After 61 Americans Are Killed in 2â€Â¢Â¢Day Surge | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/black-panther-trial-in-jersey-is-quiet-and-orderly-process.html | Black Panther Trial in Jersey Is Quiet and Orderly Process | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/defiant-greek-editor-ioannis-kapsis.html | Defiant Greek Editor | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/four-teachers-jailed.html | Four Teachers Jailed | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/12-sds-militants-indicted-in-chicago-hoffman-gets-case-12-sds.html | 12 S.D. S. Militants Indicted in Chicago; Hoffman Gets Case | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/henry-captures-onemeter-dive-victory-for-u-of-indiana-star-is.html | HENRY CAPTURES ONEâ€Â¢Â¢METER DIVE | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/french-police-hunt-gunmen-after-they-release-hostage.html | French Police Hunt Gunmen After They Release Hostage | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/fans-brave-snow-for-brewer-seats-enthusiasm-runs-high-for-new-team.html | FANS BRAVE SNOW FOR BREWER SEATS | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/early-stock-rise-fades-steadily-market-indecisive-as-dow-adds-033.html | EARLY STOCK RISE FADES STEADILY | True | By John J. Abele | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/snow-advances-futures-prices-traders-bid-quotations-up-expecting.html | SNOW ADVANCES FUTURES PRICES | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/seoul-restaurant-with-a-dazzling-view.html | Seoul Restaurant With a Dazzling View | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rockefeller-fund-elects-2.html | Rockefeller Fund Elects 2 | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/fireman-held-as-arsonist.html | Fireman Held as Arsonist | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/bridge-missed-clue-in-bidding-led-to-defeat-in-contest-here.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/reserve-report.html | Reserve Report | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sec-allows-stock-surcharge-for-90-days-starting-monday-sec.html | S.E.C. Allows Stock Surcharge For 90 Days, Starting Monday | True | By Terry Robards | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/chase-assailed-on-world-issues-chase-assailed-on-world-issues.html | Chase Assailed on World Issues | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sports-of-the-times-blind-mans-buff.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/hersholt-award-for-jessel.html | Hersholt Award for Jessel | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/gov-rhodes-says-his-attorney-will-file-libel-suit-against-life.html | Gov. Rhodes Says His Attorney Will File Libel Suit Against Life Magazine | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/wood-field-and-stream-cohoe-salmon.html | Wood, Field and Stream: Cohoe Salmon | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/books-of-the-times-scotland-observed.html | Books of The Times | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/students-elect-radical-at-texas-u.html | Students Elect Radical at Texas U. | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/no-progress-seen-in-railroad-talks.html | â€Â¢Â¢'NO PROGRESSâ€Â¢Â¢ SEEN IN RAILROAD TALKS | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/coletto-boky-sings-juliette-at-the-met.html | COLETTE BOKY SINGS JULIETTE AT THE MET | True | Raymond Ericson | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/us-withdraws-charges-against-air-ticup-chiefs-after-leaders.html | U.S. Withdraws Charges Against Air Tie'fÃ¢Â€Âˆp Chiefs | True | By Robert Lindsey Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sentence-for-flag-burning.html | Sentence for Flag Burning | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/miss-barinaga-registers-triple-in-title-badminton.html | Miss Barinaga Registers Triple in Title Badminton | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/sanitation-police-will-resume-ticketing-for-illegal-dumping.html | Sanitation Police Will Resume Ticketing for Illegal Dumping | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/qatar-now-dawlat-qatar.html | Qatar Now Dawlat Qatar | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/tenants-polled-on-rent-increase-37-in-controlled-units-in-favor-of.html | TENANTS POLLED ON RENT INCREASE | True | By David K. Shipler | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rotc-protest-at-stanford.html | R.O.T.C. Protest at Stanford | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/newcar-sales-fell-11-during-march-installment-credit-was-up-in.html | NewÃ¢Â€Â‹Car Sales Fell 11% During March; Installment Credit Was Up in February | True | By Jerry M. Flint | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/music-abduction-back-ensemble-work-shines-in-city-operas-hit.html | Music: âˆÃ¢Â€Â‹AbductionâˆÃ¢Â€Â‹ Back | True | By Harold C. Schonberg | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/johnson-nephew-charged.html | Johnson Nephew Charged | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rail-tonnage-shows-a-11-drop.html | RAIL TONâˆÃ¢Â€Â‹MILEAGE SHOWS A 1.1% DROP | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/philadelphia-defendant-is-gagged.html | Philadelphia Defendant Is Gagged | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/bayh-says-nixon-errs-on-his-role-scores-view-of-presidential-power.html | BAYH SAYS NIXON ERRS ON HIS ROLE | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/knicks-playoff-tickets-on-sale-today.html | Knicks' Playoff Tickets on Sale Today | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/katharine-t-newlin-is-betrothed.html | Katharine T. Newlin Is Betrothed | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/hungarian-fund-to-give-awards-to-5-at-dinner.html | Hungarian Fund To Give Awards To 5 at Dinner | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/iona-paper-purchased.html | Iona Paper Purchased | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/katherine-anne-porter-is-79-and-sovereign.html | Katherine Anne Porter Is 79 and Sovereign | True | By Israel Shenker Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/jersey-approves-higher-bus-fares.html | JERSEY APPROVES HIGHER BUS FARES | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/april-23-supper-dance-is-planned-by-london-philharmonic-society.html | April 23 Supper Dance Is Planned By London Philharmonic Society | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/synagogue-to-hold-its-annual-art-sale.html | Synagogue to Hold Its Annual Art Sale | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/fire-in-new-mexico-city.html | Fire in New Mexico City | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/french-revising-airport-plans-traffic-projections-exceed-estimate.html | French Revising Airport Plans | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/britain-bolsters-financial-stand-with-large-increase-in-reserves.html | Britain Bolsters Financial Stand With Large Increase in Reserves | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/israel-and-syria-fight-with-tanks-and-jets-8-hours-combat-is-termed.html | ISRAEL AND SYRIA FIGHT WITH TANKS AND JETS 8 HOURS | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/lindsay-assails-nixon-on-rights-mayor-at-berkeley-calls-on-students.html | LINDSAY ASSAILS NIXON ON RIGHTS | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/7-dominican-parties-to-boycott-vote.html | 7 Dominican Parties to Boycott Vote | True | By Juan de Onis Special to The New York Times. | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/action-on-imports-of-meats-opposed.html | ACTION ON IMPORTS OF MEATS OPPOSED | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/tight-credit-grip-relaxing-slowly-banking-statistics-indicate.html | TIGHT CREDIT GRIP RELAXING SLOWLY | True | By H. Erich Heinemann | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/for-white-house-press-currier-ives-with-muzak.html | For White House Press, Currier & Ives With Muzak | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/the-indochinese-puzzle-us-holding-to-its-policies.html | The Indochinese Puzzle: U.S. Holding to Its Policies | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/condition-of-track-is-no-worry-to-insko-driver-of-good-chase.html | Condition of Track Is No Worry To Insko, Driver of Good Chase | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/jets-sign-sauer-to-2year-pact-for-salary-of-40000-a-season.html | Jets Sign Sauer to 2âˆÃ¢Â€Â‹Year Pact For Salary of $40,000 a Season | True | By William N. Wallace | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/alcan-to-decide-this-year-on-building-european-plant.html | Alcan to Decide This Year On Building European Plant | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/fulbright-fearing-a-disaster-urges-nixon-to-end-war-this-year.html | Fulbright, Fearing a âˆÃ¢Â€Â‹DisasterâˆÃ¢Â€Â‹ , Urges Nixon to End War This Year | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/milwaukee-road-seeks-a-merger-directors-would-join-union-pacific-or.html | MILWAUKEE ROAD SEEKS A MERGER | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/bogs-keeps-european-title-by-stopping-mcateer-in-11.html | Bogs Keeps European Title By Stopping McAteer in 11 | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/troops-again-fire-tear-gas-to-quell-ulster-outbreak.html | Troops Again Fire Tear Gas to Quell Ulster Outbreak | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/war-foes-to-fight-counterinsurgency-on-us-campuses.html | War Foes to Fight Counterinsurgency On U.S. Campuses | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/miss-tingle-takes-feature-at-foglèÃ‚Â/'Ensfrouded-aqueduct.html | Miss Tingle Takes Feature at FoglèÃ‚Â/'Ensfrouded Aqueduct | True | By Joe Nichols | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/us-doubles-narcotics-corps-abroad.html | U.S. Doubles Narcotics Corps Abroad | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/associated-dry-goods-elects.html | Associated Dry Goods Elects | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/murrow-papers-donated-for-new-center-at-tufts.html | Murrow Papers Donated For New Center at Tufts | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/hijackers-of-jet-release-passengers-in-seoul.html | Hijackers of Jet Release Passengers in Seoul | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/cambodia-gets-asian-loan.html | Cambodia Gets Asian Loan | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/mets-sink-pirates-20-in-florida-finale-as-seaver-fans-nine-in-7.html | Mets Sink Pirates, 2èÃ‚Â/'0, in Florida Finale as Seaver Fans Nine in 7 Innings | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/wings-subdue-leafs-42-and-take-3d-place-from-idle-canadiens.html | Wings Subdue Leafs, 4èÃ‚Â/'2, and Take 3d Place From Idle Canadiens | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/west-germany-narrows-february-payments-deficit.html | West Germany Narrows February Payments Deficit | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/miss-nancy-h-stewart-is-engaged.html | Miss Nancy H. Stewart Is Engaged | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/negro-named-cougar-aide.html | Negro Named Cougar Aide | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/postal-accord.html | Postal Accord | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/benjamin-f-leaman-to-marry-mrs-monique-pfleger-blake.html | Benjamin F. Leaman to Marry Mrs. Monique Pfleger Blake | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/yanks-top-expos-with-5-in-6th-97-muncer-caps-new-york-rally-with.html | YANKS TOP EXPOS WITH 5 IN 6TH, 9èÃ‚Â/'7 | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/brooklyn-priest-stabbed-and-robbed-in-rectory.html | Brooklyn Priest Stabbed And Robbed in Rectory | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/fox-merger-talk-ended-by-heller-fox-merger-talk-ended-by-heller.html | Fox Merger Talk Ended by Heller | True | By Leonard Sloane | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/stage-pinters-small-talk-of-reality-silence-and-landscape-given-at.html | Stage: Pinter's Small Talk of Reality | True | By Clive Barnes | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/screen-history-as-myth.html | Screen: History as Myth | True | By Roger Greenspun | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/prices-are-mixed-on-london-board.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/court-bars-sitin-at-y-in-harlem-blacks-and-puerto-ricans-told-it.html | COURT BARS SIT'èÃ‚Â/'IN AT àèÃ‚Â/'YàèÃ‚Â/' IN HARLEM | True | By Charlayne Hunter | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/newspaper-talks-continue-slowly-printers-warn-of-increase-in.html | NEWSPAPER TALKS CONTINUE SLOWLY | True | By Damon Stetson | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/healthcare-is-sued-on-dental-supplies.html | HEALTHCARE IS SUED ON DENTAL SUPPLIES | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/washington-president-nixons-gamble.html | Washington: President Nixon's Gamble | True | By James Reston | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/melbourne-skipper-retires.html | Melbourne Skipper Retires | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/prices-of-bonds-in-a-mixed-trend-corporate-levels-gain-but.html | PRICES OF BONDS IN A MIXED TREND | True | By John H. Allan | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/la-mamacanada-in-play.html | La MamaèÃ‚Â/'Canada in Play | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/appeal-in-soviet-asks-for-gradual-democratization.html | Appeal in Soviet Asks for Gradual Democratization | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/fischer-still-leads-in-belgrade-chess.html | FISCHER STILL LEADS IN BELGRADE CHESS | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/scottos-called-to-hearing-today-waterfront-panel-summons-dock.html | SCOTTOS CALLED TO HEARING TODAY | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/strike-ends-at-u-of-michigan-pact-calls-for-10-blacks-in-73.html | Strike Ends at U. of Michigan; Pact Calls for 10% Blacks in '73 | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/rabbi-telushkin-88-orthodox-scholar.html | RABBI TELUSHKIN, 88, ORTHODOX SCHOLAR | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |
| 1970-04-03 | 1970-04-03 | https://www.nytimes.com/1970/04/03/archives/abortion-referral-unit-sues.html | Abortion Referral Unit Sues | True | | 1998-04-24 | RE0000780901 | B00000577182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/abortion-laws-seen-fading.html | Abortion Laws Seen Fading | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/teamster-chiefs-silent-on-whether-pact-will-be-sent-to-membership.html | Teamster Chiefs Silent on Whether Pact Will Be Sent to Membership | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/town-meeting-flavor-gone-but-spirit-lingers.html | Town Meeting Flavor Gone, but Spirit Lingers | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/books-of-the-times-two-from-the-commonwealth.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/international-auto-show-to-open-at-coliseum-600-cars-display-ed.html | International Auto Show to Open at Coliseum | True | By Joseph C. Ingraham | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/samuel-kreutzer-a-lawyer-35-years.html | SAMUEL KREUTZER, A LAWYER 35 YEARS | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/robyn-e-goldsmith-to-wed-in-december.html | Robyn E. Goldsmith To Wed in December | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/rangers-drill-hour-for-key-struggle-with-wings-tonight.html | Rangers Drill Hour For Key Struggle With Wings Tonight | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/dance-felds-new-work-early-songs-is-set-to-lieder-of-strauss.html | Dance: Feld's New Work | True | By Clive Barnes | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/ralph-c-engelsman-dies-at-71-an-authority-on-life-insurance.html | Ralph C. Engelsman Dies at 71; An Authority on Life Insurance | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/woman-of-influence-in-city-hall-woman-of-influence-at-city-hall.html | Woman of Influence in City Hall | True | By Edward C. Burks | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/urtain-stops-weiland-to-take-european-heavyweight-crown-spaniards.html | Urtain Stops Weiland to Take European Heavyweight Crown | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/ycaza-hurt-in-hialeah-spill-sues-track-for-25million.html | Ycaza, Hurt in Hialeah Spill, Sues Track for $2.5 Million | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/adamss-defense-on-perjury-opens-senators-testimony-before-grand.html | ADAMS'S DEFENSE ON PERJURY OPENS | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/eweapons-maker-gets-a-5year-term.html | EXâ€‹WEAPONS MAKER GETS A 5â€‹YEAR TERM | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/diarac-is-passed-in-closing-stride-adaptor-pays-2440-posts-meets.html | DIARAC IS PASSED IN CLOSING STRIDE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/nile-span-collapse-kills-6.html | Nile Span Collapse Kills 6 | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/french-reserves-rose-363million-in-march.html | French Reserves Rose $3.63 Million in March | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/timoshenko-war-hero-is-buried-in-kremlin-wall.html | Timoshenko, War Hero, Is Buried in Kremlin Wall | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/containers-for-air-passengers-urged.html | Containers for Air Passengers Urged | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/prison-guards-held-captive.html | Prison Guards Held Captive | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/combat-gis-tell-of-using-marijuana.html | Combat G.I.'s Tell of Using Marijuana | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/bazaar-to-aid-the-aged.html | Bazaar to Aid the Aged | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/showing-children-how-college-leads-to-good-jobs.html | Showing Children How College Leads to Good Jobs | True | By Nan Ickeringill | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/blankshine-dances-in-varied-program-by-morelli-ballet.html | Blankshine Dances In Varied Program By Morelli Ballet | True | Anna Kisselgoff | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/mr-heykal-sees-the-light.html | Mr. Heykal Sees the Light | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/trueâ€‹toâ€‹life-dolls-that-start-with-lump-of-gray-clay.html | Trueâ€‹toâ€‹Life Dolls That Start With Lump of Gray Clay | True | By Angela Taylor | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/stage-dark-of-the-moon-drama-on-witchcraft-at-the-mercershaw.html | Stage: â€˜Dark of the Moonâ€™ | True | By Howard Thompson | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/defendant-is-ungagged.html | Defendant Is Ungagged | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/high-waters-cancel-racing.html | High Waters Cancel Racing | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/100million-realty-trust-registered-by-wells-fargo.html | $100 Million Realty Trust Registered by Wells Fargo | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/text-of-nixon-message-proposing-postal-reform-and-rate-increases.html | Text of Nixon Message Proposing Postal Reform and Rate Increases | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/sports-of-the-times-preparation-and-execution.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/two-more-bombs-discovered-here-explosivepacked-pipes-are-found-in.html | TWO MORE BOMBS DISCOVERED HERE | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/brandt-in-nixon-talks-to-stress-usmarket-ties.html | Brandt, in Nixon Talks, to Stress U.S. â€‹Market Ties | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/stock-prices-rise-on-london-board-500stock-index-advances-by-081-to.html | STOCK PRICES RISE ON LONDON BOARD | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/benvenuti-to-risk-crown-against-bethea-on-may-23.html | Benvenuti to Risk Crown Against Bethea on May 23 | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/topics-a-unilateral-step-toward-disarmament.html | Topics: A Unilateral Step Toward Disarmament | True | By Edward Teller | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/south-korea-says-vessels-sank-spy-ship-from-north.html | South Korea Says Vessels Sank Spy Ship From North | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/ambitious-goal-is-set-by-philips-dutch-concern-seeks-sales-of.html | AMBITIOUS GOAL IS SET BY PHILIPS | True | By Hans. Y. Stueck Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/miss-krautter-wed-in-illinois.html | Miss Krautter Wed in Illinois | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/art-the-lyricism-of-arthur-g-dove-exbibition-of-his-work-is-at-the.html | Art: The Lyricism of Arthur G. Dove | True | By Hilton Kramer | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/new-gulf-states-subsidiary.html | New Gulf States Subsidiary | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/mortgage-group-appoints.html | Mortgage Group Appoints | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/judge-puts-a-limit-on-disclosure-subpoenaed-writer-must-make-judge.html | Judge Puts a Limit on Disclosure Subpoenaed Writer Must Make | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/western-turkey-is-struck-by-earth-tremors-again.html | Western Turkey Is Struck By Earth Tremors Again | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/duke-power-posts-rise-in-69-income.html | DUKE POWER POSTS RISE IN '69 INCOME | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/van-ness-signs-falcon-pact.html | Van Ness Signs Falcon Pact | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/retrogression-in-belgrade.html | Retrogression in Belgrade | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/3d-colorado-term-sought-by-gov-love.html | 3D COLORADO TERM SOUGHT BY GOV. LOVE | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/friends-to-cite-eliot-feld.html | Friends to Cite Eliot Feld | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/article-2-no-title.html | Article 2 â€ŠÃ¢Â€Â‹Ã¢Â€Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/expresident-of-subsidiary-sues-visual-electronics.html | ExÃ¢Â€Â‹President of Subsidiary Sues Visual Electronics | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/cambodias-deputy-chief-sisowath-sirik-matak.html | Cambodia's Deputy Chief | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/court-orders-the-arrests-of-sitins-at-y-in-harlem.html | Court Orders the Arrests Of SitÃ¢Â€Â‹Ins at â€ŠÃ¢Â€Â‹YÃ¢Â€Â‹Ã¢Â€Â' in Harlem | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/bombers-will-renew-old-acquaintances-in-houston-games.html | Bombers Will Renew Old Acquaintances in Houston Games | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/lobbyist-indicted-on-21-counts-of-fraud-by-mail-and-wire.html | Lobbyist Indicted on 21 Counts of Fraud by Mail and Wire | True | By Craig R. Whitney | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/juvenile-justice.html | Juvenile Justice | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/texas-aggies-tie-world-880-mark-quartet-clocked-in-1221-in-texas.html | TEXAS AGGIES TIE WORLD 880 MARK | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/national-airlines-settles-a-contract.html | NATIONAL AIRLINES SETTLES A CONTRACT | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/international-action-sought-to-curb-art-smuggling.html | International Action Sought to Curb Art Smuggling | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/2-us-courts-bar-gis-test-on-war-jurisdiction-is-disputed-in-case-in.html | 2 U.S. COURTS BAR G.I.'S TEST ON WAR | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | Robert J. Levinsohn | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/leader-of-air-controllers-urges-men-to-return-but-is-pessimistic.html | Leader of Air Controllers Urges Men to Return, but Is Pessimistic | True | By Robert Lindsey Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/soybean-futures-show-price-gain-government-report-causes-flurry-of.html | SOYBEAN FUTURES SHOW PRICE GAIN | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/newspaper-talks-make-little-gain-electricians-demand-new-offer-by.html | NEWSPAPER TALKS MAKE LITTLE GAIN | True | By Damon Stetson | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/an-automobile-exhaust-suppressant-is-patented-wide-variety-of-ideas.html | An Automobile Exhaust Suppressant Is Patented | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/with-editors-jailed-greek-paper-closes.html | WITH EDITORS JAILED, GREEK PAPER CLOSES | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/nationalist-chinas-deputy-premier-to-see-nixon.html | Nationalist China's Deputy Premier to See Nixon | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/lacey-signs-5year-pact-at-1 1million-with-royals.html | Lacey Signs 5â€ŠÃ¢Â€Â‹Year Pact At $1.1â€ŠÃ¢Â€Â‹Million With Royals | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/rh-sikes-is-next-trailing-by-shot-palmer-scores-8-birdies-to-tie.html | R. H. SIKES IS NEXT, TRAILING BY SHOT | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/laver-captures-so-african-title-aussie-beats-mcmillan-in-4set-open.html | LAVER CAPTURES SO. AFRICAN TITLE | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/alfred-schiller.html | ALFRED SCHILLER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/newsday-fire-cuts-edition-to-16-pages.html | NEWSDAY FIRE CUTS EDITION TO 16 PAGES | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/minuteman-3-tested.html | Minuteman 3 Tested | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/3-in-sds-punished-by-princeton-panel.html | 3 IN S.D.S. PUNISHED BY PRINCETON PANEL | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/less-zeal-found-for-peace-corps-survey-for-agency-reports.html | LESS ZEAL FOUND FOR PEACE CORPS | | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/rev-francis-c-keyes-57-of-the-paulist-missioners.html | Rev. Francis C. Keyes, 57, Of the Paulist Missioners | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/gulf-oil-appointment.html | Gulf Oil Appointment | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/faith-in-the-law.html | Faith in the Law | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/schools-closed-in-york-pa.html | Schools Closed in York, Pa. | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/allison-placed-on-waivers-by-twins-goes-unclaimed.html | Allison, Placed on Waivers By Twins, Goes Unclaimed | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/portland-clarifies-name.html | Portland Clarifies Name | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/uncle-sam-model-employer.html | Uncle Sam: Model Employer | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/the-conventions-shambles.html | The Convention's Shambles | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/dr-sr-saphire-yeshiva-teacher-biologist-who-served-as-the-first.html | DR. S. R. SAPHIRE, YESHIVA TEACHER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/us-investigation-said-to-clear-gross-us-aide-says-study-cleared.html | U.S. Investigation Said to Clear Gross | | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/chronicler-of-berlins-disintegration-60-grosz-drawings-at-the.html | Chronicler of Berlin's Disintegration | True | By Grace Glueck | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/de-lima-victor-over-benton-brazilian-takes-10round-verdict-decision.html | De Lima Victor Over Benton | True | By Deane McGowen | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/us-still-maintains-contact-with-japanese-on-textiles.html | U.S. Still Maintains Contact With Japanese on Textiles | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/police-relax-patrol-at-hunter-after-demonstrations-subside.html | Police Relax Patrol at Hunter After Demonstrations Subside | True | By Thomas F. Brady | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/fbi-spurs-hunt-for-weather-men-nationwide-search-aimed-at-12.html | F.B.I. SPURS HUNT FOR WEATHERMEN | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/satellites-to-check-atests.html | Satellites to Check AâêÃ„Â¨Tests | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/cambodia-plans-a-republic-soon-one-leader-says-end-to-kingdom.html | CAMBODIA PLANS A REPUBLIC SOON, ONE LEADER SAYS | | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/money-traders-thrive-in-vienna-eastem-europe-currencies-find-a.html | MONEY TRADERS THRIVE IN VIENNA | | By Clyde. H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/met-figaro-sung-by-justino-diaz-evelyn-lear-is-cherubino-in-seasons.html | MET âêÃ„Â¨FIGAROâêÃ„Â¨ SUNG BY JINTINO DIAZ | True | Raymond Ericson. | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/nhl-east-race.html | N.H.L. East Race | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/jewish-fund-plans-dinner-tomorrow.html | Jewish Fund Plans Dinner Tomorrow | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/car-makers-end-lagging-quarter-gm-and-ford-lower-april-targets-to.html | CAR MAKERS END LAGGING QUARTER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/william-c-clow-2d-helped-greek-girls.html | WILLIAM C. CLOW 2D, HELPED GREEK GIRLS | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/concern-here-fined-in-sanctions-case.html | CONCERN HERE FINED IN SANCTIONS CASE | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/us-foreign-travel-rises.html | U.S. Foreign Travel Rises | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/marie-forsman-becomes-bride-of-fe-heine.html | Marie Forsman Becomes Bride Of F. E. Heine | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/paolo-buzzallino-chef-dies-owner-of-rose-restaurant.html | Paolo Buzzallino, Chef, Dies; Owner of Rose Restaurant | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/screen-search-for-girlsrobert-walker-stars-in-man-from-org.html | Screen: Search for Girls;Robert Walker Stars in 'Man From O.R.G.Y.' | True | By Roger Greenspun | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/thorough-inspection-is-called-way-to-cut-some-auto-mishaps.html | Thorough Inspection Is Called Way to Cut Some Auto Mishaps | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/kroger-company-reports-87-rise-in-quarter-profit-companies-issue.html | Kroger Company Reports 8.7% Rise In Quarter Profit | True | By Clare M. Reckert | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/jodie-aurelio-rites-today.html | Jodie Aurelio Rites Today | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/excerpts-from-interview-with-brandt.html | Excerpts From Interview With Brandt | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/solarwind-is-given-by-joffrey-ballet.html | âêÃ„Â¨SOLARWINDâêÃ„Â¨ IS GIVEN BY JOFFREY BALLET | True | Don McDonagh. | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/mcdermott-distribution-set.html | McDermott Distribution Set | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/dahomey-elections-annulled-by-regime.html | DAHOMEY ELECTIONS ANNULLED BY REGIME | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/mrs-muller-urban-expert-is-wed-here.html | Mrs. Muller, Urban Expert, Is Wed Here | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/a-negro-community-in-alabama-cherishes-memory-of-dr-king.html | A Negro Community in Alabama Cherishes Memory of Dr. King | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/4-airmen-not-pows-north-vietnamese-say.html | 4 Airmen Not P.O.W.'s, North. Vietnamese Say | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/frazier-breaks-ankle-during-las-vegas-act.html | Frazier Breaks Ankle During Las Vegas Act | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/walker-gets-39-to-pace-victors-bulls-score-74-points-in-2d-half-and.html | WALKER GETS 39 TO PACE VICTORS | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/bridge-lead-of-the-top-of-nothing-gives-declarer-grand-slam.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/appeal-of-fingerprinting-law-is-filed.html | Appeal of Fingerprinting Law Is Filed | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/postal-leaders-divided-on-nixon-pay-proposal.html | Postal Leaders Divided on Nixon Pay Proposal | True | By Irving Spiegel | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/liberals-confer-on-state-ticket-panel-bids-party-designate.html | LIBERALS CONFER ON STATE TICKET | True | By Richard Reeves | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/two-nyu-women-sweep-in-fencing-but-violets-only-strand-6th-under-new.html | TWO N.Y.U. WOMEN SWEEP IN FENCING | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/foe-said-to-have-left-cambodian-base.html | Foe Said to Have Left Cambodian Base | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/bay-state-honors-dr-king.html | Bay State Honors Dr. King | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/kidnappers-raise-price-in-guatemala-guatemalan-guerrillas-increase.html | Kidnappers Raise Price in Guatemala | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/astros-subdue-yanks-95-as-bouton-stars-on-mound.html | Astros Subdue Yanks, 9âÂ‚Â¬5, As Bouton Stars on Mound | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/article-1-no-title.html | Article 1 âÂ‚Â¬âÂ‚Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/a-nixon-aide-challenges-anothers-budget-view-mann-says-unlike-stein.html | A Nixon Aide Challenges Another's Budget View | True | By H. Erich Heinemann | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/threat-to-nixon-laid-to-panther-but-inquiry-is-not-expected-to.html | THREAT TO NIXON LAID TO PANTHER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/excerpts-from-ruling-on-subpoena-plea.html | Excerpts From Ruling on Subpoena Plea | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/chinese-star-leads-on-68.html | Chinese Star Leads on 68 | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/young-gop-aide-convicted-by-us-in-draft-fraud-case.html | Young G.O.P. Aide Convicted by U.S. In Draft Fraud Case | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/w-stanfield-cooper.html | W. STANFIELD COOPER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/jacobi-hospital-psychiatrists-defy-city-policy-on-admissions.html | Jacobi Hospital Psychiatrists Defy City Policy on Admissions | True | By John Sibley | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/richey-gains-net-semifinal.html | Richey Gains Net Semifinal | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/jersey-governor-to-ask-environmental-agency.html | Jersey Governor to Ask Environmental Agency | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/antiques-rediscovery-of-tapestries.html | Antiques: Rediscovery of Tapestries | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/anna-louise-strong-given-last-honors.html | ANNA LOUISE STRONG GIVEN LAST HONORS | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/kyoto-the-florence-of-japan.html | Kyoto: The Florence of Japan | True | BY John Canaday Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/another-cosmos-launched.html | Another Cosmos Launched | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/party-in-prague-ousts-hajek.html | Party in Prague Ousts Hajek | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/a-quarrel-in-a-faraway-country.html | A Quarrel in a Far âÂ‚Â¬Away Country... | True | By Anthony Lewis | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/president-urges-10c-letter-rate-to-meet-pay-rise-asks-other-postal.html | PRESIDENT URGES 10C LETTER RATE TO MEET PAY RISE | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/curb-on-oil-spills-is-signed-by-nixon-new-law-eases-penalties-and.html | CURB ON OIL SPILLS IS SIGNED BY NIXON | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/2-scottos-silent-at-piers-hearing-dock-union-chief-charges.html | 2 SCOTTOS SILENT AT PIERS HEARING | True | By Martin Arnold | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/new-issues-show-a-stronger-trend-5-of-17-initial-offerings-close-at.html | NEW ISSUES SHOW A STRONGER TREND | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/market-place-banks-investing-draws-criticism.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/carswell-backer-attacks-liberals-griffin-asserts-they-seek-to-balk.html | CARSWELL BACKER ATTACKS LIBERALS | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/so-illinois-bows-at-soccer.html | So. Illinois Bows at Soccer | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/these-days-even-the-wine-experts-in-bordeaux-find-they-need-a.html | These Days, Even the Wine Experts in Bordeaux Find They Need a Scorecard | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/silent-screen-derby-favorite-heads-todays-field-in-gotham.html | Silent Screen, Derby Favorite, Heads Today's Field in Gotham | True | By Joe Nichols | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/producers-raise-primary-copper-to-60c-a-pound.html | Producers Raise Primary Copper To 60c a Pound | True | By Gerd Wilcke | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/featherstone-ashes-in-lagos.html | Featherstone Ashes in Lagos | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/tv-use-proposed-in-panther-trial-bogan-offers-plan-to-deal-with.html | TV USE PROPOSED IN PANTHER TRIAL | True | By Edith Evans Asbury | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/a-judge-is-facing-voloshen-inquiry-schweizer-subpoenaed-by-state.html | A JUDGE IS FACING VOLOSHEN INQUIRY | True | By Charles Grutzner | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/jazz-recital-given-by-freddie-hubbard.html | JAZZ RECITAL GIVEN BY FREDDIE HUBBARD | True | John S. Wilson. | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/unbeaten-hofstra-routs-mit-in-lacrosse-11-to-4.html | Unbeaten Hofstra Routs M.I.T. in Lacrosse, 11 to 4 | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/college-school-results.html | College, School Results | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/fighting-rages-as-gis-pursue-foe-near-border.html | Fighting Rages as G.I.'s Pursue Foe Near Border | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/johnson-rolls-to-339pin-lead-in-100000-pro-bowling-event.html | Johnson Rolls to 339â€šÃ„Ã¶Pin Lead In $100,000 Pro Bowling Event | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/florida-state-golfers-lead-by-15-shots-at-cape-coral.html | Florida State Golfers Lead By 15 Shots at Cape Coral | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/glamour-stocks-tumble-sharply-but-blue-chips-hold-fairly-steady-on.html | GLAMOUR STOCKS TUMBLE SHARPLY | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/mrs-garryvieilleville.html | MRS.ZARRYâ€šÃ„Ã¶VIEILLEVILLE | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/american-exchange-stocks-drop-in-quiet-trading.html | American Exchange Stocks Drop in Quiet Trading | True | By Alexander R. Hammer | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/technicians-union-and-nbc-reach-accord-averting-strike.html | Technicians' Union and N.B.C. Reach Accord, Averting Strike | True | By Fred Ferretti | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/high-court-turns-down-florida-integration-delay.html | High Court Turns Down Florida Integration Delay | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/robert-a-koller.html | ROBERT A. KOLLER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/numismatists-to-meet.html | Numismatists to Meet | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/former-klan-chief-begins-prison-term.html | FORMER KLAN CHIEF BEGINS PRISON TERM | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/music-festival-on-monday-will-benefit-a-playground.html | Music Festival on Monday Will Benefit a Playground | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/johnny-jadick-61-is-dead-former-boxing-champion.html | Johnny Jadick, 61, Is Dead; Former Boxing Champion | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/retail-innovations-aid-shopping-centers-ideas-include-consultants.html | Retail Innovations Aid Shopping Centers | True | By Isadore Barmash | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/milwaukees-pace-set-by-alcindor-center-gets-46-points-as-team.html | MILWAUKEE'S PACE SET BY ALCINDOR | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/knicks-go-back-to-work-in-gym-resume-drills-for-bullets-after.html | KNICKS GO BACK TO WORK IN GYM | True | By Leonard Koppeit | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/patrolmen-vote-for-poll-on-taking-job-action-referendum-tuesday-is.html | Patrolmen Vote for Poll on Taking â€šÃ„Ã¹Job Actionâ€šÃ„Ã¹ | True | By David Burnham | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/miss-joan-kelly-planning-bridal.html | Miss Joan Kelly Planning Bridal | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/dallas-banks-net-up-in-first-quarter.html | DALLAS BANK'S NET UP IN FIRST QUARTER | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/six-more-deaths-reported-related-to-heroin-addiction.html | Six More Deaths Reported Related to Heroin Addiction | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/south-vietnam-students-plan-to-boycott-classes.html | South Vietnam Students Plan to Boycott Classes | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/hughes-winds-up-air-west-details-buying-90million-airline-some.html | HUGHES WINDS UP AIR WEST DETAILS | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/insurance-fight-waged-in-albany-travelers-cites-move-to-cut-payroll.html | INSURANCE FIGHT WAGED IN ALBANY | True | By Robert J. Cole Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/hayasaki-captures-title-in-allâ€šÃ„Ã¹around-gymnastics.html | Hayasaki Captures Title In Allâ€šÃ„Ã¹Around Gymnastics | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/royal-family-sees-orchard.html | Royal Family Sees Orchard | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/dr-na-ippolito.html | DR. N. A. IPPOLITO | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/yoke-lee-and-bruce-reynolds-graduate-students-to-marry.html | Yoke Lee and Bruce Reynolds, Graduate Students, to Marry | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/car-crash-kills-woman.html | Car Crash Kills Woman | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/tv-nbcs-unexplained-poses-some-questions-enigmas-of-science-are.html | TV: N.B.C.'s â€šÃ„Ã¹Unexplainedâ€šÃ„Ã¹ Poses Some Questions | True | By Jack Gould | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/big-board-to-end-smallorder-ban-curbs-are-ordered-lifted-to-gain.html | BIG BOARD TO END SMALLâ€šÃ„Ã¹ORDER BAN | True | By Terry Robards | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/procaccino-calls-goldberg-a-loser-says-ticket-designated-by.html | PROCACCINO CALLS GOLDBERG A LOSER | True | By Thomas P. Ronan | 1998-04-24 | RE0000780905 | B00000577188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/miss-redmond-enshrined.html | Miss Redmond Enshrined | True | | | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/charge-of-israeli-torture-splits-amnesty-british-us-units.html | Charge of Israeli Torture Splits Amnesty's British, U.S. Units | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/6-manhattan-school-districts-charted.html | 6 Manhattan School Districts Charted | True | By Leonard Ruder | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/reshevsky-scores-in-belgrade-chess.html | RESHEVSKY SCORES IN BELGRADE CHESS | True | | | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/lebanon-21-soccer-victor.html | Lebanon 2â€¦Â¹1 Soccer Victor | True | | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/music-rotterdam-in-first-visit-here-ensemble-proves-to-be-very.html | Music: Rotterdam in First Visit Here | True | By Harold C. Schonberg | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/hijackers-free-103-fly-to-north-korea-return-of-plane-and-hostages.html | Hijackers Free 103, Fly to North Korea | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/3-children-killed-in-tenement-fire.html | 3 Children Killed in Tenement Fire | True | By Douglas Robinson | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/team-is-confident-after-successful-spring-training.html | Team Is Confident After Successful Spring Training | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/gutenberg-bible-bought-for-resale-at-25million-gutenberg-bible-is.html | Gutenberg Bible Bought for Resale at $2.5â€¦Â¹Million | True | By Sanka Knox | 1998-04-24 | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/san-diego-signs-perry.html | San Diego Signs Perry | True | | | RE0000780905 | B00000577188 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/04/archives/expo-sidewalk-moves-again.html | Expo Sidewalk Moves Again | True | | | RE0000780905 | B00000577188 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/motorists-in-area-pay-millions-daily-in-taxes.html | Motorists in Area Pay Millions Daily in Taxes | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/busing-is-opposed-by-8to1-margin-gallup-poll-finds.html | Busing Is Opposed By 8â€¦Â¹to1â€¦Â¹1 Margin, Gallup Poll Finds | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/kate-vanessa-and-irene-too.html | Kate, Vanessa and Irene, Too | True | By A. H. Weiler | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/best-seller-list.html | Best Seller List | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/newsman-in-saigon-discharged-by-army.html | NEWSMAN IN SAIGON DISCHARGED BY ARMY | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/womens-rights-study-began-at-universities.html | Women's Rights Study Begun at Universities | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/crime-aids-profits-in-electronic-area.html | â€¦Â¹'Crime'â€¦Â¹ Aids Profits In Electronic Area | True | By Gene Smith | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/expo-sidewalk-moves-again.html | Expo Sidewalk Moves Again | True | | 1998-04-24 | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/move-to-establish-fire-resistance-standards-for-carpeting-opposed.html | Move to Establish Fire Resistance Standards for Carpeting Opposed by Majority in Federal Panel | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/police-and-clu-give-protest-tips-each-agency-issues-booklet-but.html | POLICE AND C.L. U. GIVE PROTEST TIPS | True | By Linda Charlton | 1998-04-24 | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ruth-ann-lawrence-engaged-to-wed-thomas-l-du-pont.html | Ruth Ann Lawrence Engaged To Wed Thomas L. du Pont | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/choosing-exterior-paints.html | Choosing Exterior Paints | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/jazz-at-cocktail-time.html | Jazz at Cocktail Time | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-04 | 1970-04-04 | https://www.nytimes.com/1970/04/05/archives/liu-turns-back-oswego-state-60-hollis-wallace-hit-homers-files.html | L.I.U. TURNS BACK OSWEGO STATE, 6â€¦Â¹Â°0 | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/office-construction-is-transforming-the-west-30s-offices-are.html | Office Construction Is Transforming the West 30's | True | By Glenn Fowler | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/teamsters-in-a-few-cities-stay-out-despite-a-general-return.html | Teamsters in a Few Cities Stay Out Despite a General Return | True | | | RE0000780909 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/washington-the-struggle-for-congress.html | Washington: The Struggle for Congress | True | By James Reston | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/palestinian-ties-growing-abroad-commandos-increase-links-with.html | PALESTINIAN TIES GROWING ABROAD | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/smallest-town-in-nation-has-population-explosion.html | Smallest Town in Nation Has Population Explosion | True | | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/d-f-mackler-fiance-of-carol-l-groman.html | D. F. Mackler Fiance Of Carol L. Groman | True | | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/4-seized-in-hotel-in-gambling-raid-police-say-suite-711-took-in.html | 4 SEIZED IN HOTEL IN GAMBLING RAID | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/vietnamese-show-fear-in-cambodia-families-head-for-border-in-wake.html | VIETNAMESE SHOW FEAR IN CAMBODIA | True | By Henry Kamm Special to The New York Times | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sunbeam.html | Sunbeam | True | SPECIAL TO THE NEW YORK TIMES | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/analysis-indicates-mets-are-stronger-but-could-fail-to-repeat-69.html | Analysis Indicates Mets Are Stronger but Could Fail to Repeat '69 Triumph | True | | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rangers-lose-but-can-gain-playoff-berth-today-silent-screen.html | RANGERS LOSE BUT CAN GAIN PLAYOFF BERTH TODAY | True | | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/seoul-says-north-tried-to-land-spies.html | SEGUE SAYS NORTH TRIED TO LAND SPIES | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mayer-wins-concord-tennis.html | Mayer Wins Concord Tennis | True | | | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nancy-hite-bride-of-ph-vietmeyer.html | Nancy Hite Bride of P. H. Vietmeyer | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/panel-calls-msg-fit-for-adult-use-consumption-of-additive-by.html | PANEL CALLS MSG FIT FOR ADULT USE | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chiefs-already-flexing-muscles-for-their-warfare-next-fall.html | Chiefs Already Flexing Muscles For Their Warfare Next Fall | True | William N. Wallace | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/democrats-name-mcnair.html | Democrats Name McNair | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/farm-policy-helps-make-the-rural-rich-richer-farm-policy-is-making.html | Farm Policy Helps Make the Rural Rich Richer | True | By William Robbins Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sports-of-the-times-dropping-the-other-shoe.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-bust-book.html | The Bust Book | True | By Richard Lingeman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/tacomas-mayor-facing-a-recall-members-of-the-city-council-also-come.html | TACOMA'S MAYOR FACING A RECALL | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/judith-segel-is-bride-of-philip-benedict.html | Judith Segel Is Bride of Philip Benedict | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/observer-lord-sears-wives-and-fellow-husbands.html | Observer: Lord Sean's Wives and Fellow Husbands | True | By Russell Baker | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/temple-varsity-4-outrows-fordham.html | TEMPLE VARSITY 4 OUTROWS FORDHAM | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-part-of-spring.html | A Part of Spring | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/exhibitions.html | EXHIBITIONS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/new-rock-band-uses-latin-touch-ambergris-brass-rhythms-heard-at.html | NEW ROCK BAND USES LATIN TOUCH | True | By Mike Jahn | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/kerr-on-minnies-boys-those-four-boys-onstage-honored-the-marx-bros.html | Kerr on â€šÃ„Ã'Minnie's Boysâ€šÃ„Ã' | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/feminist-effort-grows-in-croton-movement-born-in-the-cities.html | FEMINIST EFFORT GROWS IN CROTON | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/john-gates-weds-miss-stephenson.html | John Gates Weds Miss Stephenson | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/getting-the-old-clinker-fixed.html | Getting the Old Clinker Fixed | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/reds-release-pascual.html | Reds Release Pascual | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/one-man-in-his-time-plays-many-psychosocial-parts-erik-eriksons.html | One man in his time plays many psychosocial parts | True | By David Elkind | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/six-children-die-in-lockport-fire-parents-were-next-door-blaze.html | SIX CHILDREN DIE IN LOCKPORT FIRE | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/coal-mine-blast-kills-26-in-moravian-industrial-area.html | Coal Mine Blast Kills 26 In Moravian Industrial Area | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/puma.html | Puma | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/air-bag-to-replace-clumsy-harnesses.html | Air Bag to Replace Clumsy Harnesses | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/royals-cancel-exhibition.html | Royals Cancel Exhibition | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/drugs-and-alcohol.html | Drugs and Alcohol | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/baseball-to-start-second-century-baseball-begins-2d-century-on.html | Baseball to Start Second Century | True | By Joseph Durso | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ellington-named-head-coach.html | Ellington Named Head Coach | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bank-groups-in-maine-seek-pollution-code.html | Bank Groups in Maine Seek Pollution Code | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/all-about-tasty-tomatoes.html | All About Tasty Tomatoes | True | By Robert Hendrickson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/murphy-signs-multiyear-pact-with-nba-san-diego-rockets-niagara.html | Murphy Signs Multiyear Pact With N.B.A. San Diego Rockets | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/car-stolen-your-policy-probably-doesnt-cover-personal-aggravation.html | Car Stolen? Your Policy Probably Doesn't Cover Personal Aggravation | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/clay-boy-takes-hunts-meet-cup-13yearold-beats-tahawus-by-neck-in.html | CLAY BOY TAKES HUNTS FEET CUP | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/soviet-map-shows-border-claim.html | Soviet Map Shows Border Claim | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/subject-si-objective-no-subjective-si.html | Subjective Sí'â€ûa! Objective No! | True | By Robert Nisbet | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/when-by-the-sea.html | ...When by the Sea | True | BY George Whiteley | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/pickpocket-in-mens-room-plies-lowered-trousers.html | Pickpocket in Men's Room Plies Lowered Trousers | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/recent-winners-find-masters-crown-is-no-bonanza.html | Recent Winners Find Masters Crown Is No Bonanza | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ashe-to-play-in-bermuda.html | Ashe to Play in Bermuda | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/colombia-leading-in-davis-cup-2-to-0.html | COLOMBIA LEADING IN DAVIS CUP, 2 TO 0 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/what-happens-to-trade-stamps.html | What Happens To Trade Stamps? | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/tonys-oscars-what-about-toscars.html | Tonys? Oscars? What About Toscars? | True | By Arnold M. Auerbach | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/builders-join-to-house-quintuplets.html | Builders Join to House Quintuplets | True | By Murray Schumach Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/lacrosse-taken-by-johns-hopkins-bluejays-win-3d-straight-beating.html | LACROSSE TAKEN BY JOHNS HOPKINS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/brandt-opening-us-visit-gets-greetings-from-nixon.html | Brandt Opening U. S. Visit, Gets Greetings From Nixon | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/citys-lobbyist-sets-forth-aims-klores-an-exantipoverty-aide-on-duty.html | CITY'S LOBBYIST SETS FORTH AIMS | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/north-sea-oil-wells.html | North Sea Oil Wells | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/british-pair-takes-us-badminton-title.html | BRITISH PAIR TAKES U.S. BADMINTON TITLE | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/abortion-clinics-in-britain-warned.html | ABORTION CLINICS IN BRITAIN WARNED | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/materials-spur-designs.html | Materials Spur Designs | True | By Albert G. Maiorano | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-week-in-finance-economy-1970-act-ii-opens-calmly-the-week-in.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/roadside-play.html | Roadside Play | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/busy-city-streets.html | Busy City Streets | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/warranties-protect-motorists-except-dragsters-even-if-they-do.html | Warranties Protect Motorists, Except Dragsters, Even if They Do Maintenance Work Themselves | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/7-hurt-11-seized-in-panther-march-5000-participate-in-trek-from.html | 7 HURT, 11 SEIZED IN PANTHER MARCH | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/joseph-dursos.html | Joseph Durso's | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/architecture-to-see-ourselves-.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a.html | A: | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/taipei-police-plan-crackdown-on-freewheeling-taxi-drivers.html | Taipei Police Plan Crackdown on Freewheeling Taxi Drivers | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/argo-port-1s-victor-by-a-neck-in-25000-blanket-finish-trot.html | Argo Port Is Victor by a Neck In $25,000, Blanket Finish Trot | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/reflection-can-save-your-life.html | Reflection Can Save Your Life | True | By Norman Wilson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/special-edition-is-best-lakeland-terrier-second-year-in-row-at.html | Special Edition Is Best Lakeland Terrier Second Year in Row at Chicago | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-place-is-italy-mainly-naples-drawn-so-perfectly-that-it-seems.html | The place is Italy, mainly Naples, drawn so perfectly that it seems to breathe | True | By Robie MacAuley | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/spirit-of-1976-may-mix-fusillade-on-pollution-with-colonial-hoopla.html | Spirit of 1976 May Mix Fusillade on Pollution With Colonial Hoopla | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/none-for-the-road.html | None for the Road | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/maxi-computers-face-mini-conflict-mini-trend-reaching-computers.html | Maxi Computers Face Mini Conflict | True | By William D. Smith | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/daughter-born-to-lanes.html | Daughter Born to Lanes | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/war-protesters-score-thai-link-many-are-expected-to-skip-classes-on.html | WAR PROTESTERS SCORE THAI LINK | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/pepsi-testing-a-new-bottle.html | Pepsi Testing A New Bottle | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rep-morton-stirs-dispute-in-madrid-denies-he-praised-spain-as-a.html | REP. MORTON STIRS DISPUTE IN MADRID | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/laws-tighten-vise-on-drunk-driver.html | Laws Tighten Vise on Drunk Driver | True | By Farnsworth Fowle | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/stratford-season-opens-with-staging-of-a-dark-comedy.html | Stratford Season Opens With Staging Of a Dark Comedy | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/south-vietnamese-war-veterans-charge-neglect-disabled-and-homeless.html | South Vietnamese War Veterans Charge Neglect | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/pontiac.html | Pontiac | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/scorecard-on-labor-trouble.html | Scorecard on Labor Trouble | True | &#8212;A. H. R. | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rotc-scholars-chosen.html | R.O.T.C. Scholars Chosen | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/federal-courts-to-get-magistrates.html | Federal Courts to Get â€˜ÂÂMagistratesâ€™ÂÂÂ | True | By Craig R. Whitney | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/spaghetti-alla-yankee.html | Spaghetti alla Yankee | True | By Craig Claiborne | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/colleges-widen-boards-makeup-negroes-women-and-young-persons-named.html | COLLEGES WIDEN BOARDS' MAKEUP | True | By Peter Kihss | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ethyls-removal-means-less-mileage-and-power-higher-costs-and.html | Ethyl's Removal Means Less Mileage and dower, Higher Costsâ€¦â€¦And. Gleaner Air | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nyyc-to-cosponsor-ocean-races-crossing-to-spain-listed-for-1972.html | N.Y.Y.C. to Coâ€¦â€¦â€°Sponsor Ocean Races | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/liberals-name-chairman-gubernatorial-candidate.html | Liberals Name Chairman Gubernatorial Candidate | True | By Richard Reeves | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/it-happened-in-monterey-calif-.html | It Happened in Monterey (Calif.) ... | True | By A. F. Dalbey | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/homage-to-spain.html | Homage to Spain | True | By Donal Henahan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-passing-of-the-british-working-class-the-british-working-class.html | The Passing of the British Working Class | True | By Dom Mohaes | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/in-this-issue-354817322.html | In This Issue | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/front-page-2-no-title.html | Front Page 2 â€¦â€°â€¦â€° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/city-dwellers-car-a-lovable-nuisance.html | City Dweller's Car a Lovable Nuisance | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/call-him-a-sentimentalist-this-happy-place.html | Call him a sentimentalist this happy place. | True | By Lewis Nichols | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mama-makes-wanton-soup-now-mama-makes-wanton-soup.html | Mama Makes â€¦â€°â€°Wanton Soupâ€¦â€°â€° | True | By Elenore Lester | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/paperbacks-current-best-sellers-recommended-new-titles.html | Paperbacks | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/friday-night-fights.html | FRIDAY NIGHT FIGHTS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bridge-so-you-cant-bid-freak-hands-neither-can-the-experts.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/oh-baby.html | Oh, baby | True | By Mary Ann Crenshaw | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-nation-strike-fever-speeds-up-wageprice-spiral-nixon-fights-to.html | The Nation | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/house-needs-a-spring-checkup.html | House Needs A Spring Checkup | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/city-police-lab-makes-living-harderfor-criminalsthrough-chemistry.html | City Police Lab Makes Living Harder for Criminalsâ€¦â€°Through Chemistry | True | By Douglas Robinson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sweden-jails-us-deserter.html | Sweden Jails U.S. Deserter | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rouse-is-stopped-by-foster-in-4th-challenger-decked-4-times-in.html | ROUSE IS STOPPED BY FOSTER IN 4TH | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/counter-and-amex-gain-a-bit.html | Counter And Amex Gain a Bit | True | By Alexander R. Hammer | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/new-highways-in-sicily-open-up-islands-interior.html | New Highways in Sicily Open Up Island's Interior | True | By Nick Mikos | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/city-and-store-closer-to-accord-city-and-alexanders-closer-to.html | City and Store Closer to Accord | True | By Franklin Whitehouse | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/whos-who-in-capitals-farm-power-infrastructure.html | Who's Who in Capital's Farm Power Infrastructure | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/wigs-start-blaze.html | Wigs Start Blaze | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dance-the-joffrey-keeps-on-growing.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/porsche.html | Porsche | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/buffalos-five-signs-case.html | Buffalos Five Signs Case | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/seaver-prepares-to-strike-toms-seaver-laziness-he-says-can-hurt-his.html | Seaver Prepares to Strike | True | By Bill Surface | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/marcis-sets-2dday-pace-in-southeastern-500-trials.html | Marcis Sets 2dâ€¦â€°Day Pace In Southeastern 500 Trials | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/conservationists-and-city-dwellers-set-up-roadblocks-to-the.html | Conservationists and City dwellers Set Up Roadblocks to the Interstate System | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/letters-letters.html | Letters | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/an-educated-nose-strikes-back-at-the-awful-diesel-smell.html | An Educated Norse Shrikes Back at the Awful Diesel Smell | True | By Linda Charlton | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/wood-field-and-stream-boy-hood-love-of-trout-season-opening-catches.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/roadside-hazards-take-a-heavy-toll.html | Roadside Hazards Take a Heavy Toll | True | By Gilbert B. Phillips | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hawks-defeat-canadians-41-and-detain-tie-for-lead-as-bruins-also.html | Hawks Defeat Canadiens, 4â€¦â€°â€°1, and Retain Tie for Lead as Bruins Also Win | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/for-routine-servicing-hints-go-by-the-book.html | For Routine Servicing Hints, Go by the Book | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/how-to-exercise-your-auto-options.html | How to Exercise Your Auto Options | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/after-25-years-still-hoping-for-la-juive.html | After 25 Years, Still Hoping for â€¦â€°â€°La Juiveâ€¦â€°â€° | True | By Raymond Ericson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/youve-come-a-long-way-baby-everyone-was-brave.html | You've come a long way, baby | True | By STEPHANIE HARRINGTON | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/60-held-in-indonesia-fraud.html | 60 Held in Indonesia Fraud | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/grape-strike-gets-bell-from-britain-foundry-and-union-respond-to.html | GRAPE STRIKE GETS BELL FROM BRITAIN | | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/philatelic-museum-leaves-its-stamp-on-noncollectors.html | Philatelic Museum Leaves Its Stamp on Noncollectors | True | By Jean Sanford | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/israel-reports-some-shelling-on-syria-and-jordan-lines.html | Israel Reports Some Shelling On Syria and Jordan Lines | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/patriots-pick-site-in-foxboro-mass-for-new-stadium-patriots-select.html | Patriots Pick Site In Foxboro, Mass., For New Stadium | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/jeep-wagoneer.html | Jeep Wagoneer | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hardy-nuts-to-grow-in-the-northeast.html | Hardy Nuts To Grow In the Northeast | True | By Jacqueline H. Hunter | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cougar.html | Cougar | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/motorists-joining-the-consumer-revolt.html | Motorists Joining the Consumer Revolt | True | By Sam Julty | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/going-to-watch-a-race-heres-how.html | Going to Watch a Race? Here's How | True | By Irma L. Koehler | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/saab.html | Saab | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/no-man-can-live-with-the-terrible-knowledge-that-he-is-not-needed.html | No man can live with the terrible knowledge that he is not needed | True | By Elliot Liebow | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rollsroyce.html | RollsRoyce | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/peugeot.html | Peugeot | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/no-century-gap-here.html | No century gap here | True | By Rita Reif | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/friday-night-baseball.html | FRIDAY NIGHT BASEBALL | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/wesleyan-eight-victor-in-bronx-beats-rhode-island-by-six-lengths-st.html | WESLEYAN EIGHT VICTOR IN BRONX | True | By Michael Strauss | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/1968-backers-of-mccarthy-dormant-elsewhere-run-strong-drive-in.html | 1968 Backers of McCarthy, Dormant Elsewhere, Run Strong Drive in Senatorial Race in Connecticut | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/trout-season-start-draws-small-turnout-in-jersey.html | Trout Season Start Draws Small Turnout in Jersey | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/meany-cites-rise-in-medical-costs.html | MEANY CITES RISE IN MEDICAL COSTS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/relocation-held-costly-to-poor-rand-study-says-the-citys-procedures.html | RELOCATION HELD COSTLY TO POOR | True | By David K. Shipler | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/shops-selling-erotica-increase-in-france-as-curbs-are-eased.html | Shops Selling Erotica Increase In France as Curbs Are Eased | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chou-begins-visit-to-north-korea-trip-is-viewed-as-a-move-to.html | CHOU BEGINS VISIT TO NORTH KOREA | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/seek-to-oust-bullets-knicks-bullets-will-play-today.html | Seek to Oust Bullets | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-merchants-view-early-easter-aids-store-sales.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/television-renting-a-movie-or-a-professor-to-take-home.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/arms-loophole.html | Arms Loophole | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/s-carolina-relays-dominated-by-wood.html | S. CAROLINA RELAYS DOMINATED BY WOOD | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dog-show-entries-continue-to-boom.html | Dog Show Entries Continue to Boom | True | By John Rendel | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chances-are-slim-rangers-need-victory-at-least-5-goals-and-montreal.html | CHANGES ARE SLIM | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-car-devil-with-a-halo-the-car-can-be-a-devil-but-virtues-give.html | Hopes on Safety Unfulfilled | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/subway-revenue-up-40-over-1969.html | Subway Revenue Up 40% Over 1969 | True | By Farnsworth Fowle | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mrs-court-takes-so-africa-final-australian-beats-mrs-king-by-64-16.html | MRS. COURT TAKES SO. AFRICA FINAL | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nuclear-generator-planned.html | Nuclear Generator Planned | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/alfa-romeo.html | Alfa Romeo | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nyra-weighing-exacta-wagering-meeting-set-wednesday-on-its-use-at.html | N.Y.R.A. WEIGHING EXACTA WAGERING | True | By Steve Cady | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cathedral-carvings-gilded.html | Cathedral Carvings Gilded | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/job-changes-2-utilities-appoint.html | Job Changes: | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sovietbloc-chiefs-attend-parade-at-hungarian-fete.html | Sovietâ€šÃ„Ã´Bloc Chiefs Attend Parade at Hungarian Fete | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/escalating-for-peace.html | Escalating for Peace | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ignition-reserve.html | Ignition Reserve | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-world-indochina-the-players-dont-seem-sure-what-to-do-next.html | The World | True | &#8212;Max Frankel | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/jaguar.html | Jaguar | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/we-give-em-what-they-cant-get-at-home-carnival.html | â€šÃ„Â¨We give 'em what they can't get at homeâ€šÃ„Â¨ | True | By Long John Nebel | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/florence-meyer-wed-to-kent-brittan.html | Florence Meyer Wed to Kent Brittan | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/student-leaders-split-on-policy-dispute-surrounds-proposal-for-bill.html | STUDENT LEADERS SPLIT ON POLICY | True | By Leonard Buder | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/guatemala-says-a-captive-is-dead-man-kidnappers-sought-to-free-dies.html | GUATEMALA SAYS A CAPTIVE IS DEAD | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/garden-and-home.html | Garden and Home | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/renault.html | Renault | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/guard-unit-to-enlist-women.html | Guard Unit to Enlist Women | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/50000-in-capital-support-the-war-parade-and-rally-are-marked-by.html | 50,000 IN CAPITAL SUPPORT THE WAR | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/burley-tobacco-to-be-reduced.html | Burley Tobacco To Be Reduced | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/recordings-this-big-band-enjoys-itself-this-big-band-enjoys-itself.html | Recordings | True | By John S. Wilson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/living-on-wheels.html | Living on Wheels | True | By Anthony J. Despagni | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/phasing-out-is-started-at-floyd-bennett.html | Phasing Out Is Started at Floyd Bennett | True | By Roy R. Silver | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/yale-defeats-four-boston-u-crews-elis-open-season-under-new-coach.html | Yale Defeats Four Boston U. crews | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cubic-inches-as-an-index-of-power.html | Cubic Inches as an Index of Power | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/soviet-woman-astronaut-finds-the-sexes-aye-equal-in-space-but-she.html | Soviet Woman Astronaut Finds The Sexes Are Equal in Space | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/gurney-triumphs-in-race-on-coast.html | GURNEY TRIUMPHS IN RACE ON COAST | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/disk-brakes-stay-cool.html | Disk Brakes Stay Cool | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mgb.html | GOB | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/lindsay-in-reaganland.html | Lindsay in Reaganland | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/buick.html | Buick | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/unveilings.html | Unvailings | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/marcia-c-mcneary-wed-to-wp-barber.html | Marcia C. McNeary Wed to W. P. Barber | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rancho-lejos-1080-wins-gold-rush-stakes-on-coast.html | Rancho Lejos, $10.80 Wins Gold Rush Stakes on Coast | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/brooklyn-tech-victor-in-relays-5-meet-marks-set-as-nanuet-event.html | BROOKLYN TECH VICTOR IN RELAYS | True | By William S. Miller Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/corvette.html | Corvette | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/w-r-grace-tries-a-different-tack-wr-grace-tries-a-new-tack.html | W. R. Grace Tries a Different Tack | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/italian-avalanche-kills-3.html | Italian Avalanche Kills 3 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chrysler.html | Chrysler | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/melinda-m-hall-bride-of-john-mcc-eaton.html | Melinda M. Hall Bride Of John McC. Eaton | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/how-ya-gonna-keep-them-down.html | How ya gonna keep them .... down? | True | By Mary M. Brooks | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/japans-police-use-lockable-tickets.html | JAPAN'S POLICE USE LOCKABLE TICKETS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/espalier-a-tree-or-shrub-to-trim-a-wall.html | Espalier a Tree or Shrub to Trim a Wall | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/original-dachau-records-are-discovered-in-poland.html | Original Dachau Records Are Discovered in Poland | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/anne-phillips-is-bride-here.html | Anne Phillips Is Bride Here | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/designed-for-use-rather-than-delectation.html | Designed for Use Rather Than Delectation | True | By Peter Schjeldahl | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/podgorny-ailing-cancels-visit-to-japans-expo-70.html | Podgorny, Ailing, Cancels Visit to Japan's Expo 70 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chang-cards-71-for-139-at-taiwan-nevil-at-144.html | Chang Cards 71 for 139 At Taiwan | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cleveland-five-are-cavaliers.html | Cleveland Five Are Cavaliers | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/susan-s-dale-will-be-married-to-daniel-sullivan-a-student.html | Susan S. Dale Will Be Married To Daniel Sullivan, a Student | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/aluminum-prices-kaiser-sees-gains.html | Aluminum Prices: Kaiser Sees Gains | True | By Robert Walker | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hostetter-ending-his-sla-career-chairman-retiring-friday-to-his.html | HOSTETTER ENDING HIS S.L.A. CAREER | True | By Charles Grutzner | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/law-high-court-banishes-disorder-from-the-courtroom-duffy-case.html | Law | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/turkish-village-leveled-by-eight-new-tremors.html | Turkish Village Leveled By Eight New Tremors | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/loggers-in-oregon-feel-money-markets-squeeze.html | Loggers in Oregon Feel Money Market Squeeze | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/judge-roy-bean-lives-on-in-town-he-named-for-lily.html | Judge Roy Bean Lives On in Town He Named for Lily | True | By John V. Young | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/israeli-general-resigns-and-then-changes-mind.html | Israeli General Resigns and Then Changes Mind | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bob-hope-to-get-award.html | Bob Hope to Get Award | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/yankee-stadium-ground-crew-pitches-in.html | Yankee Stadium Ground Crew Pitches In | True | By Murray Chass | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/new-york-abortion-reform-how-victory-was-turned-into-defeat.html | New York | True | &#8212;Bill Kovach | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mercedesbenz.html | Mercedesâ€š,Äˆ"Benz | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/shopping-for-credit-can-lower-cost-of-a-new-car.html | Shopping for Credit Can Lower Cost of a New Car | True | By Terry Robards | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/on-youth-truth-and-the-itch-to-get-switched-on-getting-switched-on.html | On Youth, Truth and the itch to Get Switched On | True | By Albert Goldman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/trout-for-the-masses-in-new-zealand.html | Trout for the Masses in New Zealand | True | By dal Stivens | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/herbalist-finishes-first-in-50000-arkansas-derby.html | Herbalist Finishes First In $50,000 Arkansas Derby | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/100000-bowling-taken-by-johnson-kokomo-kegler-misses-a-300-game-by.html | $100,000 BOWLING TAKEN BY JOHNSON | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/strikers-raise-bosss-salary.html | Strikers Raise Boss's Salary | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/home-cooking-adds-spice-to-a-scottish-auto-tour.html | Home Cooking Adds Spice To a Scottish Auto Tour | True | By M. S. Brooke | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/indians-send-alvis-snyder-to-brewers.html | INDIANS SEND ALVIS, SNYDER TO BREWERS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/great-ideas-that-fizzled.html | Great Ideas That Fizzled | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/crack-ruler-rallies-for-halflength-victory-in-27900-pimlico.html | Crack Ruler Rallies for Halfâ€š,Äˆ"Length Victory in $27,900 Pimlico Handicap | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/moger-monger-pays-4580-as-suffolk-downs-opens.html | Moger Monger Pays $45.80 As Suffolk Downs Opens | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ecology-post-is-filled.html | Ecology Post Is Filled | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/first-female-commissioner-is-chosen-in-dade-county.html | First Female Commissioner Is Chosen in Dade County | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hunter-fencers-capture-crown-defeat-ny-u-and-mont-clair-state-for.html | HUNTER FENCERS CAPTURE CROWN | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rock-where-do-we-go-from-here-rock-where-do-we-go.html | Rock: Where Do We Go From Here? | True | By Craig McGregor | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/three-strangers-and-not-afraid-children-are-civilians-too-children.html | Three strangers and not afraid | True | By Ernst Pawel | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/zanda.html | Zanda | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/foiling-thieves.html | Foiling Thieves | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/14million-given-for-birth-studies-ford-fund-grants-go-to-help-curb.html | $14â€š,Äˆ"MILLION GIVEN FOR BIRTH STUDIES | True | By Sandra Blakeslee | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/miss-gainers-fiancee-of-burton-mark-gold.html | Miss Gainers Fiancee of Burton Mark Gold | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/lehigh-names-leeman-sports-aide.html | Lehigh Names Leeman Sports Aide | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mets-cars-match-their-lofty-status.html | Mets' Cars Match Their Lofty Status | True | By Joseph Durso | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/advertising-delay-is-an-important-name-in-direct-mail.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/columbia-squads-ready-for-action-lions-nine-opens-against-rutgers.html | COLUMBIA SQUADS READY FOR ACTION | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/tax-form-problems-taxpayers-a-trying-simplicity.html | Tax Form Problems | True | By Robert Metz | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/critical-deductions-decorative-effects.html | Critic I Deductions, Decorative Effects | True | By Hilton Kramer | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/marcos-says-martial-law-will-be-imposed-if-needed.html | Marcos Says Martial Law Will Be Imposed if Needed | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/foreign-affairs-to-the-finland-station.html | Foreign Affairs: To the Finland Station | True | By C. L. Sulzberger | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/for-the-personal-touch-auto-emblems.html | For the Personal Touch, Auto Emblems | True | By Karl Walters | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/auto-manufacturers-keep-one-ey-e-on-the-track-and-the-other-on.html | Auto Manufacturers Keep One Eye on the Track and the Other on Consumer | True | By John S. Radosta | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bacallao-squires-reach-semifinals.html | BACALLAO, SQUIRES REACH SEMIFINALS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/spotlight-memories-and-telex-on-a-y-oyo.html | Spotlight: | True | By John J. Abele | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/army-engineers-join-in-battle-against-pollution.html | Army Engineers Join in Battle Against Pollution | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/houk-tackles-pleasant-task-in-picking-yanks-openingday-batting.html | Houk Tackles Pleasant Task in Picking Yanks' Openingâ€šÃ„Â¶Day Batting Order | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/coins-new-york-convention-opens-may-14.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/weather-delays-debut-of-nyu-violet-nine-hopes-to-play-at-princeton.html | WEATHER DELAYS DEBUT OF N.Y.U | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/5-children-killed-by-mortar.html | 5 Children Killed by Mortar | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/abcs-of-planting-trees-and-shrubs.html | A B C's of Planting Trees and Shrubs | True | By Neil D. Jorgensen | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/new-publication-will-document-changes-catholic-church-faces.html | New Publication Will Document Changes Catholic Church Faces | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/barbara-j-breede-wed-to-jf-rorick.html | Barbara J. Breede Wed to J. F. Rorick | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/miss-redpath-wed-in-jersey-to-brooke-cobb.html | Miss Redpath Wed in Jersey To Brooke Cobb | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/neither-a-saint-nor-a-sinner-king.html | Neither a saint nor a sinner | True | By Charles V. Hamilton | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/new-device-helps-delicate-docking-of-big-tankers.html | New Device Helps Delicate Docking of Big Tankers | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/greece-studies-in-courage.html | Greece: Studies in Courage | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/politicians-ads-abound-already-state-democrats-are-active-with.html | POLITICIANS ADS ABOUND ALREADY | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-head-start-for-peas.html | A Head Start for Peas | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/everything-to-be-suffered-and-nothing-to-be-done-the-girl-who-sang.html | Everything to be suffered and nothing to be done | True | By Julian Moynahan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/yale-captures-triangular-meet-eli-track-team-scores-over-rutgers.html | YALE CAPTURES TRIANGULAR MEET | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mutual-fund-dealers-with-morale-below-sea-level-attempting-to.html | Mutual Fund Dealers, With Morale Below Sea Level, Attempting to Surface | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/driving-increases-stresses-on-heart.html | Driving Increases Stresses on Heart | True | By Jane E. Brody | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hijacker-found-mentally-ill.html | Hijacker Found Mentally Ill | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/personality-sp-aide-seeks-to-get-most-from-the-land.html | Personality: | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mrs-mason-wed-to-rd-leonard.html | Mrs. Mason Wed To R. D. Leonard | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/irrigation-contract-award.html | Irrigation Contract Award | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/lectures-and-shows.html | Lectures and Shows | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rosi-fortner-captures-special-slalom-at-world-student-games-in.html | Rosi Fortner Captures Special Slalom at World Student Games in Finland | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/vacation-car-rentals-better-deal-than-ever.html | Vacation Car Rentals Better Deal Than Ever | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/seoul-presses-program-for-new-port-at-inchon.html | Seoul Presses Program For New Port at Inchon | True | By Emerson Chapin Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/stars-score-10-eliminate-flyers-gibbs-3dperiod-goal-shuts-losers.html | STARS SCORE, 1â€šÃ„Âª0, ELIMINATE FLYERS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/heaviest-clash-since-november-reported-at-dmz-south-vietnamese.html | NERVIEST CLASH SINCE NOVEMBER REPORTED AT DMZ | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/slowing-down-of-slowdown-seen.html | Slowing Down of Slowdown Seen | True | By William M. Freeman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/city-plans-center-for-information-accessibility-of-official-data-to.html | CITY PLANS CENTER FOR INFORMATION | True | By Edward Ranzal | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/theodorakis-jailed-composer-thanks-group-here-for-support.html | Theodorakis, Jailed Composer, Thanks Group Here for Support | True | By Henry Raymont | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nonviolence-making-quiet-gains-in-us-despite-disorders-nonviolence.html | Nonviolence Making Quiet Gains in U.S. Despite Disorders | | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/criminals-at-large.html | Criminals At Large | | By Allen J. Hubin | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/paris-meeting-eases-strain-in-canadianfrench-relations.html | Paris Meeting Eases Strain In CanadianÃ¢Â€French Relations | | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/emergency-999-works-in-britain-33-yearold-phone-system-used.html | EMERGENCY â€9Ã¢Â9Ã¢Â9Ã¢Â´ WORKS IN BRITAIN | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/census-shields-wifes-age.html | Census Shields Wife's Age | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chase-builds-up-health-services-city-aide-is-recruiting-staff-of.html | CHASE BUILDS UP HEALTH SERVICES | True | By John Sibley | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dehoman-youths-protest.html | Dehoman Youths Protest | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/alexis-de-tocqueville-on-revolution-in-france-recollections.html | Alexis de Tocqueville on revolution in France | True | By Hugh Brogan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/international-rules-to-govern-new-brunswick-driving-show.html | International Rules to Govern New Brunswick Driving Show | True | By Ed Corrigan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/tapeworm-infection-in-humans-linked-to-cattle-raised-in-us.html | Tapeworm Infection in Humans Linked to Cattle Raised in U.S. | True | By Lawrence K. Altman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/seato-ends-talks-calls-for-firmness.html | SEATO ENDS TALKS; CALLS FOR FIRMNESS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cadillac.html | Cadillac | | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nuptials-for-alice-susan-whelchel.html | Nuptials for Alice Susan Whelchel | | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ford-capri.html | Ford Capri | | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/opel.html | Opel | | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/natural-gas-as-a-car-fuel.html | Natural Gas as a Car Fuel | | By Robert Lindsey | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/article-1-no-title.html | Article 1 â€Ã¢Â1â€Ã¢Â´ No Title | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sloop-niagara-is-gift-to-syndicate.html | Sloop Niagara Is Gift to Syndicate | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/malcolm-e-stewart-57-vice-chairman-of-gillette.html | Malcolm C. Stewart, 57, Vice Chairman of Gillette | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/vienna-attracts-us-business-with-eastern-trade.html | Vienna Attracts U. S. Business With Eastern Trade | | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/music-what-made-beethoven-deaf.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/marilyn-r-torrisi-becomes-engaged.html | Marilyn R. Torrisi Becomes Engaged | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/florida-state-golf-squad-and-clark-of-purdue-win.html | Florida State Golf Squad And Clark of Purdue Win | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/in-the-age-of-aquarius-some-car-buyers-may-want-to-first-consult.html | In the Age of Aquarius, Some Car Buyers May Want to First Consult the Charts | True | By Shirley S. Abbott | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/alison-blair-taylor-is-bride-of-robert-s-fastov-lawyer.html | Alison Blair Taylor Is Bride Of Robert S. Fastov, Lawyer | | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/skiers-join-summer-trek-into-icelands-interior.html | Skiers Join Summer Trek Into Iceland's Interior | True | By Virginia Creed | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/key-laotian-base-is-imperiled-anew.html | KEY LAOTIAN BASE IS IMPERILED ANEW | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/samuel-e-swiggett.html | SAMUEL E. SWIGGETT | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/lunch-in-lima-is-3189-hours.html | Lunch in Lima Is 3Ã¢Â€Â© Hours | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bradley-five-in-gator-bowl.html | Bradley Five in Gator Bowl | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/131-shot-takes-gotham-with-delaware-chief-2d-native-royalty.html | 13â€Ã¢Â°1 Shot Takes Gotham, With Delaware Chief 2d | True | By Joe Nichols | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/no-peace-for-pedestrians-along-the-rue-de-la-paix.html | No Peace for Pedestrians Along the Rue de la Paix | True | By Herbert R. Lottman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/grass-growing-procedures.html | Grass Growing Procedures | True | By Ira Caplan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/city-opera-will-end-season-on-april-19.html | CITY OPERA WILL END SEASON ON APRIL 19 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/4-newspapers-and-electricians-resolve-noneconomic-issues.html | 4 Newspapers and Electricians Resolve Nonâ€Ã¢Â€Economic Issues | True | By Damon Stetson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/us-not-pushing-new-mine-law-full-enforcement-of-safety-act-will-be.html | U.S. NOT PUSHING NEW MINE LAW | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/if-gasoline-engine-goes-what-next.html | If Gasoline Engine Goes, What Next? | True | By Walter O. Koehler | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/in-the-nation-strong-move-in-massachusetts.html | In The Nation: Strong Move in Massachusetts | True | By Tom Wicker | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/meanwhile-folks-back-in-soap-city-meanwhile-back-in-soap-city.html | Meanwhile, Folks, Back in Soap City... | True | By Joan Walker | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/soviet-black-sea-resort-of-sochi-is-preparing-for-the-1970-season.html | Soviet Black Sea Resort of Sochi Is Preparing for the 1970 Season | | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/italian-communists-divided-by-dispute-over-birdnetting.html | Italian Communists Divided by Dispute Over Birdâ€™Netting | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/news-of-the-rialto-how-purlie-won-a-victory-the-rialto-how-purlie.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/samuel-carnult-weds-miss-platt-debutante-of-63.html | Samuel Carnult Weds Miss Platt, Debutante of '63 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/gadget-drummers-turn-to-practicality.html | Gadget Drummers Turn to Practicality | True | By Betsy Wade | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/underground-papers-are-thriving-on-campuses-and-in-cities-across.html | Underground Papers Are Thriving on Campuses and in Cities Across Nation | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/california-places-second-in-vacation-survey.html | California Places Second In Vacation Survey | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/wendy-chalif-is-bride-of-jm-eld.html | Wendy Chalif Is Bride of J. M. Eld | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/driver-education-using-specialists.html | Driver Education Using Specialists | True | By Martin Gansberg | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/road-signs-still-confusing.html | Road Signs Still Confusing | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/brighter-radar-screen-finds-favor-at-airports.html | Brighter Radar Screen Finds Favor at Airports | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-golden-dream-became-a-nightmare-of-deadly-fools-gold-the-ed.html | The golden dream became a nightmare of deadly fool's gold | True | By Helena Huntington Smith | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/8-marks-broken-in-kentucky-meet-oldfield-betters-his-record-for.html | 8 MARKS BROKEN IN KENTUCKY MEET | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/negro-business-aid-group-backs-carswell-nomination.html | Negro Business Aid Group Backs Carswell Nomination | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/there-are-parts-of-all-our-victimized-selves-in-macmannan-as-towns.html | There are parts of all our victimized selves in MacMannan | True | By Webster Schott | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rites-for-jodi-aurelio.html | Rites for Jodi Aurelio | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/unveiling-a-1970-model-the-lunar-rover-max-speed-10-mph-the-lunar.html | Unveiling a 1970 modelâ€šÃ„Â® The Lunar Rover (Max. speed, 10 mp.h.) | True | By Edwin Diamond | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/fleischmans-have-son.html | Fleischmans Have Son | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/michigan-is-victor-in-title-gymnastics.html | MICHIGAN IS VICTOR IN TITLE GYMNASTICS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mary-anne-baker-bride-in-yonkers.html | Mary Anne Baker Bride in Yonkers | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/randie-waldbaum-to-wed-sept-1.html | Randie Waldbaum to Wed Sept. 1 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/zambia-seeks-to-attract-a-new-species-of-tourist.html | Zambia Seeks to Attract A New Species of Tourist | True | By John Leech | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/most-li-nursing-homes-bar-medicare-patients-on-fee-issue.html | Most L.I. Nursing Homes Bar Medicare Patients on Fee Issue | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/james-p-lee-marries-flora-s-lin.html | James P. Lee Marries Flora S. Lin | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mississippi-bills-on-schools-fail-legislature-ended-without-voting.html | MISSISSIPPI BILLS ON SCHOOLS FAIL | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/first-aquanaut-team-enters-undersea-laboratory-as-7month-test.html | First Aquanaut Team Enters Undersea Laboratory as 7â€šÃ„Â®Month Test Begins | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/education-a-look-at-whats-on-the-minds-of-young-radicals.html | Education | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/an-eisenhower-pitch-will-get-season-going.html | An Eisenhower Pitch Will Get Season Going | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/tips-on-averting-car-thefts.html | Tips on Averting Car Thefts | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/palmer-with-131-leads-by-stroke-at-greensboro-wiechers-scores-ace.html | PALMER, WITH 131, LEADS BY STROKE AT GREENSBORO | | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/air-americas-civilian-facade-gives-it-latitude-in-east-asia.html | Air America's Civilian Facade Gives It Latitude in East Asia | | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/riga-jews-letters-charge-persecution.html | RIGA JEWS LETTERS CHARGE PERSECUTION | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/remke-and-weber-capture-6th-spot-in-abc-doubles.html | Remke and Weber Capture 6th Spot in A.B.C. Doubles | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/three-teams-added-to-atlantic-circuit.html | THREE TEAMS ADDED TO ATLANTIC CIRCUIT | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/focus-of-battle-on-noise-is-quietly-shifting-focus-of-battle-on.html | Focus of Battle on Noise Is Quietly Shifting | True | By Peter Millones | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/flashy-world-of-fashion-goes-conservative-on-cars.html | Flashy World of Fashion Goes Conservative on Cars | True | By Bernardine Morris | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bacall-takes-your-breath-away-bacall-takes-your-breath-away.html | Bacall Takes Your Breath Away | True | By Walter Kerr | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mexican-aid-fund-getting-new-look-moving-from-san-antonio-and.html | MEXICAN AID FUND GETTING NEW LOOK | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/las-vegas-baseball-odds.html | Las Vegas Baseball Odds | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/list-of-forthcoming-entertainment-benefit-parties.html | List of Forthcoming Entertainment Benefit Parties | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/in-this-issue.html | In This Issue | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/boys-wear-makers-fancy-fashion.html | Boys' Wear Makers Fancy Fashion | True | By Leonard Sloane | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/wine-country-beckons-us-autoists.html | Wine Country Beckons U.S. Autoists | True | By Joan Cook | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-fun-cars-road-is-paved-with-sand-snow-or-water.html | A Fun Car's Road Is Paved With Sand, Snow ... or Water | True | By James Tuite | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/pauline-hammick-wed-to-kristian-holst.html | Pauline Hammick Wed to Kristian Holst | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/in-brief-theater-opening-nights.html | In Brief: Theater | True | By Paul Showers | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/julie-eisenhower-people-they-werent-about-woodstock-people.html | Julie Eisenhower People They Weren't | True | By Vincent Canby | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hijacked-airliner-returns-to-tokyo-with-4-aboard-hijacked-airliner.html | Hijacked Airliner Returns To Tokyo With 4 Aboard | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/key-democrats-in-hawaii-clash-lieut-gov-gill-to-enter-race-against.html | KEY DEMOCRATS IN HAWAII CLASH | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/carswell-backed-by-57-us-judges-but-8-in-his-circuit-do-not-sign.html | CARS WELL BACKED BY 57 U.S. JUDGES | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-survival-kit-for-crises-on-the-road.html | A Survival Kit for Crises on the Road | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/you-can-fly-to-the-coast-for-142-but-it-costs-255-to-lisbon-why.html | You Can Fly to the Coast For $142 But It Costs $255 to Lisbonâ�€Â¦Why? | True | By David Gollan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/if-middle-america-needs-a-capital-theres-always-dubuque.html | If Middle America Needs a Capital, There's Always Dubuque | True | By Charlotte Curtis Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/readers-report-bless-the-beasts-and-children.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/jones-to-get-palmer-award.html | Jones to Get Palmer Award | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/capital-plans-floodlights-on-government-buildings.html | Capital Plans Floodlights On Government Buildings | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/movie-mailbag-what-makes-simon-snicker-what-makes-simon-snicker.html | Movie Mailbag | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-casts.html | The Casts | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/better-service-is-on-the-way.html | Better Service Is on the Way | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/catherine-blaffer-bride-of-lawyer.html | Catherine Blaffer Bride of Lawyer | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/science-rejection-of-science-worries-american-scientists-seeking.html | Science | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cambodia-opens-door-to-us-aid-official-transcript-changes-premiers.html | CAMBODIA OPENS DOOR TO U.S. AID | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/atlantic-avenue-renewal-stirs-dispute-in-brooklyn-state-senate-bill.html | Atlantic Avenue Renewal Stirs Dispute in Brooklyn | True | By Paul L. Montgomery | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/camp-in-montana-aids-deaf-children.html | CAMP IN MONTANA AIDS DEAF CHILDREN | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/arms-panel-urges-a-halt-in-weapons-deployment.html | Arms Panel Urges a Halt In Weapons Deployment | True | By John W. Finney | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/oil-lease-called-everglades-peril-miami-u-embroiled-in-fight-over.html | OIL LEASE CALLED EVERGLADES PERIL | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/time-for-a-revival-or-resurrection-scriabin.html | Time for a revivalâ�€Â¦Â®or resurrection | True | By Robert Craft | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ecuadors-consul-in-philadelphia-held-on-drugsmuggling-counts.html | Ecuador's Consul in Philadelphia Held on Drugâ�€Â¦Â®Smuggling Counts | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/old-and-new-fathers-and-sons-lies-and-truth-men-and-women-and-the.html | Old and new, fathers and sons, lies and truth, men and women, and the bridges between | True | By Elizabeth Janeway | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/aronow-to-race-just-for-fun-in-1970-us-champion-says-he-will.html | Aronow to Race â�€Â¦Â®Just for Funâ�€Â¦Â®Â® in 1970 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/elizabeth-heep-plans-nuptials.html | Elizabeth Heep Plans Nuptials | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/authors-query.html | Author's Query | True | Arthur Ormont | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/news-of-the-realty-trade-lag-in-residential-building-in-city.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/vietcong-troops-seen-in-cambodia-armed-guerrillas-spotted-by-us.html | VIETCONG TROOPS SEEN IN CAMBODIA | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/departing-division-leaves-its-mark-in-vietnam-gis-bulldoze-strip-in.html | Departing Division Leaves Its Mark in Vietnam | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/chess-reshevsky-a-long-shot-for-title.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/kateskristal-wedding.html | Katesâ�€Â¦Â®Â®Kristal Wedding | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nation-waits-to-collect-on-detroits-cleanair-vows-nation-still.html | Nation Waits to Collect on Detroit's Cleanâ�€Â¦Â®Â®Air Vows | True | By Gladwin Hill | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/agreement-signed.html | Agreement Signed | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/monteverdi.html | Monteverdi | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/imports-keep-up-the-pressure-imports-are-keeping-up-pressure-here.html | Imports Keep Up the Pressure | True | By Jan P. Norbye | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/toyota.html | Toyota | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/us-philippines-sign-trade-pact.html | U.S., Philippines Sign Trade Pact | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sterling-boston-u-captain.html | Sterling Boston U. Captain | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ruth-cornwall-woodman-dies-creator-of-death-valley-days.html | Ruth Cornwall Woodman Dies; Creator of â€šÃ„Â¥Death Valley Daysâ€šÃ„Â¥ | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/they-drive-your-car-for-a-price.html | They Drive Your Car For a Price | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/movies-how-to-win-an-oscar-nomination-from-anne-to-z.html | Movies | True | By Aljean Harmetz | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/extensive-delays-are-feared-today-in-airport-tieup-volpe-sees.html | EXTENSIVE DELAYS ARE FEARED TODAY IN AIRPORT TIEâ€šÃ„Â¥UP | True | By Edward Hudson | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/caroline-w-metcalf-married-to-peter-m-saylor-en-saylor-architect.html | Caroline W. Metcalf Married To Peter M. Saylor, Architect | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/alewife-warning-issued.html | Alewife Warning Issued | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/washington-paradox-crowds-of-visitors-bigger-than-ever.html | Washington Paradox: Crowds Of Visitors Bigger Than Ever | True | By Paul Delaney | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-father-stops-smoking.html | A Father Stops Smoking | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/susan-mulford-becomes-bride-of-john-gantly.html | Susan Mulford Becomes Bride Of John Gantly | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/8-die-in-egypt-train-wreck.html | 8 Die in Egypt Train Wreck | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/harry-braverman.html | HARRY BRAVERMAN | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/arbitration-group-will-honor-walter-hill-at-pierre-dinner.html | Arbitration Group Will Honor Walter Hill at Pierre Dinner | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/blast-survivors-prints-identified-on-bomb-at-a-bank.html | Blast Survivor's Prints Identified on Bomb at a Bank | True | By Thomas F. Brady | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/milwaukee-rated-high-alcindor-bucks-draw-accolades.html | Milwaukee Rated High | True | By Sam Goldaper | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/national-survey-finds-alcoholism-more-widespread-than-estimated.html | National Survey Finds Alcoholism More Widespread Than Estimated | True | By Jane E. Brody | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/amateur-boxing-program-to-benefit-scholarship-fund.html | Amateur Boxing Program To Benefit Scholarship Fund | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/toll-roads-worth-price-for-safety.html | Toll Roads Worth Price for Safety | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/prisoner-killing-divides-soldiers-infantry-in-vietnam-asked-views.html | PRISONER KILLING DIVIDES SOLDIERS | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/raul-castro-in-moscow.html | Raul Castro in Moscow | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/home-improvement-why-many-have-no-choice.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/the-mini-and-the-maxi-tests-of-ingenuity.html | The Mini and the Maxi Tests of Ingenuity | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/tires-made-with-new-materials-and-techniques-are-stronger-but.html | Tires Made With New Materials and Techniques Are Stronger, but Costlier | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/zoning-struggle-stirs-town-zoning-struggle-raises-basic-issues-in.html | Zoning Struggle Stirs Town | True | By Alan S. Oser | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/3-americans-among-dead-in-moroccan-plane-crash.html | 3 Americans Among Dead In Moroccan Plane Crash | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sylvia-d-dillon-robert-holly-jr-wed-in-suburbs.html | Sylvia D. Dillon, Robert Holly Jr. Wed in Suburbs | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/midget-racing-season-to-open-today.html | Midget Racing Season to Open Today | True | By John S. Radosta | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-wealth-of-choices-on-wheels.html | A Wealth Of Choices On Wheels | True | By Joseph C. Ingraham | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/poll-brings-ray-of-sunshine-to-florida-tourist-trade.html | Poll Brings Ray of Sunshine To Florida Tourist Trade | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/life-at-un-outpost-in-cyprus-dull-despite-spectacular-view.html | Life at U.N. Outpost in Cyprus Dull Despite Spectacular View | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/stamps-british-guiana-1162-brings-280000.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/2000-march-past-two-auto-sites-here-to-protest-motor-pollution.html | 2,000 March Past Two Auto Sites Here to Protest Motor Pollution | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/a-place-of-honor-in-osaka-at-home-with-moriâ€šÃ„Â¥San.html | A Place of Honor in Osaka: At Nome With Moriâ€šÃ„Â¥San | True | By Lindsay Haines | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sights-scents-and-sounds-a-portrait-of-india.html | Sights, scents and sounds | True | By Stephen Spender | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mayor-urged-to-push-bill-on-hra.html | Mayor Urged to Push Bill on H.R.A. | True | By Maurice Carroll | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/studded-tire-study.html | Studded Tire Study | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bearsvikings-in-benefit.html | Bearsâ€šÃ„Ã´Vikings in Benefit | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/authors-query-354808742.html | Author's Query | True | Sheilah Graham | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dr-kings-father-leads-silent-prayer-at-rights-leaders-grave.html | Dr. King's Father Leads Silent Prayer at Rights Leader's Grave | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/wall-st-opens-doors-but-no-crowd-seen-wall-st-opens-its-doors-but.html | Wall St. Opens Doors, But No Crowd Seen | True | By Terry Robards | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/-y-symphonic-group-plans-spring-concert-on-april-19.html | â€šÃ„Ã²â€šÃ„Ã¹ Symphonic Group Plans Spring Concert on April 19 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/hopes-on-safety-unfulfilled.html | Hopes on Safety Unfulfilled | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/with-sales-slump-dealers-stress-used-cars.html | With Sales Slump, Dealers Stress Used Cars | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/richard-a-zachariae.html | RICHARD A. ZACHARIAE | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/koosman-pounded-as-twins-win-62-mets-pitcher-yields-9-hits-all.html | KOOSMAN POUNDED AS TWINS WIN, 6â€šÃ„Ã²2 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/air-force-denies-request-for-isolation-pay-in-maine.html | Air Force Denies Request For Isolation Pay in Maine | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/school-five-lists-pennsylvania-ace-mcmillan-of-mansfield-top-us.html | SCHOOL FIVE LISTS PENNSYLVANIA ACE | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nato-is-21-years-old.html | NATO Is 21 Years Old | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dominican-bishops-urge-peace-talks.html | DOMINICAN BISHOPS URGE PEACE TALKS | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/w-and-m-takes-two-relay-races-michael-runs-anchor-legs-adelphi.html | W. AND. M. TAKES TWO RELAY RACES | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/pop-the-early-blues-sound-better-than-ever.html | Pop: The Early Blues Sound Better Than Ever | True | By Don Heckman | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/photography-whole-worlds-would-have-vanished.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/fore-failure-costs-6500.html | â€šÃ„Ã²Foreâ€šÃ„Ã´ Failure Costs $6,500 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dallas-uses-computer-as-a-traffic-policeman.html | Dallas Uses Computer as a Traffic Policeman | True | By George Home | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/john-todd-simonds-marries-juliet-hillman-of-middlebury-.html | John Todd Simonds Marries Juliet Hillman of Middlebury | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/aging-bullfighter-eyes-spring-training.html | Aging Bullfighter Eyes Spring Training | True | George Vecsey | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/nassak-diamond-set-for-auction-parkebernet-to-sell-indian-rarity-on.html | NASSAK DIAMOND SET FOR AUCTION | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/gas-pumps-becoming-selfservice.html | Gas Pumps Becoming Selfâ€šÃ„Ã´Service | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/oldsmobile.html | Oldsmobile | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/cup-soccer-tops-todays-program-elizabeth-hoboken-oppose-strong-foes.html | CUP SOCCER TOPS TODAY'S PROGRAM | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/duffy-quoted-as-being-bodycount-conscious.html | Duffy Quoted as Being Bodyâ€šÃ„Ã´Count Conscious | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/di-biasi-wins-title-in-platform-diving.html | DI BIASI WINS TITLE IN PLATFORM DIVING | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/coast-stake-ends-in-a-dead-heat-fiddle-isle-and-quicken-tree-are.html | COAST STAKE ENDS IN A DEAD HEAT | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/indian-job-discrimination-laid-to-us-by-4-tribes.html | Indian Job Discrimination Laid to U.S. by 4 Tribes | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/phoenix-handicap-goes-to-paderoso.html | PHOENIX HANDICAP GOES TO PADEROSO | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/al-hattab-is-first-in-gulfstream-race.html | AL HATTAB IS FIRST IN GULFSTREAM RACE | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/prabavathy-arthur-engineer-is-bride-of-takayuki-kawaii.html | Prabavathy Arthur, Engineer, Is Bride of Takayuki Kawaii | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/lesotho-king-in-amsterdam.html | Lesotho King in Amsterdam | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/troops-break-up-crowd-in-belfast-use-gas-on-protestants-on-march-to.html | TROOPS BREAK UP CROWD IN BELFAST | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/secret-service-chief-asks-funds-for-growth-in-force.html | Secret Service Chief Asks Funds for Growth in Force | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mass-evangelism-called-of-no-relevancy-to-blacks.html | Mass Evangelism Called of No Relevancy to Blacks | True | By George Dugan | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/us-business-tva-links-to-utilities-bolstered.html | U.S. Business: | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/kristine-a-kearns-wed-to-lawyer.html | Kristine A. Kearns Wed to Lawyer | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/2-arabs-in-athens-appeal.html | 2 Arabs in Athens Appeal | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/surplus-in-state-put-at-55million-levitt-and-governor-agree-on-extra.html | SURPLUS IN STATE PUT AT $5â€šÃ„Ã´MILLION | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/bmw.html | BMW | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/princetons-lightweights-set-back-columbia-crew.html | Princeton's Lightweights Set Back Columbia Crew | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/aide-at-woodstock-regains-police-job.html | AIDE AT WOODSTOCK REGAINS POLICE JOB | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mary-e-drury-married-to-joseph-charles-guilfoyle.html | Mary E. Drury Married to Joseph Charles Guilfoyle | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/evans-400meter-olympian-signs-pro-track-contract.html | Evans, 400â€‹Ã¢Â°Meter Olympian, Signs Pro Track Contract | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/greek-paper-thanks-readers-in-farewell.html | Greek Paper Thanks Readers in Farewell | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/miffed-mets-fan-flashes-sign-doubting-another-banner-year.html | Miffed Mets' Fan Flashes Sign Doubting Another Banner Year | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/plymouth.html | Plymouth | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/theater-specializing-in-eccentric-even-comic-derangement.html | Theater: Specializing in Eccentric, Even Comic, Derangement | True | By Clive Barnes | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/3-tracks-in-florida-may-lose-licenses-over-election-funds.html | 3 Tracks in Florida May Lose Licenses Over Election Funds | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/sunderland-is-10-soccer-victor-over-manchester-city-everton-defeats.html | Sunderland Is 1â€‹Ã¢Â°0 Soccer Victor Over Manchester City | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/stanford-crew-triumphs.html | Stanford Crew Triumphs | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/karmann-ghia.html | Karmann Ghia | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/jersey-rail-bridge-is-struck-by-barge.html | JERSEY RAIL BRIDGE IS STRUCK BY BARGE | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/guide-to-londons-mazes.html | Guide to London's Mazes | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/what-to-do-when-the-judge-is-put-up-against-the-wall-judges-against.html | What to Do When The Judge Is Put Up Against the Wall | True | By Louis Nizer | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/2-groups-denounce-weatherman-trial.html | 2 GROUPS DENOUNCE WEATHERMAN TRIAL | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/39-states-fail-to-comply-with-federal-welfare-requirements.html | 39 States Fail to Comply With Federal Welfare Requirements | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/martha-mdowell.html | MARTHA M'DOWELL | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/art-a-wonderful-land-inhabited-by-wonderful-people-i-mean-canada.html | Art | True | By John Canaday | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/pioneers-of-the-industry.html | Pioneers of the Industry | True | By Vincent Elefante | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/aeroflot-flying-to-malaysia.html | Aeroflot Flying to Malaysia | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/journey-to-the-moon.html | Journey to The Moon | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/giants-marichal-is-ill-and-may-miss-opener.html | Giants' Marichal Is Ill And May Miss Opener | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/fb-savage-jr-to-wed-miss-sullivan.html | F. H. Savage Jr. to Wed Miss Sullivan | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/smith-takes-fourth-crown-in-veterans-squash-tennis.html | Smith Takes Fourth Crown In Veterans' Squash Tennis | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/management-books.html | Management Books | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/yankees-victors-over-astros-63.html | YANKEES VICTORS OVER ASTROS, 6â€‹Ã¢Â°3 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/q.html | Q: | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/for-the-animal-that-travels-a-motel-at-jfk.html | For the Animal That Travels â€‹Ã¢Â° A â€‹Ã¢Â°Motelâ€‹Ã¢Â° at JFK | True | By Gene Gleason | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/romansky-aims-at-record-in-asbury-park-walk-today.html | Romansky Aims at Record In Asbury Park Walk Today | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/mills-brothers-spark-texas-a-and-m-quartets-to-victories-in-mile.html | Mills Brothers Spark Texas A. and M. Quartets to Victories in Mile and 440 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/meyers.html | Meyers | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/use-of-lie-detector-called-too-sparing.html | USE OF LIE DETECTOR CALLED TOO SPARING | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/dr-robert-e-walsh.html | DR. ROBERT E. WALSH | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/friction-marring-uscanada-amity-on-yankee-invasion.html | FRICTION MARRING U.Sâ€‹Ã¢Â°CANADA AMITY | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/young-people-gaining-increasing-role-as-government-advisers-as.html | Young People Gaining Increasing Role as Government Advisers as Officials Seek to Blunt Protests | True | By Wayne King | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/roberta-bryan-franklin-harty-plan-nuptials.html | Roberta Bryan, Franklin Harty Plan Nuptials | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/princeton-varsity-crew-wins-logg-cup-rutgers-beaten-by-four-lengths.html | Princeton varsity Crew Wins Logg Cup | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/news-techniques-stressed-in-trial-a-protection-of-confidential.html | NEWS TECHNIQUES STRESSED IN TRIAL | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/rhodesian-head-assailed-on-song-racial-slur-is-laid-to-smith-after.html | RHODESIAN HEAD ASSAILED ON SONG | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780906 | B00000577189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/insurers-opposing-nofault-policy.html | Insurers Opposing â€šÃ„Ã²Noâ€šÃ„Ã´Faultâ€šÃ„Ã´ Policy | True | By Wallace Turner | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/fairleigh-dickinson-defeats-st-francis-nine-7-to-6.html | Fairleigh Dickinson Defeats St. Francis Nine, 7 to 6 | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/ford.html | Ford | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/151-gary-trip-first-in-grand-national-gay-trip-takes-grand-national.html | 15â€šÃ„Â²1 Gay Trip First In Grand National | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/young-people-get-a-voice.html | Young People Get a Voice | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/2-ministers-are-named-vice-presidents-of-iraq.html | 2 Ministers Are Named Vice Presidents of Iraq | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/edith-smart-student-fiancee-of-eugene-maxwell-moore-3d.html | Edith Smart, Student, Fiancee Of Eugene Maxwell Moore 3d | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-05 | 1970-04-05 | https://www.nytimes.com/1970/04/05/archives/benvenuti-arrives-in-trieste.html | Benvenuti Arrives in Trieste | True | | 1998-04-24 | RE0000780906 | B00000577189 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/ecuadorian-consul-held-on-drug-smuggling-charge.html | Ecuadorian Consul Held On Drug Smuggling Charge | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/mideast-lobbies-active-in-us-mideast-lobbies-compete-on-many-fronts.html | Mideast Lobbies Active in U.S. | True | By Robert H. Phelps Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/republic-seen-by-saturday.html | Republic Seen by Saturday | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/vice-chairman-of-board-at-general-motors-retires.html | Vice Chairman of Board At General Motors Retires | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/us-consul-in-brazil-shot-foiling-abduction-attempt.html | U. S. Consul in Brazil Shot Foiling Abduction Attempt | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/irish-republican-army-warns-of-ulster-reprisal.html | Irish Republican Army Warns of Ulster Reprisal | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/an-unqualified-judge.html | An Unqualified Judge | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nixon-and-johnson-attend-white-house-services.html | Nixon and Johnson Attend White House Services | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/tank-flaw-plagues-apollo-13-as-countdown-begins-flaw-in-fuel-supply.html | Tank Flaw Plagues Apollo 13 as Countdown Begins, | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/maritime-agency-appoints.html | Maritime Agency Appoints | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/israel-rejects-bid-by-zionist-leader-for-nasser-parley.html | Israel Rejects Bid By Zionist Leader For Nasser Parley | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/rockets-rally-to-win-11298-as-haywood-wright-excel.html | Rockets Rally to Win, 112â€šÃ„Â²98, As Haywood, Wright Excel | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/taiwan-is-planning-farm-policy-shift.html | TAIWAN IS PLANNING FARM POLICY SHIFT | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/catledge-retiring-backs-objective-news-coverage.html | Catledge, Retiring, Backs Objective News Coverage | True | By McCandlish Phillips Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/jack-zanger-dies-sports-writer-43.html | JACK ZANGER DIES; SPORTS WRITER, 43 | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/wisdom-on-cambodia.html | Wisdom on Cambodia | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/big-brothers-honor-founder.html | Big Brothers Honor Founder | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/tv-sensitive-look-at-generation-gap-middleclass-family-is-focus-of.html | TV: Sensitive Look at Generation Gap | True | By Jack Gould | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/film-on-red-army-portrays-world-war-ii-leaders.html | Film on Red Army Portrays World War II Leaders | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/arbor-day-in-south-korea.html | Arbor Day in South Korea | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/manila-police-break-up-march-on-us-embassy.html | Manila Police Break Up March on U.S. Embassy | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/advertising-agency-talent-vs-urban-ills.html | Advertising Agency Talent vs. Urban Ills | True | By Philip H. Dougherty | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/fire-levels-block-in-maine.html | Fire Levels Block in Maine | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/donnie-allison-wins-at-bristol-beating-his-brother-by-3-laps.html | Donnie Allison Wins at Bristol, Beating His Brother by 3 Laps | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/texas-penn-state-head-tv-football.html | TEXAS, PENN STATE HEAD TV FOOTBALL | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/boeing-cuts-back.html | Boeing Cuts Back | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/new-talks-urged-in-textile-battle-japanese-suggest-meeting-of.html | NEW TALKS URGED IN TEXTILE BATTLE | True | By Brendan Jones | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/explorations-spotlights-use-of-technology-in-art.html | â€šÃ„Ã²Explorationsâ€šÃ„Ã´ Spotlights Use of Technology in A | True | By Grace Glueck Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/lumber-price-rises-called-inevitable.html | Lumber Price Rises Called Inevitable | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/hawks-win-102-and-finish-first.html | HAWKS WIN, 10â€šÃ„Â²2, AND FINISH FIRST | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gagarin-museum-opened-moscow-april-5-reuters.html | Gagarin Museum Opened MOSCOW, April 5 (Reuters) | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/rice-boom-in-asia-raises-doubts.html | Rice Boom in Asia Raises Doubts | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/penn-station-is-geared-to-commuter.html | Penn Station Is Geared to Commuter | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/heads-of-3-major-religious-organizations-urge-congress-to-pass.html | Heads of 3 Major Religious Organizations Urge Congress to Pass Welfare Reform Bill | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nixon-asking-soap-industry-to-stop-using-phosphates.html | Nixon Asking Soap Industry To Stop Using Phosphates | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/scherman-leads-unusual-works-little-orchestra-is-reduced-to-11.html | SCHERMAN LEADS UNUSUAL WORKS | True | Peter G. Davis. | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nets-down-pacers-as-dove-scores-32.html | NETS DOWN PACERS AS DOVE SCORES 32 | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/ronson-had-3â€Â³-month-loss-full-years-earnings-fell.html | Ronson Had 3â€Â³-Month Loss; Full Year's Earnings Fell | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/robert-m-shedden.html | ROBERT M. SHEDDEN | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/talks-continue-on-printer-pact-kheel-takes-part-in-parley-no.html | TALKS CONTINUE ON PRINTER PACT | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/jacob-h-mogelever-extreasury-aide.html | JACOB H. MOGELEVER, EXâ€ÂTREASURY AIDE | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/planners-advise-substantial-aid-to-better-queens-survey-cites.html | PLANNERS ADVISE â€ÂSUBSTANTIALâ€Â AID TO BETTER QUEENS | True | By Murray Schumach | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/new-publisher-chosen-for-harpers-bazaar.html | New Publisher Chosen For Harper's Bazaar | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/saigons-infantry-reported-to-raid-foe-in-cambodia-troops-supported.html | SAIGON'S INFANTRY REPORTED TO RAID FOE IN CAMBODIA | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/60-of-students-in-state-enroll-in-private-colleges.html | 60% of Students in State Enroll in Private Colleges | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/mrs-charles-iselin-turf-figure-and-social-leader-dies-at-102.html | Mrs. Charles Iselin, Turf Figure And Social Leader, Dies at 102 | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/quintuplets-new-home-is-all-but-completed.html | Quintuplets' New Home Is All but Completed | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/baltimore-takes-sixth-game-9687.html | BALTIMORE TAKES SIXTH GAME, 96â€ÂÃ‚Â¸'87 | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/off-broadway-revival-set-for-odets-awake-and-sing.html | Off Broadway Revival Set For Odets' â€ÂAwake and Singâ€ÂÃ‚Â | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/liberals-and-conservatives-gain-in-rolls-as-major-parties-lose.html | Liberals and Conservatives Gain In Rolls as Major Parties Lose | True | By Peter Kihss | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/twin-gains-cheer-producers-of-steel.html | Twin Gains Cheer Producers of Steel | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/in-pineapple-country-the-big-topics-are-rain-and-the-lack-of-it-the.html | In Pineapple Country, the Bid Topics Are Rain and the Lack of it-the | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/mets-rally-tops-twins-42-in-9th-cardenas-throwing-error-nets-2.html | METS RALLY TOPS TWINS, 4â€ÂÃ‚Â²2, IN 9TH | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/arson-hits-san-francisco.html | Arson Hits San Francisco | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/spoken-french-of-quebec-not-bad-a-parisian-holds.html | Spoken French of Quebec: Not â€ÂBad,â€ÂÃ‚Â a Parisian Holds | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/part-of-cliffs-of-dover-falls.html | Part of Cliffs of Dover Falls | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/trampler-francescatti-and-tureck-heard-in-weekend-concerts.html | Trampler, Francescatti and Tureck Heard in Weekend Concerts | True | By Allen Hughes | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/for-women-seminarians-good-works-not-a-pulpit-is-the-goal.html | For Women Seminarians, Good Works, Not a Pulpit, Is the Goal | True | By Judy Klemesrud | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/rutgers-dedicates-lounge-to-robeson.html | RUTGERS DEDICATES LOUNGE TO ROBESON | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/providence-tops-st-johns.html | Providence Tops St. John's | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/dallas-triumphs-in-soccer-opener-st-louis-defeated-in-north.html | DALLAS TRIUMPHS IN SOCCER OPENER | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/soviets-10-checkmate-world-in-belgrade-chess.html | Soviet's 10 Checkmate World in Belgrade Chess | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/bridge-ties-in-2-successive-events-mark-association-title-play.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/the-pearl-happy-to-let-mate-carry-load-in-bullets-victory-the-pearl.html | The Pearl Happy to Let Mate Carry Load in Bulletsâ€ÂÃ‚Â² Victory | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/underseas-bahamas-mine-stirs-conservation-fears.html | Underseas Bahamas Mine Stirs Conservation Fears | True | By David Bird | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nan-marcus-bride-of-michael-blecker.html | Nan Marcus Bride of Michael Blecker | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/artificial-leg-holds-drugs.html | Artificial Leg Holds Drugs | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/marchi-to-offer-substitute-for-offtrack-betting-bill.html | Marchi to Offer Substitute For Offâ€ÂÃ‚Â'Track Betting Bill | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/ulbricht-returns-to-germany.html | Ulbricht Returns to Germany | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/freed-japanese-tell-of-hijack-ordeal.html | Freed Japanese Tell of Hijack Ordeal | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/sudan-rebels-deny-uprising-is-crushed.html | SUDAN REBELS DENY UPRISING IS CRUSHED | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/law-enforcement-officers-less-upset-at-court-curbs-law-officers-are.html | Law Enforcement Officers Less Upset at Court Curbs | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/joan-bradley-actress-is-married.html | Joan Bradley, Actress, Is Married | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/endless-chain-on-city-pay.html | Endless Chain on City Pay | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/labor-organizers-invade-south-via-madison-avenue.html | Labor Organizers Invade South via Madison Avenue | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/met-raises-prices-for-coming-season.html | MET RAISES PRICES FOR COMING SEASON | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/swede-sets-lift-record.html | Swede Sets Lift Record | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/how-senate-may-vote.html | How Senate May Vote | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/kidnapped-german-envoy-found-slain-in-guatemala-kidnapped-german.html | Kidnapped German Envoy Found Slain in Guatemala | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/decline-of-the-bosses-ticket-named-by-democratic-state-committee-is.html | Decline of the Bosses: Ticket Named by Democratic State Committee Is Anything but Old‚Ä°Line | True | By Richard Reeves | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/roy-o-eastman.html | ROY O. EASTMAN | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/sports-of-the-times-gas-and-earl.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/to-live-or-not-to-live-with-campus-coercion.html | To Live or Not to Live With Campus Coercion | True | By Fred M. Hechinger | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/article-3-no-title.html | Article 3 ‚Äã‚Äù‚Äã‚Ä* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/cambodian-rulers-rally-the-young-cambodian-youth-rally-to-leaders.html | Cambodian Rulers Rally the Young | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/books-of-the-times-isnt-he-the-person-hes-been-warning-us-against.html | Books of The Times | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/teaching-times-announced.html | Teaching Times Announced | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/bruins-place-2d-with-31-victory-sandersons-3dperiod-goal-beats.html | BRUINS PLACE 2D WITH 3‚Äã‚Ä*1 VICTORY | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/hudson-hazzard-spark-clinching-caldwell-gets-24-points-as-atlanta.html | HUDSON, HALLARD SPARK CLINCHING | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/los-angeles-cuts-its-deficit-to-32-west-and-chamberlain-score-36.html | LOS ANGELES CUTS ITS DEFICIT TO 3‚Äã‚Ä*2 | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/british-rugby-results.html | BRITISH RUGBY RESULTS, (Reuters) | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/pompidou-asks-french-to-celebrate-roquefort.html | Pompidou Asks French To Celebrate Roquefort | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/torpid-accounts-face-custody-fee-burnham-imposes-a-change-on.html | TORPID ACCOUNTS FACE CUSTODY FEE | True | By Terry Robards | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/charity-takes-to-the-rails.html | Charity Takes to the Rails | True | By Enid Nemy Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/vermont-legislature-passes-environmental-control-bills.html | Vermont Legislature Passes Environmental Control Bills | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/athens-court-lets-6-deny-confessions.html | ATHENS COURT LETS 6 DENY CONFESSIONS | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/101-victory-caps-yanks-best-spring.html | 10‚Äã‚Ä*1 Victory Caps Yanks' Best Spring | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nixon-aides-assist-unusual-library.html | Nixon Aides Assist Unusual Library | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/wilkie-busbby-72-of-law-firm-here-leader-in-greenwich-gop-dies.html | WILKIE BUSBY, 72, OF LAW FIRM HERE | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/us-says-unemployment-here-rose-in-1969-as-it-fell-in-19-other-big.html | U.S. Says Unemployment Here Rose in 1969 as It Fell in 19 Other Big Cities. | True | By Will Lissner | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/judge-in-kopechne-case.html | Judge in Kopechne Case | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/a-new-revolution-of-rising-expectations.html | A New Revolution of Rising Expectations | True | By Anthony Lewis | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/london-of-man-rats-and-the-absurd.html | London: Of Man, Rats and the Absurd | True | By Alan Brien Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nicholas-od-lederer-58-editor-in-plainfield-dies.html | Nicholas O'D. Lederer, 58, Editor in Plainfield, Dies | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gop-expected-to-name-rockefeller-and-goodell-at-meeting-beginning.html | G.O.P. Expected to Name Rockefeller and Goodell at Meeting Beginning Today | True | By Clayton Knowles Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/article-1-no-title.html | The Status of Major Legislation Offered in Congress | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/best-wishes-on-his-retirement-follow-airline-pilot-across-sky.html | Best Wishes on His Retirement Follow Airline Pilot Across Sky | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/steel-repairs-set-on-west-side-road.html | STEEL REPAIRS SET ON WEST SIDE ROAD | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/perot-again-tries-to-visit-hanoi-to-aid-pows.html | Perot Again Tries to Visit Hanoi to Aid P.O.W.'s | | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/article-2-no-title.html | David Eisenhower Wary Of Commencement Talk | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/building-of-public-schools-declines-in-cost-in-state.html | Building of Public Schools Declines in Cost in State | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gen-j-harry-la-brum.html | GEN. J. HARRY LA BRUM | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/ashe-wins-final-in-caribe-tennis-conquers-richey-in-4-sets-despite.html | ASHE WINS FINAL IN CARIBE TENNIS | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/output-may-rise-for-gremlin-car-but-american-motors-sees-risk-in.html | OUTPUT MAY RISE FOR GREMLIN CAR | True | By Jerry M. Flint | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/1969-world-trade-swelled-by-141-monetary-fund-estimates-fiveyear.html | 1969 WORLD TRADE SWELLED BY 14.1% | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/rangers-in-playoff-knicks-series-tied.html | Rangers in Playoff; Knicks Series Tied | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/lakeland-named-best-at-chicago-farrells-special-edition-is-picked.html | LAKELAND NAMED BEST AT CHICAGO | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/east-german-guards-halt-man-trying-to-flee-to-west.html | East German Guards Halt Man Trying to Flee to West | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/cake-recipes-from-the-west.html | Cake Recicies From the West | True | By Jean Hewitt | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/grocer-escapes-trap.html | Grocer Escapes Trap | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/martin-hoxter.html | MARTIN HOXTER | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/green-with-envy-is-hunter-victor-at-north-salem.html | Green With Envy Is Hunter Victor At North Salem | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/joan-s-elbaum-is-bride-here.html | Joan S. Elbaum Is Bride Here | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/catholic-dogmas-challenged-anew-200-italian-theologians-told.html | CATHOLIC DOGMAS CHALLENGED ANEW | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/israelis-expect-us-bid-to-egypt-see-improved-ties-as-aims-of-sisco.html | ISRAELIS EXPECT U.S. BID TO EGYPT | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/francis-j-wier.html | FRANCIS J. WIER | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/chaparrals-defeat-stars-on-combs-shots-131127.html | Chaparrals Defeat Stars on Combs Shots, 131â€šÃ„Â¹127 | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/federal-judges-urge-reforms-to-reinvigorate-world-court.html | Federal Judges Urge Reforms To Reinvigorate World Court | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/miracle-rice-improves-life-of-a-filipino-family.html | â€šÃ„Â¹Miracleâ€šÃ„Â¹ Rice Improves Life of a Filipino Family | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/une-de-mai-wins-trot-before-90000-in-italy.html | Une de Mai Wins Trot Before 90,000 in Italy | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/27-ill-after-party-doctor-says-lsd-was-put-in-snack.html | 27 Ill After Party; Doctor Says LSD Was Put in Snack | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/state-to-train-150-clerks-for-jobs-held-by-police.html | State to Train 150 Clerks For Jobs Held by Police | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/lolich-of-detroit-opposes-bosman-merritt-hurls-against-expos-at.html | LOLICH OF DETROIT OPPOSES BOSMAN | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/lanterns-that-are-sculptures-in-light.html | Lanterns That Are Sculptures Light | True | By Virginia Lee Warren | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/incendiary-device-is-found-at-ywca.html | INCENDIARY DEVICE IS FOUND AT Y.W.C.A. | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/kirk-takes-over-a-school-system-ousters-manatee-county-to-shun-a.html | KIRK TAKES OVER A SCHOOL SYSTEM | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/how-liberal-a-party.html | How â€šÃ„Â¹Liberalâ€šÃ„Â¹ a Party? | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/bacallao-triumphs-in-squash-tennis.html | BACALLAO TRIUMPHS IN SQUASH TENNIS | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/new-york-crushes-red-wings-9-to-5-finishes-in-fourth-place-on-basis.html | NEW YORK CRUSHES RED WINGS, 9 TO 5 | True | By Gerald Eskenazi | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/sprung-displays-champions-finesse-in-banjo-concert.html | Sprung Displays Champion's Finesse In Banjo Concert | True | John S. Wilson | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/arctic-pipeline-test-promises-wide-boon-consumers-in-us-stand-to.html | Arctic Pipeline Test Promises Wide Boon | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/turkish-leader-promises-to-rebuild-city-hit-by-quake.html | Turkish Leader Promises To Rebuild City Hit by Quake | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/without-prince-sihanoukvilles-fate-is-uncertain.html | Without Prince, Sihanoukville's Fate Is Uncertain | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/the-saga-of-yodo.html | The Saga of Yodo | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gary-players-65-for-271-wins-by-two-strokes-barber-finishes-with-68.html | Gary Player's 65 for 271 Wins by Two Strokes | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/anticarswell-vote-today-likely-to-fail-carswells-foes-expected-to.html | Antiâ€šÃ„Â'Carswell Vote Today Likely to Fail | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/transatlantic-ship-fares-will-rise-next-year-passenger-lines-agree.html | Transâ€šÃ„Â'Atlantic Ship Fares Will Rise Next Year | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/mrs-george-watson-jr.html | MRS. GEORGE WATSON JR. | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/airport-traffic-is-smoother-here-despite-stoppage-few-long-delays.html | AIRPORT TRAFFIC IS SMOOTHER HERE DESPITE STOPPAGE | True | By Edward Hudson | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/building-work-resuming-on-dieselpowered-tankers.html | Building Work Resuming On Dieselâ€šÃ„Â'Powered Tankers | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/orthodox-church-in-dispute-on-li.html | ORTHODOX CHURCH IN DISPUTE ON L.I. | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/theater-thinkers-plays-clear-janet-rosenberg-is-at-gramercy-arts.html | Theater: Thinker's Plays | True | By Clive Barnes | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/miss-joanne-gaffney-is-married-to-rs-bennett-medical-student.html | Miss Joanne Gaffney Is Married To R. S. Bennett, Medical Student | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/chang-wins-formosa-golf.html | Chang Wins Formosa Golf | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/wife-sues-in-death-of-capetown-imam.html | WIFE SUES IN DEATH OF CAPETOWN IMAM | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/romansky-wins-walk.html | Romansky Wins Walk | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/angie-brooks-out-of-hospital.html | Angie Brooks Out of Hospital | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/sunday-drinking-in-brisbane.html | Sunday Drinking in Brisbane | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/penn-takes-sailing-regatta.html | Penn Takes Sailing Regatta | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/ox-ridge-wins-in-polo.html | Ox Ridge Wins in Polo | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/cardinals-first-2-years-renewal-amid-problems-cardinal-cookes-first.html | Cardinal's First 2 Years: Renewal Amid Problems | True | By Albin Krebs | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/counterfeit-bills-seized.html | Counterfeit Bills Seized | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/17-ships-ordered-by-group.html | 17 Ships Ordered by Group | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/churchs-plumbing-stolen.html | Church's Plumbing Stolen | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/brothers-collide-and-die.html | Brothers Collide and Die | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/personal-finance-clear-auto-titles-urged-for-state.html | Personal Finance: Clear Auto Titles Urged for State | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/blast-in-argentine-leads-police-to-bomb-factory.html | Blast in Argentine Leads Police to Bomb Factory | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/nixon-guides-republicans-on-senate-races-recruiting-a-slate-aimed-a.html | Nixon Guides Republicans on Senate Races, Recruiting a Slate Aimed at Gaining Control of Chamber | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/jury-will-study-rotc-protests-washington-u-unit-backers-say-rights.html | JURY WILL STUDY R.O.T.C. PROTESTS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/bell-aerospace-of-canada-plans-aircushion-vehicle.html | Bell Aerospace of Canada Plans Airâ€šÃ„Â'Cushion Vehicle | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/colonel-defends-recall-of-editor-says-tokyo-assignment-for-saigon.html | COLONEL DEFENDS RECALL OF EDITOR | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/new-role-urged-for-black-church-ministers-call-liberation-the.html | NEW ROLE URGED FOR BLACK CHURCH | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/pole-takes-saber-event-but-soviet-wins-tourney.html | Pole Takes Saber Event, But Soviet Wins Tourney | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gaelic-football.html | GAELIC FOOTBALL | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/chou-is-welcomed-by-north-koreans.html | CHOU IS WELCOMED BY NORTH KOREANS | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/pakistan-changes-under-yahya-restrictions-eased-but-president-is.html | Pakistan Changes Under Yahya | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/new-bonds-meet-hopeful-market-optimism-prevails-as-a-4th-week-of.html | NEW BONDS MEET HOPEFUL MARKET | True | By John H. Allan | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/g-j-holding-corp-elects-chairman-and-top-officer.html | G. J. Holding Corp. Elects Chairman and Top Officer | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gilda-cruzâ€šÃ„Â'Romo-top-winner-in-metropolitan-opera-audition.html | Gilda Cruzâ€šÃ„Â'Romo Top Winner in Metropolitan Opera Audition | True | By Donal Henahan | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/mrs-jesse-i-straus-widow-of-envoy-94.html | MRS. JESSE I. STRAUS, WIDOW OF ENVOY, 94 | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/new-york-and-philadelphia-triumph-in-lacrosse-games.html | New York and Philadelphia Triumph In Lacrosse Games | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/slot-machine-unprofitable.html | Slot Machine Unprofitable | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/despite-the-problems-childrens-camps-look-forward-to-a-busy-summer.html | Despite the Problems, Children's Camps Look Forward to a Busy Summer | True | By Joan Cook | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/gas-reserves-drop-two-years-in-row.html | Gas Reserves Drop Two Years in Row | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/harlem-pastor-goes-into-street-to-ask-drive-against-narcotics.html | Harlem Pastor Goes Into Street To Ask Drive Against Narcotics | True | By George Dugan | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/road-to-east-nigeria-bustling-again.html | Road to East Nigeria Bustling Again | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/dr-joseph-c-morris-67-dies-physicist-and-estulane-officer.html | Dr. Joseph C. Morris, 67, Dies; Physicist and Est£šÃ„Ã"Tulane Officer | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/aussies-cup-squad-sweeps-filipinos.html | AUSSIES CUP SQUAD SWEEPS FILIPINOS | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/lawrence-victor-at-kuala-lampur-takes-grand-prix-in-ferrari-rindts.html | LAWRENCE VICTOR AT KUALA LAMPUR | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-06 | 1970-04-06 | https://www.nytimes.com/1970/04/06/archives/socialist-labor-convention-chooses-statewide-slate.html | Socialist Labor Convention Chooses Statewide Slate | True | | 1998-04-24 | RE0000780903 | B00000577186 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/2-held-in-running-of-vegas-tables-in-charities-name.html | 2 Held in Running Of £šÃ„Ã²Vegas£šÃ„Ã¹ Tables In Charities' Name | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/news-summary-and-index-the-mayor-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/the-carswell-blunder.html | The Carswell Blunder | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/good-chases-injury-is-termed-minor.html | Good Chase's Injury Is Termed Minor | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/autopsy-on-black-panther.html | Autopsy on Black Panther | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/brazil-tops-chile-in-cup-tennis-32-koch-wins-deciding-singles-from.html | BRAZIL TOPS CHILE IN CUP TENNIS, 3£šÃ„Ã"2 | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/white-house-tv-tour.html | White House TV Tour | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/selina-s-croll-future-bride-of-a-c-bellas.html | Selina S. Croll Future Bride Of A. C. Bellas | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/pearl-bailey-is-invited-by-nixon-to-perform.html | Pearl Bailey Is Invited By Nixon to Perform | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/businessmen-support-welfare-reform.html | Businessmen Support Welfare Reform | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/cocoa-futures-up-0n-grinding-news-wider-use-of-substitutes-is.html | COCOA FUTURES UP ON GRINDING NEWS | True | By James J. Nagle | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/alcan-aluminum-picks-fabricating-unit-head.html | Alcan Aluminum Picks Fabricating Unit Head | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/dominican-schools-shut-by-president.html | DOMINICAN SCHOOLS SHUT BY PRESIDENT | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/illinois-to-get-antiwar-bill.html | Illinois to Get Antiwar Bill | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/inquiry-by-north-koreans-due-on-uninvited-hijackers.html | Inquiry by North Koreans Due on £šÃ„Ã²Uninvited£šÃ„Ã¹ Hijackers | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/stokes-dies-at-36-basketball-star-player-stricken-with-rare-illness.html | STOKES DIES AT 36; BASKETBALL STAR | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/stock-prices-dip-on-london-board.html | STOCK PRICES DIP ON LONDON BOARD | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/vietcong-seize-2-japanese-newsmen-in-cambodia.html | Vietcong Seize 2 Japanese Newsmen in Cambodia | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/civil-service-pact-approved.html | Civil Service Pact Approved | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/public-television-agencies-convene-here-tomorrow.html | Public Television Agencies Convene Here Tomorrow | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/kneel-doubtful-on-paper-talks-mediator-says-shutdown-is-possible-by.html | KNEEL DOUBTFUL ON PAPER TALKS | True | By Damon Stetson | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/cabinet-veto-of-a-goldmannnasser-meeting-decried-in-israel.html | Cabinet Veto of a Goldmann£šÃ„Ã²Nasser Meeting Decried in Israel | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/6million-cache-of-heroin-is-seized.html | $6.9£šÃ„Ã·MILLION CACHE OF HEROIN IS SEIZED | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/advertising-more-objections-to-rate-cuts.html | Advertising More objections to Rate Cuts | True | By Philip H. Dougherty | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/its-the-pucci-look-for-american-men.html | It's the Pucci Look For American Men | True | By Enid Nemy | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/rangers-sell-out-in-less-than-hour-2000-play-off-seats-gone-games-at.html | RANGERS SELL OUT IN LESS THAN HOUR | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/airco-in-expansion-move.html | Airco in Expansion Move | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/miss-fortna-wins-2d-slalom-crown-4-us-women-in-first-10-in-finland.html | MISS FORTNA WINS 2D SLALOM CROWN | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/us-pay-increase-is-sped-in-senate-panel-studies-retroactive-rise.html | U.S. PAY INCREASE IS SPED IN SENATE | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/reversion-to-banditry.html | Reversion to Banditry | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/pollution-agency-urged.html | Pollution Agency Urged | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/bridge-association-title-play-ends-with-3d-tie-in-a-major-event.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/french-students-fail-to-find-unity-leftists-end-congress-with-a.html | FRENCH STUDENTS FAIL TO FIND UNITY | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/justice-agency-ready-to-help-press-integration-but-cautious-on.html | Justice Agency Ready to Help Press Integration, but Cautious on Tactics | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/florida-floods-expected-to-raise-produce-prices.html | Florida Floods Expected to Raise Produce Prices | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/expilot-alleges-civilian-slayings-tells-citizens-inquiry-33-were.html | EXâ€ŠÂ¹PROT ALLEGES CIVILIAN SLAYINGS | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/hanoi-envoy-in-laos-wont-meet-perot.html | HANOI ENVOY IN LAOS WON'T MEET PEROT | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/government-briefs-minority-businesses.html | Government Briefs Minority Businesses | True | By Gerd Wilcke | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/motorola-closes-a-color-tube-plant.html | MOTOROLA CLOSES A COLOR TUBE PLANT | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/100-cornell-negro-students-loot-new-campus-store-as-payment-for-the.html | 100 Cornell Negro Students Loot New Campus Store as â€ŠÂ¹Paymentâ€ŠÂ¹ for the Burning of Black Studies Center | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/ministers-back-powell.html | Ministers Back Powell | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/nixon-sees-senators-drop-opener-50-yanks-oppose-red-sox-here-today.html | Nixon Sees Senators Drop Opener, 5â€ŠÂ¹0 | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/problems-accompany-the-gains-of-canadian-arctics-eskimos-and.html | Problems Accompany the Gains of Canadian Arctic's Eskimos and Indians | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/man-disarmed-on-jet-and-seized-by-fbi.html | Man Disarmed on Jet And Seized by F.B.I. | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/defiant-israel-tennis-body-decides-to-play-rhodesia.html | Defiant Israel Tennis Body Decides to Play Rhodesia | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/cooke-visits-caracas.html | Cooke Visits Caracas | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/tv-this-land-is-mine-on-color-sets-at-least-abc-stresses-joys-of.html | TV: â€ŠÂ¹This Land Is Mineâ€ŠÂ¹ on Color Sets, at Least | True | By Jack Gould | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/bonn-reduces-ties-with-guatemala-shocked-by-killing-of-envoy-west.html | BONN REDUCES TIES WITH GUATEMALA | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/theater-institute-to-serve-colleges.html | THEATER INSTITUTE TO SERVE COLLEGES | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/japan-due-eo-ease-curb-on-port-folios.html | JAPAN DUE EO EASE CURB ON PORTFOLIOS | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/dr-alfred-sturtevant-78-dies-geneticist-won-us-medal.html | Dr. Alfred Sturtevant, 78, Dies; Geneticist Won U.S. Medal | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/a-2d-senate-race-by-buckley-due-conservatives-expected-to-name.html | A 2D SENATE RACE BY BUCKLEY DUE | True | By Thomas P. Ronan | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/state-gop-meets-to-pick-a-slate-one-spot-in-doubt-upstate-judge.html | STATE G.O.P. MEETS TO PICK A SLATE; ONE SPOT IN DOUBT | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/disabled-veterans-in-vietnam-battle-policemen-at-palace-over.html | Disabled Veterans in Vietnam Battle Policemen at Palace Over Benefits | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/mets-pick-seaver-to-face-pirates-first-openingday-victory-is-goal.html | NETS PICK SEAVER TO FACE PIRATES | True | By Joseph Durso | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/credit-markets-begin-to-falter-prices-decline-and-new-issues-move.html | CREDIT MARKETS BEGIN TO FALTER | True | By John H. Allan | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/columbia-pictures-elects.html | Columbia Pictures Elects | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/lucy-talcott-aided-greed-exploration.html | LUCY TALCOTT, AIDED GREEK EXPLORATION | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/nasd-appoints-cleveland-broker-as-new-president.html | N.A.S.D. Appoints Cleveland Broker, As New President | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/a-communal-spirit-lifts-dance-troupe.html | A COMMUNAL SPIRIT LIFTS DANCE TROUPE | True | Anna Kisselgoff | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/moscow-confirms-4-leaders-are-ill-suslov-and-shelepin-listed-with.html | MOSCOW CONFIRMS 4 LEADERS ARE ILL | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/group-to-install-officers.html | Group to Install Officers | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/ltv-aerospace-contract.html | LTV Aerospace Contract | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/yarbrough-johnson-end-ties.html | Yarbrough, Johnson End Ties | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/warrant-issued-for-rudd-arrest-but-court-frees-bail-for-leader-of.html | WARRANT ISSUED FOR RUDD ARREST | True | By Peter Kihss | 1998-04-24 | RE0000780900 | B00000577181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/kresge-sales-rose-by-313-in-march.html | KRESGE SALES ROSE BY 31.3% IN MARCH | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/gail-warren-thayer-betrothed-to-michael-john-candela-jr.html | Gail Warren Thayer Betrothed To Michael John Candela Jr. | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/retired-policemen-returning-to-duty.html | RETIRED POLICEMEN RETURNING TO DUTY | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/trial-of-housing-cases-by-city-urged.html | Trial of Housing Cases by City Urged | True | By Edward C. Burks | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/vice-chairman-elected-by-gm-auto-maker-selects-second-executive.html | Vice Chairman Elected by G.M. | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/court-rules-police-can-end-a-speech.html | COURT RULES POLICE CAN END A SPEECH | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/miss-noel-gignoux-to-be-married.html | Miss Noel Gignoux to Be Married | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/sevens-threaten-college-eights-top-crews-lack-even-one-man-as.html | SEVENS THREATEN COLLEGE EIGHTS | True | By William N. Wallace | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/knicks-turn-back-bullets-127114-and-gain-eastern-finals-4-games-to.html | Knicks Turn Back Bullets, 127â€‹â€‹114, and Gain Eastern Finals, 4 Games to 3 | True | By Leonard Koppett | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/measles-threatens-a-possible-delay-in-apollo-mission-measles.html | Measles Threatens A Possible Delay In Apollo Mission | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/prosecution-alleges-corruption-a-adams-trial-does-to-jury.html | Prosecution Alleges Corruption As Adams Trial Goes to Jury | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/catledge-is-honored-at-awards-dinner-of-silurian-society.html | Catledge Is Honored At Awards Dinner Of Silurian Society | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/asian-bank-helps-indonesia-in-agricultural-development.html | Asian Bank Helps Indonesia In Agricultural Development | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/a-party-to-aid-health-center.html | A Party to Aid Health Center | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/jack-kroner-44-law-professor-former-union-counsel-who-taught-at-nyu.html | JACK KRONER, 44, LAW PROFESSOR | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/acidwell-plans-dropped.html | Acidâ€‹â€‹Well Plans Dropped | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/limiting-the-subpoena.html | Limiting the Subpoena | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/correspondence-unit-added.html | Correspondence Unit Added | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/stadium-contest-to-start-at-3-pm-houk-chooses-stottlemyre-to-face.html | STADIUM CONTEST TO START AT 3 P.M. | True | By George Vecsey | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/weeden-reports-1st-loss-since-46-broker-cites-69-costs-and-drop-in.html | WEEDEN REPORTS 1ST LOSS SINCE '46 | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/two-bank-robbers-given-10and-15year-sentences.html | Two Bank Robbers Given 10â€‹â€‹â€‹ and 15â€‹â€‹â€‹Year Sentences | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/israelis-welcomes-protester.html | Israelis Welcomes Protester | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/lesotho-extends-curfew.html | Lesotho Extends Curfew | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/kennecott-copper-is-increasing-basic-prices-by-4-cents-a-pound.html | Kennecott Copper Is Increasing Basic Prices by 4 Cents a Pound | True | By Robert Walker | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/new-enemy-assaults-reported-but-allies-initiate-most-combat-new.html | New Enemy Assaults Reported But Allies Initiate Most Combat | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/reds-top-expos-51-on-merritt-3hitter-and-three-homers.html | Reds Top Expos, 5â€‹â€‹1, On Merritt 3â€‹â€‹Hitter And Three Homers | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/quelling-of-college-protest-spurs-2d-demonstration.html | Quelling of College Protest Spurs 2d Demonstration | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/duck-dance-runs-6-furlongs-in-110-wins-by-6-lengths-2d-victory-in.html | Duck Dance Runs 6 Furlongs in 1:10, Wins by 6 Lengths | True | By Joe Nichols | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/shipyard-to-reduce-force.html | Shipyard to Reduce Force | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/11-committees-meet-to-find-ways-to-better-courts-in-2-boroughs.html | 11 Committees Meet to Find Ways To Better Courts in 2 Boroughs | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/french-press-move-for-broad-indochina-parley.html | French Press Move for Broad Indochina Parley | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/alfred-feinberg-87-anatomical-artist.html | ALFRED FEINBERG, 87, ANATOMICAL ARTIST | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/league-investigating-charges-that-wings-didnt-try-coach-under-fire.html | League Investigating Charges That Wings Didn't Try | True | By Gerald Eskenazi | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/st-johns-defeats-fordham-nine-81-mcdougald-coaching-debut-spoiled.html | ST. JOHN'S DEFEATS FORDHAM NINE, 8â€‹â€‹1 | True | By Al Harvin | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/yale-gets-gift-of-500000-to-bolster-faculty-standard.html | Yale Gets Gift of $500,000 To Bolster Faculty Standard | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/colts-promote-mccafferty-to-head-football-coach-as-the-successor-to.html | Colts Promote McCafferty to Head Football Coach as the Successor to Shula | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/13-say-western-union-changed-probortion-wires-to-anti.html | 13 Say Western Union Changed Proâ€‹â€‹â€‹Abortion Wires to Anti | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/victory-is-tonic-to-debusschere-overcoming-stiff-challenge-eases.html | VICTORY IS TONIC TO DEBUSSCHERE | True | By Thomas Rogers | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/dr-milton-neibrief.html | DR. MILTON NEIBRIEF | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/widening-support-for-the-arts-seen.html | Widening Support for the Arts Seen | True | By Louis Calta | 1998-04-24 | RE0000780900 | B00000577181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/howard-johnson-in-deal.html | Howard Johnson in Deal | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/12-fbi-gambling-arrests.html | 12 F.B.I. Gambling Arrests | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/lindsay-undecided-on-keeping-morgenthaus-office-during-race.html | Lindsay Undecided on Keeping Morgenthau's Office During Race | True | By Edward Ranzal | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/800-lirr-riders-delayed-2-hours-accident-leads-to-dispute-between.html | 800 L.I.R.R. RIDERS DELAYED 2 HOURS | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/attacks-on-press-in-americas-decried.html | ATTACKS ON PRESS IN AMERICAS DECRIED | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/air-controllers-on-the-job-feel-loyalty-to-two-sides.html | Air Controllers on the Job Feel Loyalty to Two Sides | True | By Edward Hudson | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/pole-meets-success-in-a-new-language.html | Pole Meets Success Ina New Language | True | By Israel Shenker | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/output-of-steel-declines-in-week.html | OUTPUT OF STEEL DECLINES IN WEEK | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/nixon-and-johnson-drop-in-on-the-working-press-new-facilities-for.html | Nixon and Johnson Drop In on the Working Press | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/pompidou-opposes-ad-and-lexpress-is-late.html | Pompidou Opposes Ad And L'Express Is Late | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/carswell-foes-lose-senate-test-by-8vote-margin-motion-to-recommit.html | CARSWELL FOES LOSE SENATE TEST BY 8â€šÃ„Ã´VOTE MARGIN | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/expos-option-hahn.html | Expos Option Hahn | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/11-hemingway-stories-cub-to-giant.html | 11 Hemingway Storiesâ€šÃ„Ã¬â€šÃ„Â´Cubâ€šÃ„Â´ to â€šÃ„Â´Giantâ€šÃ„Â´ | True | By Henry Raymont | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/nassau-democrats-meet-to-pick-federal-and-state-candidates.html | Nassau Democrats Meet to Pick Federal and State Candidates | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/wells-fargo-bank-expands.html | Wells Fargo Bank Expands | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/us-judge-orders-kirk-to-court-hearing-today-on-possible-contempt.html | U.S. Judge Orders Kirk to Court Hearing Today on Possible Contempt | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/heroic-off-the-court.html | Heroic Off the Court | True | By Steve Cady | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/changes-planned-on-atlantic-ave-controversial-renewal-bill-to-be.html | CHANGES PLANNED ON ATLANTIC AVE | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/farmer-groups-unite-on-goal-of-economic-equity.html | Farmer Groups Unite on Goal of â€šÃ„Ã´Economic Equityâ€šÃ„Â´ | True | By B. Drummond Ayres Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/tananbaum-left-5million.html | Tananbaum Left $5â€šÃ„Â´Million | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/computerized-mail-plan-set.html | Computerized Mail Plan Seth | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/strike-closes-british-mint.html | Strike Closes British Mint | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/sec-view-on-delisting-surprises-texas-concern.html | S.E.C. View on Delisting Suporises Texas Concern | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/poetry-festival-sunday.html | Poetry Festival Sunday | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/rank-xerox-earnings-up-37-for-28-weeks-ended-on-jan-10.html | Rank Xerox Earnings Up 37% For 28 Weeks Ended on Jan. 10 | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/initial-imports-received-of-liquefied-natural-gas.html | Initial Imports Received Of Liquefied Natural Gas | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/downstate-doctors-accused-of-improper-medicare-charges.html | Downstate Doctors Accused Of Improper Medicare Charges | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/high-court-extends-jeopardy-defense.html | HIGH COURT EXTENDS JEOPARDY DEFENSE | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/floridas-defiant-governor.html | Florida's Defiant Governor | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/in-the-nation-crime-and-the-courts.html | In The Nation: Crime and the Courts | True | By Tom Wicker | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/high-court-backs-a-family-ceiling-for-welfare-aid-upholds-marylands.html | HIGH COURT BACKS A FAMILY CEILING FOR WELFARE AID | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/museum-gets-work-of-marianne-moore.html | MUSEUM GETS WORK OF MARIANNE MOORE | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/shellbp-steps-up-outlay-in-nigerian-oil-operations.html | Shellâ€šÃ„Ã¬BP Steps Up Outlay In Nigerian Oil Operations | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/hagen-investments-barred-by-the-sec-from-trading.html | Hagen Investments Barred By the S.E.C. From Trading | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/art-sale-will-raise-funds-for-boys-club.html | Art Sale Will Raise Funds for Boys Club | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/charges-that-police-in-uruguay-torture-political-prisoners-stir.html | Charges That Police in Uruguay Torture Political Prisoners Stir Scandal | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/panel-urges-ombudsman-at-princeton.html | Panel Urges Ombudsman At Princeton | | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/march-prices-up-at-wholesale-rise-of-02-of-1-is-higher-than.html | MARCH PRICES UP AT WHOLESALE | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/mrs-nixon-to-visit-city.html | Mrs. Nixon to Visit City | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/uniformed-services-of-the-city-average-13-sick-days-a-yearly.html | Uniformed Services Of the City Average 13 Sick Days Yearly | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/us-attorney-plans-expanded-drive-on-business-fraud.html | U.S. Attorney Plans Expanded Drive On Business Fraud | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/sweden-to-get-new-plant.html | Sweden to Get New Plant | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/captain-is-suspect-in-familys-slaying.html | Captain Is Suspect in Family's Slaying | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/2-gunmen-slay-4-california-patrolmen-one-captured-other-shot-dead-2.html | 2 Gunmen Slay 4 California Patrolmen | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/youth-conference-sessions.html | Youth Conference Sessions | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/russell-casts-a-vote.html | Russell Casts a Vote | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/maki-brothers-bowl-a-1310-for-2d-place-in-abc-play.html | Maki Brothers Bowl a 1,310 For 2d Place in A.B.C. Play | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/augusta-change-saddens-player-newly-placed-mounds-affect-driving-at.html | AUGUSTA CHANGE SADDENS PLAYER | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/arizona-bank-in-offering.html | Arizona Bank in Offering | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/patrick-j-douris.html | PATRICK J. DOURIS | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/wood-field-and-stream-results-are-awaited-in-plan-to-restore.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/rightists-and-leftists-clash-at-university-in-istanbul.html | Rightists and Leftists Clash At University in Istanbul | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/upstate-banks-plan-merger.html | Upstate Banks Plan Merger | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/italy-sets-regional-elections.html | Italy Sets Regional Elections | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/pollution-curbs-fishing-in-ontario.html | Pollution Curbs Fishing in Ontario | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/cambodian-leaders-struggle-to-dig-themselves-in.html | Cambodian Leaders, Struggle to Dig Themselves | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/building-delays-still-plague-bellevue-construction-delays-continue.html | Banding Delays Still Plague Bellevue | True | By John Sibley | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/kopechne-jury-enjoined-to-secrecy-opens-inquiry.html | Kopechne Jury, Enjoined to Secrecy, Opens Inquiry | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/weak-glamour-stocks-their-decline-comes-as-no-surprise-to-analysts.html | Weak Glamour Stocks | True | By Terry Robards | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/books-of-the-times-make-war-than-love.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/archives-charged-with-suppressing-assassination-data.html | Archives Charged With Suppressing Assassination Data | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/brewers-win-day-as-beer-runs-2d-fans-extend-warm-greeting-to-their.html | BREWERS WIN DAY AS BEER RUNS 2D | True | By Murray Crass Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/amex-prices-slip-in-lightest-trading-in-2-weeks.html | Amex Prices Slip in Lightest Trading in 2 Weeks | True | By Alexander R. Hammer | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/unicef-receives-57million.html | UNICEF Receives $7â€šÃ„Ã´Million | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/exyouth-corps-aide-admits-check-theft.html | EXâ€šÃ„Ã´YOUTH CORPS AIDE ADMITS CHECK THEFT | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/two-philadelphia-policemen-arraigned-in-assault.html | Two Philadelphia Policemen Arraigned in Assault | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/the-theater-shaws-candida-with-celeste-holm-wesley-addy-is-seen-in.html | The Theater: Shaw's â€šÃ„Ã´Candidaâ€šÃ„Ã´ With Celeste Holm | True | By Clive Barnes | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/some-bank-curbs-opposed-by-burns-federal-reserve-chairman-favors.html | SOME BANK CURBS OPPOSED BY BURNS | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/hong-kong-hotel-of-splendor-where-the-dining-is-fine-art.html | Hong Kong Hotel of Splendor Where the Dining Is Fine Art | True | By Craig Claiborne | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/sales-figures-are-revised.html | Sales Figures Are Revised | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/pattern-of-prices.html | Pattern of Prices | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/us-aide-appointed-to-head-the-hra.html | U.S. AIDE APPOINTED TO HEAD THE H.R.A. | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/lsd-put-in-each-snack-at-party-that-made-27.html | LSD Put in Each Snack At Party That Made 27 | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/unblocking-the-airways.html | Unblocking the Airways | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/event-to-aid-asthma-unit.html | Event to Aid Asthma Unit | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/maurice-stokes-dies-at-36.html | Maurice Stokes Dies at 36 | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/colleague-of-carswell-phoned-to-get-fellow-judges-support.html | Colleague of Carswell Phoned To Get Fellow Judges' Support | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/heart-group-plans-a-dance-in-jersey.html | Heart Group Plans A Dance in Jersey | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/laird-may-cause-a-senate-clash-declines-to-testify-before-panel-on.html | LAIRD MAY CAUSE A SENATE CLASH | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/sports-of-the-times-the-second-century.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/article-4-no-title.html | Article 4 â€Ã â"â€Ã â" No Title | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/militants-win-a-point-at-hunter-a-new-governing-proposal-due.html | Militants Win a Point at Hunter: A New Governing Proposal Due | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/providence-worcester-would-quit-penn-central.html | Providence & Worcester Would Quit Penn Central | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/unsold-unhappy-over-his-play-is-lauded-by-bullet-teammates.html | Unsold, Unhappy Over His Play, is Lauded by Bullet Teammates | True | By Sam Goldaper | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/a-utility-considers-filing-against-ge-companies-hold-annual.html | A Utility Considers Filing Against G.E. | True | By Gene Smith | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/committee-on-crime-subpoenas-esposito-over-link-to-scotto.html | Committee on Crime Subpoenas Esposito Over Link to Scotto | True | By Charles Grutzner | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/series-against-bucks-opens-here-saturday.html | Series Against Bucks Opens Here Saturday | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/article-1-no-title.html | Article 1 â€Ã â"â€Ã â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/soccer-results.html | Soccer Results | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/arthur-j-blank.html | ARTHUR J. BLANK | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/market-place-fee-riso-views-small-traders.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/300th-meeting-at-panmunjom.html | 300th Meeting at Panmunjom | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/controllers-lose-round-air-controllers-lose-a-round-in-court.html | Controllers Lose Round | True | By Robert Lindsey Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/long-russian-space-flights.html | Long Russian Space Flights | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/kind-words-for-agnew-surprise-nab.html | Kind Words for Agnew Surprise N.A.B. | True | By Fred Ferretti Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/korvette-planning-a-store-at-mall-in-levittown-li.html | Korvette Planning a Store At Mall in Levittown, L.I. | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/tarr-assumes-draft-post.html | Tarr Assumes Draft Post | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/glamour-stocks-lead-market-dip.html | GLAMOUR STOCKS LEAD MARKET DIP | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/aim-is-to-avert-strike-imposed-rail-pact-to-bar-strike-is-backed-by.html | Aim Is to Avert Strike | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/cazzie-russell-and-dick-barnett-contribute-to-happy-pandemonium-to.html | Cazzie Russell and Dick Barnett Contribute to Happy Pandemonium to End Tense Series | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/protesters-end-occupation-of-the-harlem-y-wca.html | Protesters End Occupation of the Harlem Y.W.C.A. | True | By Charlayne Hunter | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/italian-bishops-meet.html | Italian Bishops Meet | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/bulls-sign-no-6-draft-pick.html | Bulls Sign No. 6 Draft Pick | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/the-screen-marguerite-durass-destroy-she-said.html | The Screen: Marguerite Duras's â€Ã â"Destroy, She Said'â€Ã â" | True | By Roger Greenspun | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/dr-samuel-sheppard-46-dies-imprisoned-for-wifes-murder-osteopath.html | Dr. Samuel Sheppard, 46, Dies; Imprisoned for Wife's Murder | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/atlantic-avenue-development.html | Atlantic Avenue â€Ã â"Development'â€Ã â" | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/longstudied-drug-is-licensed-for-treatment-of-mental-illness-drug.html | Longâ€Ã â"Studied Drug Is Licensed For Treatment of Mental Illness | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/rca-repair-service-picks-car-ally-inc.html | RCA Repair Service Picks Carl Ally, Inc. | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/mothers-plea-for-sovietheld-jews.html | Mother's Plea for Sovietâ€Ã â"Held Jews | True | BY Marylin Bender | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/two-computer-concerns-continue-merger-talks.html | Two Computer Concerns Continue Merger Talks | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/thant-goes-to-asia-today.html | Thant Goes to Asia Today | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/bridal-planned-by-sheri-perl.html | Bridal Planned By Sheri Perl | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/negro-explorer-of-pole-honored-in-city-ceremony.html | Negro Explorer Of Pole Honored In City Ceremony | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/u-of-pennsylvania-to-back-gm-consumeraid-action.html | U. of Pennsylvania to Back G.M. ConsumerâŠ€Aid Action | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/observer-dont-call-me-ill-call-me.html | Observer: Don't Call Me, I'll Call Me | True | By Russell Baker | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/vietnam-student-protests-spread-in-spite-of-police.html | Vietnam Student Protests Spread in Spite of Police | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/after-lean-years-french-bull-ge-reports-a-profit-french-bull-ge.html | After Lean Years, French Bull G.E. Reports a Profit | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/doris-a-swain-plans-nuptials.html | Doris A. Swain Plans Nuptials | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/benefit-lunch-set-for-daycroft-school.html | Benefit Lunch Set For Daycroft School | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/the-creaky-courts-overhaul-needed-to-end-delays.html | The Creaky Courts: Overhaul Needed to End Delays | True | By Lesley Oelsner | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/banks-earnings-gain-in-quarter-but-early-reports-indicate-profit.html | BANKSâŠ€â€™ EARNINGS GAIN IN QUARTER | True | By H. Erich Heinemann | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/a-japanese-dancer-in-impressive-debut.html | A JAPANESE DANCER IN IMPRESSIVE DEBUT | True | Anna Kisselgoff. | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-07 | 1970-04-07 | https://www.nytimes.com/1970/04/07/archives/rates-of-treasury-bills-advance-at-weekly-government-auction.html | Rates of Treasury Bills Advance At Weekly Government Auction | True | | 1998-04-24 | RE0000780900 | B00000577181 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/robinson-back-backcourt-ace-adept-on-offense-and-defense.html | Robinson, Rua Backcourt Ace, Adept on Offense and Defense | True | By Sam Goldaper | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/us-to-enlist-tv-in-antidrug-drive-klein-tells-broadcasters-of-white.html | U.S. TO ENLIST TV IN ANTIDRUG DRIVE | True | By Fred Ferretti Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/finch-forecasts-integration-rise-of-100-in-south-says-blacks-in.html | FINCH FORECASTS INTEGRATION RISE OF 100% IN SOUTH | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/students-plead-not-guilty.html | Students Plead Not Guilty | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/ftc-accepts-consent-on-scm-sales-tieins.html | F.T.C. Accepts Consent On SCM Sales TieâŠ€Ins | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/battle-of-the-titans-dutch-and-soviet-locked-in-struggle-for.html | Battle of the Titans | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mps-question-trudeau-on-us-ship-with-nerve-gas.html | M.P.'s Question Trudeau On U.S. Ship With Nerve Gas | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-man-at-the-helm-army-as-ames.html | New Man at the Helm | True | By Donal Henahan | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/stage-marcel-marceau-oneman-troupe-fills-stage-with-life.html | Stage: Marcel Marceau | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/uconn-game-site-shifted.html | UConn Game Site Shifted | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/defense-begins-its-case-in-fiedler-trial-upstate.html | Defense Begins Its Case In Fiedler Trial Upstate | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/us-life-unit-appoints.html | U.S. Life Unit Appoints | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/suit-filed-to-bar-abortions-at-hospital-in-philadelphia.html | Suit Filed to Bar Abortions At Hospital in Philadelphia | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/customs-station-planned.html | Customs Station Planned | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/keep-the-trains-running.html | Keep the Trains Running | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/charles-pisano-headed-flavoring-oils-concern.html | Charles Pisano, Headed Flavoring Oils Concern | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/san-diego-bus-drivers-back.html | San Diego Bus Drivers Back | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/dr-sb-bamberger-chemist-talmudist.html | DR. S. B. BAMBERGER, CHEMIST, TALMUDIST | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/pro-handball-tour-set.html | Pro Handball Tour Set | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/saks-fifth-avenue-appoints-three-new-vice-presidents.html | SaksâŠ€â€™Fifth Avenue Appoints Three New Vice Presidents | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/dominican-election-farce.html | Dominican Election Farce | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/tolis-named-basketball-aide.html | Tolis Named Basketball Aide | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/senator-kennedy-scores-oil-policy-urges-discredited-import-programs.html | SENATOR KENNEDY SCORES OIL POLICY | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/british-petroleum-prospects-additional-oil-in-alaska.html | British Petroleum Prospects Additional Oil in Alaska | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-vote-sought-on-abortion-bill-mrs-cook-is-filing-today-challenge.html | NEW VOTE SOUGHT ON ABORTION BILL | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/royal-binoculars-missing.html | Royal Binoculars Missing | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/plans-are-canceled-by-german-concern-for-carolina-plant.html | Plans Are Canceled By German Concern For Carolina Plant | True | By Gerd Wilcke | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/21-gis-awarded-medals-of-honor-posthumously-by-president.html | 21 G.I.'s Awarded Medals of Honor Posthumously by President | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/books-of-the-times-black-and-white-makes-gray.html | Books of The Times | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/seaway-is-reopened-after-winter-hiatus.html | Seaway Is Reopened After Winter Hiatus | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/tax-bills-called-fatal.html | Tax Bills Called Fatal | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/argetsinger-will-join-chaparral-after-leaving-watkins-glen-post.html | Argetsinger Will Join Chaparral After Leaving Watkins Glen Post | True | By John S. Radosta | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/house-panel-votes-toimpose-contract-in-railway-dispute-house.html | House Panel Votes To Impose Contract In Railway Dispute | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/ban-on-pickets-ruled-illegal.html | Ban on Pickets Ruled Illegal | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/part-of-20th-century-limited-lives-on-its-home-to-the-circus.html | Part of 20th Century Limited Lives On: It's Home to the Circus | True | By Judy Klemesrud | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/un-inquiry-invites-arabs-and-israelis.html | U.N. INQUIRY INVITES ARABS AND ISRAELIS | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hitler-revealed-as-a-tax-dodger-used-several-ruses-while-chancellor.html | HITLER REVEALED AS A TAX DODGER | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/senators-victors-over-tigers-144-unset-bats-in-four-runs-epstein.html | SENATORS VICTORS OVER TIGERS, 14â€Š4 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/cornell-begins-looting-inquiry-seeks-to-identify-students-who-took.html | CORNELL BEGINS LOOTING INQUIRY | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/honey-price-floor-continues.html | Honey Price Floor Continues | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/liu-defeats-post-10-on-thittter-by-cappello.html | L.I.U. Defeats Post, 1â€Š0, On 4â€Š.â€ŠHitter by Cappello | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/extramarital-conceptions-found-high-conception-study-reported-by-us.html | Extramarital Conceptions Found High | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/wrong-baby-lawsuit-says.html | Wrong Baby, Lawsuit Says | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/facsimile-receiver-is-shown-in-japan.html | FACSIMILE RECEIVER IS SHOWN IN JAPAN | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/floridians-given-financial-assist-aba-aids-miami-club-merger-talks.html | FLORIDIANS GIVEN FINANCIAL ASSIST | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/broad-hospital-aid-backed-by-senate.html | BROAD HOSPITAL AID BACKED BY SENATE | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/governor-and-goodell-top-republicans-state-ticket-rockefeller-and.html | Governor and Goodell Top Republicansâ€Š.â€Š' State Ticket | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/right-course-on-welfare.html | Right Course on Welfare | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/crime-inquiry-hears-brooklyn-democratic-chief.html | Crime Inquiry Hears Brooklyn Democratic Chief | True | By Charles Grutzner | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/sports-of-the-times-classic-closeout.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/the-senates-duty.html | The Senate's Duty | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/50-black-ministers-endorse-addonizio.html | 50 BLACK MINISTERS ENDORSE ADDONIZIO | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/panther-hearing-resumes-in-peace-murtagh-presides-on-first-day.html | PANTHER HEARING RESUMES IN PEACE | True | By Edith Evans Asbury | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/brewars-with-5-errors-routed-by-angels-in-debut-120â€Š.â€Š0.html | Brewars, With 5 Errors, Routed by Angels in Debut, 12â€Š0 | True | By Murray Crass Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/coast-vintners-stock-white-house-cellars.html | Coast Vintners Stock White House Cellars | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/inquiry-on-fbi-in-klan-death-urged.html | Inquiry on F.B.I. in Klan Death Urged | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/british-soccer-results.html | British Soccer Results | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/rector-bailey-musician-and-teacher-dies-at-57.html | Rector Bailey, Musician And Teacher, Dies at 57 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/lawrence-spirer.html | LAWRENCE SPIRER | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/tvchannel-9-8-pm.html | TVâ€Š.â€ŠCHANNEL 9, 8 P.M. | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/students-continue-sicollege-sitin.html | STUDENTS CONTINUE S.I. COLLEGE SITâ€Š.â€ŠIN | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/boston-wins-43-in-stadium-game-petrocellis-two-doubles-help-beat.html | BOSTON WINS, 4â€Š.â€Š3, IN STADIUM GAME | True | By George Vecsey | 1998-04-24 | RE0000780911 | B00000579260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/tokyo-students-see-mayor.html | Tokyo Students See Mayor | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/lakers-beat-suns-and-square-series.html | LAKERS BEAT SUNS AND SQUARE SERIES | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/pay-bill-passed-by-senate-panel-6-increase-would-be-for-all-federal.html | PAY BILL PASSED BY SENATE PANEL | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nixon-troop-decision-to-come-this-month.html | Nixon Troop Decision To Come This Month | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/max-bozyk-dead-yiddish-actor-71-performer-collapses-after-town-hall.html | MAX BOZYK DEAD; YIDDISH ACTOR, 71 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/black-hecklers-force-lindsay-to-discard-model-cities-speech.html | Black Hecklers Force Lindsay To Discard Model Cities Speech | True | By Iver Peterson | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/more-price-rises-set-for-copper-anaconda-bridgeport-and-phelps.html | MORE PRICE RISES SET FOR COPPER | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/percussion-army-invades-carnegie.html | PERCUSSION â€šÃ„Ã¶âˆ‚ARMYâ€šÃ„Ã´ INVADES CARNEGIE | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/prices-are-mixed-on-london-board-extended-decline-is-offset-by-some.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/6-foreigners-in-colonial-golf.html | 6 Foreigners in Colonial Golf | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/big-as-atmosphere-illuminates-a-blind-mans-world-fan-finds.html | Big A's Atmosphere Illuminates a Blind Man's World | True | By Steve Cady | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/montgomery-resigns-as-head-of-the-lincoln-center-repertory.html | Montgomery Resigns as Head Of the Lincoln Center Repertory | True | By Louis Calta | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/executive-at-ibm-to-head-trade-panel.html | EXECUTIVE AT I.B.M. TO HEAD TRADE PANEL | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/carl-mueller-76-illustrator-dead.html | CARL MUELLER, 76, ILLUSTRATOR, DEAD | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/police-in-saigon-clash-again-with-veterans.html | Police in Saigon Clash Again With Veterans | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/trumans-cast-local-votes.html | Trumans Cast Local Votes | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mrs-hart-and-seven-guilty-in-war-protest.html | Mrs. Hart and Seven Guilty in War Protest | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/franklin-banks-net-declines-in-quarter.html | Franklin Bank's Net Declines in Quarter | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/dr-th-vail-motter-teacher-and-writer.html | DR.T.H.VAIL MOTTER, TEACHER AND WRITER | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/6-dead-in-manila-in-a-major-quake-scores-injured.html | 6 Dead in Manila In a Major Quake; Scores Injured | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hovercraft-sales-low-shuts-a-plant.html | Hovercraft, Sales Low, Shuts a Plant | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/vote-on-carswell-in-senate-today-is-due-to-be-close-nixon-aide-is.html | VOTE ON CARSWELL IN SENATE TODAY IS DUE TO BE CLOSE | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/broncos-sign-tight-end.html | Broncos Sign Tight End | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/wilbert-l-smith.html | WILBERT L. SMITH | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/midnight-cowboy-gets-oscar-wayne-and-maggie-smith-win-goldie-hawn.html | â€šÃ„Ã²Midnight Cowboyâ€šÃ„Ã´ Gets Oscar; Wayne and Maggie Smith Win | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/us-boxers-in-44-draw.html | U.S. Boxers in 4â€šÃ„Ã¶4 Draw | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/dominican-troops-close-university-balaguer-also-seizes-two-labor.html | DOMINICAN TROOPS CLOSE UNIVERSITY | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mets-take-opener-from-pirates-53-in-11-innings-yank-bow-to-red-sox.html | Mets Take Opener From Pirates, 5â€šÃ„Ã³3, in 11 Innings | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nathaniel-g-burleigh-80-exdartmouth-professor.html | Nathaniel G. Burleigh, 80, Exâ€šÃ„Ã´Dartmouth Professor | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/soviet-lofts-cosmos-330.html | Soviet Lofts Cosmos 330 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/andrews-to-quit-collegiate-post-headmaster-leaving-in-71-after.html | ANDREWS TO QUIT COLLEGIATE POST | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/poulsen-of-us-clinches-combined-alpine-skiing-title.html | Poulsen of U.S. Clinches Combined Alpine Skiing Title | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/posts-are-drawn-in-pacing-series-sophie-aaron-counsel-hill-are.html | POSTS ARE DRAWN IN PACING SERIES | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/market-place-optimism-index-hits-a-new-low.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/help-asked-as-consumer-complaints-flood-city.html | Help Asked as Consumer Complaints Flood City | True | By Deirdre Carmody | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/ottinger-quits-bar-association-to-protest-stand-on-carswell.html | Ottinger Quits Bar Association To Protest Stand on Carswell | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/linda-s-svirsky-to-marry-july-9.html | Linda S. Svirsky To Marry July 9 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/advertising-an-arresting-tv-sequence.html | Advertising An Arresting TV Sequence | True | By Philip H. Dougherty | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/births.html | Births | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/sarazen-calls-gypsy-caddies-menace-to-bigtime-golf-tour.html | Sarazen Calls Gypsy Caddies Menace to Big'Time Golf Tour | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-time-system-for-moon-devised-astronomer-tells-formula-lunar.html | NEW TIME SYSTEM FOR MOON DEVISED | True | By Jane E. Brody | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/vatican-experts-draw-up-charter-church-constitution-draft-draws.html | VATICAN EXPERTS DRAW UP CHARTER | True | By Edward B. Fiske | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/indian-demonstrator-dies.html | Indian Demonstrator Dies | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/phone-pact-ratified.html | Phone Pact Ratified | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/6-injured-in-cassroom-blast.html | 6 Injured in Cassroom Blast | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/phone-answerers-on-strike-here-doctors-and-nurses-are-among-100000.html | PHONE ANSWERERS ON STRIKE HERE | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/israeli-cup-soccer-team-faces-stars-here-may-10.html | Israeli Cup Soccer Team Faces Stars Here May 10 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mills-tells-panel-of-his-conversion-to-presidents-income-plan-for.html | Mills Tells Panel of His Conversion to President's Income Plan for the Poor | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/padres-big-third-routs-braves-83-colberts-homer-with-2-on-caps-5run.html | PADRES' BIG THIRD ROUTS BRAVES, 8–3 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nytronics-adds-air-devices-stock-raises-interest-in-eastern-to-84.html | NYTRONICS ADDS AIR DEVICES STOCK | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nixon-pastor-to-hold-service.html | Nixon Pastor to Hold Service | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/wildcat-strikes-by-teamsters-tie-up-freight-in-several-areas.html | Wildcat Strikes by Teamsters Tie Up Freight in Several Areas | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/bonn-defense-chief-confers-with-laird.html | BONN DEFENSE CHIEF CONFERS WITH LAIRD | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/swiss-may-aid-us-on-bank-accounts-would-give-details-of-secret.html | SWISS MAY AID U.S. ON BANK ACCOUNTS | True | By Robert J. Cole | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/fighting-expands-in-cambodia-area-red-units-increasing-their.html | FIGHTING EXPANDS IN CAMBODIA AREA | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/some-teachers-at-nyu-demand-deans-ouster.html | Some Teachers At N.Y.U. Demand Dean's Ouster | True | By Peter Kihss | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-wave-of-tension-brings-wilson-pledge-to-keep-troops-in-northern.html | New Wave of Tension Brings Wilson Pledge to Keep Troops in Northern Ireland as Long as Needed | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/20-li-youths-held-in-narcotics-raid.html | 20 L.I. YOUTHS HELD IN NARCOTICS RAID | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/house-panel-asks-a-drug-term-cut-finds-marijuana-penalties-peril.html | HOUSE PANEL ASKS A DRUG TERM CUT | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/stocks-dip-again-in-amex-trading-prices-open-low-and-keep-sliding.html | STOCKS DIP AGAIN IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/son-for-arlo-guthrie.html | Son for Arlo Guthrie | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hanes-corp-will-reduce-staff-of-plant-in-carolina.html | Hanes Corp. Will Reduce Staff of Plant in Carolina | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/israel-disavows-goldmann-views-asserts-he-is-unsuitable-emissary-to.html | ISRAEL DISAVOWS GOLDIVIANN VIEWS | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/judge-backs-newsman.html | Judge Backs Newsman | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/paris-troupe-opens-at-barbizonplaza.html | Paris Troupe Opens at BarbizonPlaza | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/safety-rise-found-in-auto-repairs-study-done-for-ia-shows-laxness.html | SAFETY RISK FOUND IN AUTO REPAIRS | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/fire-sweeps-jersey-area.html | Fire Sweeps Jersey Area | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/holzman-terms-pride-as-essential-ingredient-in-knick-triumph-coach.html | Holzman Terms Pride as Essential Ingredient in Knick Triumph | True | By Thomas Rogers | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/senator-adams-wins-acquittal-cleared-of-perjury-and-of-obstructing.html | SENATOR ADAMS WINS ACQUITTAL | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/sudanese-premier-announces-an-amnesty-for-insurgents.html | Sudanese Premier Announces An Amnesty for Insurgents | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/silver-futures-register-a-drop-september-is-busiest-month-with-224.html | SILVER FUTURES REGISTER A DROP | True | By James J. Nagle | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/catholics-assail-rhodesia-on-race-church-hints-it-may-defy-regime.html | CATHOLICS ASSAIL RHODESIA ON RACE | True | By Charles Ivoihr Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/house-votes-24billion-school-bill.html | House Votes $24Billion School Bill | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/bradshaw-and-teammates-visit-nixon-at-white-house.html | Bradshaw and Teammates Visit Nixon at White House | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/ames-to-be-chairman-at-lincoln-center-when-jd-rockefeller-retires.html | Ames to Be Chairman at Lincoln Center When J. D. Rockefeller Retires in May | True | By Harold C. Schonberg | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/march-sales-down-by-4-at-7-large-stores-here-earlier-easter-than-in.html | March Sales Down by 4% At 7 Large Stores Here | True | By Isadore Barmash | 1998-04-24 | RE0000780911 | B00000579260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/astronauts-food-getting-a-downtoearth-taste.html | Astronauts' Food Getting a Downâ€šÃ„Ã´toâ€šÃ„Ã´Earth Taste | True | By Jean Hewitt | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/tax-evasion-is-charged-to-financial-consultant.html | Tax Evasion Is Charged To Financial Consultant | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hunt-is-appointed-to-head-british-west-indian-airways.html | Hunt Is Appointed to Head British West Indian Airways | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/guardsmen-can-get-mailduty-benefits.html | Guardsmen Can Get Mailâ€šÃ„Ã´Duty Benefits | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/soviet-officials-beat-drum-for-moscow-as-site-for-76-olympics.html | Soviet Officials Beat Drum for Moscow as Site for '76 Olympics | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/trial-plea-lost-in-boston.html | Trial Plea Lost in Boston | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/police-taking-referendum-on-job-action-over-pay.html | Police Taking Referendum On Job Action Over Pay | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/apollo-tests-hint-2-may-get-measles-blood-tests-of-apollo-crew.html | Apollo Tests Hint 2 May Get Measles | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/orioles-nnally-beats-indians-82-baltimore-pitcher-allows-4-hits-and.html | ORIOLES N'NALLY BEATS INDIANS, 8â€šÃ„Ã·2 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/flood-put-on-restricted-list-for-not-reporting-to-phils.html | Flood Put on Restricted List For Not Reporting to Phils | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hedy-a-cohn-becomes-bride-of-ce-erbsen-news-official.html | Hedy A. Cohn Becomes Bride Of C. E. Erbsen, News Official | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/inquiry-into-jailing-of-black-gi-sought.html | Inquiry Into Jailing of Black G.I. Sought | True | By Thomas A. Johnson | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/deborah-munsell-prospective-bride.html | Deborah Munsell Prospective Bride | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/stravinsky-hospitalized.html | Stravinsky Hospitalized | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/manhattan-triumphs-112-on-7-unearned-runs-in-5th.html | Manhattan Triumphs, 11â€šÃ„Ã·2, On 7 Unearned Runs in 5th | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/prices-of-bonds-show-a-decline-fourth-consecutive-week-of-heavy.html | PRICES OF BONDS SHOW A DECLINE | True | By John H. Allan | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/us-asks-ban-on-funds-for-segregated-schools.html | U.S. Asks Ban on Funds for Segregated Schools | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/carol-e-fernsler-to-be-married-to-donald-w-rose-next-month.html | Miss Carol Else Fernsler | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/2-in-canoe-mishap-found.html | 2 in Canoe Mishap Found | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/princeton-beats-nyu-76-with-four-unearned-runs.html | Princeton Beats N.Y.U., 7â€šÃ„Ã·6, With Four Unearned Runs | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/chase-bank-adds-to-board.html | Chase Bank Adds to Board | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/fieldston-board-threatens-expulsion-of-protesters-for-future.html | Fieldston Board Threatens Expulsion of Protesters for Future Disruptions of the School | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/voloshen-pleads-not-guilty-in-prisoner-defrauding-case.html | Voloshen Pleads Not Guilty in Prisoner Defrauding Case | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/offering-price-is-15-for-donaldson-shares.html | Offering Price Is $15 for Donaldson Shares | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/judge-orders-charge-against-green-to-stand.html | Judge Orders Charge Against Green to Stand | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mrs-christine-frederick-dies-home-economist-and-author-87.html | Mrs. Christine Frederick Dies; Home Economist and Author, 87 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/music-ozawa-conducts-schubert-and-bruckner-given-by-philadelphia.html | Music: Ozawa Conducts | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mrs-diana-l-auchincloss-is-married-here.html | Mrs. Diana L. Auchincloss Is Married Here | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-town-hails-prepaid-group-practice-as-prescription-for-health.html | New Town Hails Prepaid Group Practice as Prescription for Health | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/nixon-panel-asks-moratorium-now-in-missiles-race-so-urged-to.html | NIXON PANEL ASKS MORATORIUM NOW IN MISSILES RACE | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/the-tombs-called-dungeon-of-fear.html | The Tombs Called â€šÃ„Ã¹Dungeon of Fearâ€šÃ„Ã· | True | By David Burnham | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/aid-to-landlords-weighed-by-city-new-wage-ceiling-possible-in.html | AID TO LANDLORDS WEIGHED BY CITY | True | By David K. Shipler | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/times-printers-add-to-pressure-union-meetings-extended-to-4-hours.html | TIDIES PRINTERS ADD TO PRESSURE | True | By Damon Stetson | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/short-of-phils-beats-cubs-20-lefthander-hurls-5hitter-after-a-year-on.html | SHORT OF PHILS BEATS CUBS, 2â€šÃ„Ã·0 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/delay-on-data-laid-to-builder-of-f111.html | Delay, on Data Laid to Builder of Fâ€šÃ„Ã·111 | True | By Richard Within Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/quiet-french-unit-works-on-in-laos-military-mission-stressing.html | QUIET FRENCH UNIT WORKS ON IN LAOS | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/theater-gamma-rays-on-marigolds-paul-zindel-melodrama-at.html | Theater: â€šÃ„Ã´Gamma Rays on Marigoldsâ€šÃ„Â´ | True | By Clive Barnes | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/portland-selects-avina.html | Portland Selects Avina | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/entertainers-son-guilty.html | Entertainer's Son Guilty | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/augusta-links-changes-expected-to-favor-long-hitters-nicklaus.html | Augusta Links Changes Expected to Favor Long Hitters | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/bridge-making-grand-slam-doubled-vulnerable-draws-no-cheers.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/columbia-bows-to-rutgers-in-seasons-opener-105.html | Columbia Bows to Rutgers In Season's Opener, 10â€šÃ„Ã´5 | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/contractor-says-he-bribed-dowdy.html | CONTRACTOR SAYS HE BRIBED DOWDY | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/northwest-may-retread-bid-for-goodrich-holding-companys-leader.html | Northwest May Retread Bid For Goodrich | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-sesame-street-corporation-plans-older-childrens-series.html | New â€šÃ„Ã´Sesame Streetâ€šÃ„Â´ Corporation Plans Older Children's Series | True | By George Gent | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/after-6-days-of-intense-fighting-foes-upsurge-appears-to-wane.html | After 6 Days of Intense Fighting, Foe's Upsurge Appears to Wane | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/kopechne-case-is-closed-no-one-is-indicted-by-jury-prosecutor-says.html | Kopechne Case Is â€šÃ„Ã´Closedâ€šÃ„Â´; No One Is Indicted by Jury | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/stanley-cup-hockey-playoffs-will-get-under-way-on-four-fronts.html | Stanley Cup Hockey Playoffs Will Get Under Way on Four Fronts Tonight | True | By Gerald Eskenazi | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/the-hypocrisy-of-power.html | The Hypocrisy of Power | True | By James Reston | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/the-republican-boss.html | The Republican â€šÃ„Ã´Bossâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/regan-of-buffalo-gives-gop-ticket-2d-upstater.html | Regan of Buffalo Gives G.O.P. Ticket 2d Upstater | True | By Clayton Knowles Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/stocks-advance-with-token-gains.html | STOCKS ADVANCE WITH TOKEN GAINS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/census-is-expected-to-find-5-million.html | CENSUS IS EXPECTED TO â€šÃ„Ã´FINDâ€šÃ„Â´ 5 MILLION | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/foreign-affairs-even-the-voice-of-the-turtle.html | Foreign Affairs: Even the Voice of the Turtle | True | By C. L. Sulzberger | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/conservatives-nominate-adams-and-buckley-move-to-put-procaccino.html | Conservatives Nominate Adams and Buckley | True | By Thomas P. Ronan | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/chous-north-korean-visit-is-viewed-as-signaling-restoration-of.html | Chou's North Korean Visit Is Viewed as Signaling Restoration of Normal Ties | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/venezuelan-economy-already-strong-set-to-grow-venezuelan-economy.html | Venezuelan Economy, Already Strong, Set to Grow | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/air-controllers-held-in-contempt-us-judge-rules-union-is-engaged-in.html | AIR CONTROLLERS HELD IN CONTEMPT | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/schools-seizure-by-kirk-is-voided-us-judge-sets-thursday-as.html | SCHOOLS SEIZURE BY KIRK IS VOIDED | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hungarian-lands-mig-in-italy-and-asks-asylum.html | Hungarian Lands MIG In Italy and Asks Asylum | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/compromise-warning-on-birth-pills-announced.html | Compromise Warning on Birth Pills Announced | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/eisenhower-to-throw-again.html | Eisenhower to Throw Again | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/eli-lilly-posts-record-profits-drug-concern-now-in-varied-fields.html | ELI LILLY POSTS RECORD PROFITS | True | By Clare M. Reckert | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/hope-yerkes-is-betrothed.html | Hope Yerkes Is Betrothed | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/perot-is-rebuffed-again-by-hanois-envoy-in-laos.html | Perot Is Rebuffed Again By Hanoi's Envoy in Laos | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/soviet-ship-on-west-coast.html | Soviet Ship on West Coast | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/cambodian-villagers-torn-between-fear-of-rulers-love-for-sihanouk.html | Cambodian Villagers Torn Between Fear of Rulers and Love for Sihanouk | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/welfare-recipients-to-get-id-cards.html | Welfare Recipients to Get I.D. Cards | True | By Martin Arnold | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/ae-de-jonge-dies-kinematics-expert.html | A. E. DE JONGE, DIES; KINEMATICS EXPERT | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/3-mideast-issues-seem-near-solution.html | 3 Mideast Issues Seem Near Solution | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-y-ork-reserve-bank-softens-its-call-for-economic-restraint.html | New York Reserve Bank Softens Its Call for Economic Restraint | True | By H. Erich Heinemann | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/mrs-walter-d-wile.html | MRS. WALTER D. WILE | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/peter-sinclair-63-of-paper-company.html | PETER SINCLAIR, 63, OF PAPER COMPANY | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/frank-j-cavanaugh.html | FRANK J. CAVANAUGH | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/shriver-tests-maryland-politics-in-home-town-greets-citizens-living.html | Shriver Tests Maryland Politics in Home Town | True | BY Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-dean-named-at-columbia-law-sovern-a-leader-in-reform-move-takes.html | NEW DEAN NAMED AT COLUMBIA LAW | True | By M. A. Farber | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/british-papers-raise-prices.html | British Papers Raise Prices | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/stalins-daughter-and-architect-get-marriage-license-in-arizona.html | Stalin's Daughter and Architect Get Marriage License in Arizona | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/gi-held-in-threat-to-pilot.html | G.I. Held in Threat to Pilot | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/new-savings-bond-to-bear-6-is-set-by-us-treasury.html | New Savings Bond To Bear 6% Is Set By U.S. Treasury | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/janitors-shiver-to-success.html | Janitors Shiver to Success | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-08 | 1970-04-08 | https://www.nytimes.com/1970/04/08/archives/the-tricks-to-enhance-long-hems.html | The Tricks To Enhance Long Hems | True | By Bernadine Morris | 1998-04-24 | RE0000780911 | B00000579260 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/coast-antismog-director.html | Coast Antismog Director | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/australia-and-france-set-americas-cup-test.html | Australia and France Set America's Cup Test | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/sisco-starts-trip-to-mideast-capitals.html | SISCO STARTS TRIP TO MIDEAST CAPITALS | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/principal-held-in-room-35-students-arrested-disorder-in-queens.html | Principal Held in Room | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/bogus-spelling-on-bogus-bill.html | Bogus Spelling on Bogus Bill | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/former-rep-johnson-pays-visit-to-the-house.html | Former Rep. Johnson Pays Visit to the House | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/philharmonic-manager-is-put-to-test.html | Philharmonic Manager Is Put to Test | True | By Theodore Strongin | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/celanese-profit-off-in-quarter-earnings-drop-by-16-and-sales-by-13.html | CELANESE PROFIT OFF IN QUARTER | True | By Clare M. Reckert | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/yemen-ratifies-accord-to-end-saudi-dispute.html | Yemen Ratifies Accord To End Saudi Dispute | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/patrolman-wounded-in-eye-assailant-seized-in-bronx.html | Patrolman Wounded in Eye; Assailant Seized in Bronx | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/janet-maxfield-will-marry-in-june.html | Janet Maxfield Will Marry in June | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/plant-has-a-spicy-dispute.html | Plant Has a Spicy Dispute | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/goldberg-favors-conscript-limit-bids-legislature-back-bill-on.html | GOLDBERG FAVORS CONSCRIPT LIMIT | True | By Thomas F. Brady | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/reconsidering-abortion-law.html | Reconsidering Abortion Law | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/while-it-fights-army-sells-battlefield-scrap-to-highest-bidder.html | While It Fights, Army Sells Battlefield Scrap to Highest Bidder | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/alcatraz-indians-reject-park-plan-insist-government-consider-their.html | ALCATRAZ INDIANS REJECT PARK PLAN | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/6-drop-in-quarter.html | 6% Drop in Quarter | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/bixby-to-head-rockefeller-drive-for-reelection.html | Bixby to Head Rockefeller Drive for Reâ€‹lection | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/harcourt-brace-reshuffles-its-team.html | Harcourt, Brace Reshuffles Its Team | True | By Henry Raymont | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/chicago-priests-seek-an-end-of-rule-on-celibacy.html | Chicago Priests Seek an End of Rule on Celibacy | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/planners-seek-to-shift-custom-house-air-rights.html | Planners Seek to Shift Custom House Air Rights | True | By Edward C. Burks | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/cherry-blossoms-awaited.html | Cherry Blossoms Awaited | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/mccarthyism-from-the-left.html | McCarthyism From the Left | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/tv-commercial-scores-in-final-day-at-santa-anita.html | T. V. Commercial Scores In Final Day at Santa Anita | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/democrat-is-chosen-new-orleans-mayor.html | DEMOCRAT IS CHOSEN NEW ORLEANS MAYOR | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/another-quiet-day-at-panther-hearing.html | ANOTHER QUIET DAY AT PANTHER HEARING | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/caliente-race-track-head-indicted-on-tax-charges.html | Caliente Race Track Head Indicted on Tax Charges | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/1-in-5-court-nominations-have-failed.html | 1 in 5 Court Nominations Have Failed | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/parvin-plans-change-of-name-to-counter-adverse-publicity-personal.html | Parvin Plans Change of Name To Counter â€šÃ„Ã²Adverse Publicityâ€šÃ„Ã´ | True | By John J. Abele | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/theater-musicalizing-hogans-goat-allfreds-work-staged-as-cry-for-us.html | Theater: Musicalizing â€šÃ„Ã²Hogan's Goatâ€šÃ„Ã´ | True | By Clive Barnes | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/volume-on-amex-hits-2year-low-prices-decline-broker-say-s-investors.html | VOLUME ON AMEX HITS 2â€šÃ„Ã´YEAR LOW | True | By Alexander R. Hammer | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/london-star-writes-musical-about-rise-of-a-union-leader.html | London Star Writes Musical About Rise Of a Union Leader | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/teamster-chiefs-meet-on-strategy-emergency-talks-held-on-whether-to.html | TEAMSTER CHIEFS MEET ON STRATEGY | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/gift-exchange-is-inflated.html | Gift Exchange Is Inflated | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/hunts-point-group-gets-clinic-funds.html | HUNTS POINT GROUP GETS CLINIC FUNDS | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/dr-robert-scoon-of-princeton-dead.html | DR. ROBERT SCOON OF PRINCETON DEAD, | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/a-major-setback-mrs-smith-and-cook-cast-the-key-tallies-against.html | A MAJOR SETBACK | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/pelleas-and-melisande-offers-new-singers-in-principal-roles.html | â€šÃ„Ã²Pelleas and Melisandeâ€šÃ„Ã´ Offers New Singers in Principal Roles | True | By Allen Hughes | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/an-english-professor-whos-researching-recipes.html | An English Professor Who's Researching Recipes | True | By Jean Hewitt | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/kirk-again-defies-integration-order-of-federal-judge-kirk-again.html | Kirk Again Defies Integration Order Of Federal Judge | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/miller-recital-postponed.html | Miller Recital Postponed | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/st-louis-routs-worsley.html | St. Louis Routs Worsley | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/acquisition-made-by-johns-bargain-in-16million-deal.html | Acquisition Made By John's Bargain In $16â€šÃ„Ã´Million Deal | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/6-sherpas-die-on-everest.html | 6 Sherpas Die on Everest | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/leary-pleads-for-bail.html | Leary Pleads for Bail | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/wyoming-pipeline-plan.html | Wyoming Pipeline Plan | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/guatemalan-red-slain-by-a-rightist-group.html | Guatemalan Red Slain By a Rightist Group | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/grand-prix-gets-iltf-backing-but-2-pro-groups-balk-at-120000-tennis.html | GRAND PRIX GETS I. L. T. F. BACKING | True | By Neil Amdur | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/baltimore-seals-victory-in-second-belanger-drives-in-3-with-single.html | BALTIMORE SEALS VICTORY IN SECOND | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/faa-ready-to-relax-flight-restrictions-imposed-in-airport-work.html | F.A.A. Ready to Relax Flight Restrictions Imposed in Airport Work Stoppage | True | By Robert Lindsey | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/clark-calls-clash-sad-day-for-court.html | CLARK CALLS CLASH â€šÃ„Ã²SAD DAY FOR COURTâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/3-directors-share-margo-jones-prizes.html | 3 DIRECTORS SHARE MARGO JONES PRIZES | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/4-stony-brook-aides-suspended-over-alleged-campus-incident.html | 4 Stony Brook Aides Suspended Over Alleged Campus Incident | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/the-carswell-decision.html | The Carswell Decision | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/cambodia-reports-300-of-foe-killed-officials-tell-of-latenight.html | CAMBODIA REPORTS 300 OF FOE KILLED | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/view-from-the-bridge-ships-or-commuters.html | View From the Bridge: Ships or Commuters? | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/city-acts-to-pay-its-bills-quickly-suppliers-have-had-to-wait-78-to.html | CITY ACTS TO PAY ITS BILLS QUICKLY | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/market-placechanges-made-in-franchising.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/advertising-hosiery-in-the-supermarkets.html | Advertising Hosiery in the Supermarkets | True | By Philip H. Dougherty | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/9-indicted-by-us-over-irs-bribes-westchester-companies-also-named.html | 9 INDICTED BY U.S. OVER I.R.S. BRIBES | True | By Craig R. Whitney | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/tunneys-daughter-remains-in-custody-after-hearing.html | Tunney's Daughter Remains In Custody After Hearing | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/personal-finance-att-warrants-parvin-planning-change-of-name.html | Personal Finance: A. T. & T. Warrants | True | By John H. Allan | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/path-service-is-returning-to-normal-as-dispute-eases.html | PATH Service Is Returning To Normal as Dispute Eases | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/magic-its-madison-aves-answer-to-crime-competition-and-third-ave.html | MAGIC: It's Madison Ave.'s Answer to Crime, Competition and Third Ave. | True | By Virginia Lee Warren | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/mrs-austen-riggs-of-mental-clinic.html | MRS. AUSTEN RIGGS OF MENTAL CLINIC | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/more-top-un-jobs-for-women-sought.html | MORE TOP U.N. JOBS FOR WOMEN SOUGHT | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/measlessusceptible-astronaut-may-be-replaced.html | Measlesâ€‹Â‹Â"Susceptible Astronaut May Be Replaced | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/credit-markets-resume-advance-underwriters-are-willing-to-bid.html | ORBIT MARKETS RESUME ADVANCE | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/bean-oil-futures-achieve-records-advance-is-laid-to-a-report-of.html | BEAN OIL FUTURES ACHIEVE RECORDS | True | By James J. Nagle | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/printers-and-papers-here-report-some-progress-in-talks-and-turn.html | Printers and Papers Here Report Some Progress in Talks and Turn Attention to Money Issues | True | By Damon Stetson | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/marine-hijacker-indicted-in-italy.html | MARINE HIJACKER INDICTED IN ITALY | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/goldmann-declares-some-israeli-aides-favored-his-plan.html | Goldmann Declares Some Israeli Aides Favored His Plan | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/disputed-goal-decisive.html | Disputed Goal Decisive | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/abortion-bill-advocate-constance-eberhardt-cook.html | Abortion Bill Advocate | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/books-of-the-times-puberty-rite-and-wrong.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/seders-to-combine-prayers-protests.html | SEDERS TO COMBINE PRAYERS, PROTESTS | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/atlantic-ave-bill-is-dead-for-now.html | Atlantic Ave. Bill Is Dead for Now | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/mutual-funds-opposed-as-members-of-big-board-a-variety-of-ills-is.html | Mutual Funds Opposed As Members of Big Board | True | By Terry Robards | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/alser-of-sweden-captures-european-table-tennis-title.html | Alser of Sweden Captures European Table Tennis Title | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/defendant-gagged-again.html | Defendant Gagged Again | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/senate-approves-federal-pay-rise-6-increase-is-first-step-in-postal.html | SENATE APPROVES FEDERAL PAY RISE | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/concert-reviews-iowa-composers-contemporary-group-brings-5-to-the.html | CONCERT REVIEWS IOWA COMPOSERS | True | By Raymond Ericson | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/jarvis-of-braves-beats-padres-61-carty-drives-in-four-runs-with.html | JARVIS OF BRAVES BEATS PADRES, 6â€‹Â‹Â"1 | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/fda-called-tool-of-food-industry-nader-unit-likens-its-rules-to.html | F.D.A. CALLED TOOL OF FOOD INDUSTRY | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/arms-initiative-is-urged-by-bundy-he-bids-us-spur-talks-by.html | ARMS INITIATIVE IS URGED BY BUNDY | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/ceasefire-reported-proposed-by-laotian-premier.html | Ceaseâ€‹Â‹Â"Fire Reported Proposed by Laotian Premier | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/pro-dog-handlers-also-win-ribbons-outside-show-ring.html | Pro Dog Handlers Also Win Ribbons Outside Show Ring | True | By Walter R. Fletcher | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/70-economic-lag-seen-profits-at-factories-off-14-banks-are-polled.html | '70 Economic Lag Seen; Profits at Factories Off | True | By Robert J. Cole | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/754-saigon-troops-reported-killed-last-week-the-most-in-2-years.html | 754 Saigon Troops Reported Killed Last Week, the Most in 2 Years | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/penn-central-marks-turbo-trains-birthday.html | Penn Central Marks Turbo Train's Birthday | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/thieu-plans-to-seek-legislation-enabling-him-to-rule-by-decree.html | Thieu Plans to Seek Legislation Enabling Him to Rule by Decree | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/coeds-in-india-seek-soccer.html | Coeds in India Seek Soccer | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/artificial-blood-tried-in-animals-substance-may-be-used-in-humans.html | ARTIFICIAL BLOOD TRIED IN ANIMALS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/public-tvs-convention-happy-to-be-told-someones-listening.html | Public TV's Convention Happy To Be Told Someone's Listening | True | By George Gent | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/vorster-asks-end-of-white-disunity-tells-south-africans-they-are-at.html | VORSTER ASKS END OF WHITE DISUNITY | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/american-motors-expects-70-to-be-losing-year.html | American Motors Expects '70 to Be Losing Year | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/robert-ingalls-51-connecticut-coach.html | ROBERT INGALLS, 51, CONNECTICUT COACH | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/the-fun-is-over-fall-look-is-long.html | The Fun Is Over Fall Look Is Long | True | By Bernadine Morris | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/common-market-stirred-on-enazi.html | COMMON MARKET STIRRED ON EXâ€‹Â‹Â"NAZI | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/bridge-ibm-takes-commercial-title-edging-out-metropolitan-life.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/muggings-anger-mansfield.html | Muggings Anger Mansfield | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/vietnam-land-reform.html | Vietnam Land Reform | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/lindsay-heads-mayors-appeals-for-automobile-pollution-curbs.html | Lindsay Heads Mayors' Appeals for Automobile Pollution Curbs | True | By Martin Tolchin Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/teenagers-throw-a-boy-into-rubbish-fire-in-bronx.html | Teenâ€‹Â‹Â"Agers Throw a Boy Into Rubbish Fire in Bronx | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/greek-prosecutor-urges-harsh-terms.html | GREEK PROSECUTOR URGES HARSH TERMS | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/tenant-units-urge-city-to-confiscate-buildings-report-says-owners.html | Tenant Units Urge City to Confiscate Buildings | True | By David K. Shipler | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/modern-museum-displays-photography-as-sculpture.html | Modern Museum Displays Photography as Sculpture | True | By Hilton Kramer | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/wood-field-and-stream-new-hampshire-ponders-way-to-stock-assinica.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/seoul-cavein-kills-18.html | Seoul Cave‑In Kills 18 | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/article-1-no-title.html | Article 1 ‑‑ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/hundreds-of-mayors-hold-protest-march-in-paris.html | Hundreds of Mayors Hold Protest March in Paris | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/roswell-gilpatric-plans-to-wed-mrs-paula-m-washburn-may-12.html | Roswell Gilpatric Plans to Wed Mrs. Paula M. Washburn May 12 | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/sports-today-baseball.html | Sports Today | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/southern-utility-to-add-facilities.html | SOUTHERN UTILITY TO ADD FACILITIES | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/carswell-calls-test-agonizing-voices-gratitude-to-nixon-and-to-his.html | CARSWELL CALLS TEST ‑‑ ‘AGONIZING’ | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/caddies-and-others-succumb-to-spring-lethargy-as-golfers-take-final.html | Caddies and Others Succumb to Spring Lethargy as Golfers Take Final Practice at Augusta | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/contest-marked-by-power-plays-martin-mikita-nesterenko-and-maki-get.html | CONTEST MARKED BY POWER PLAYS | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/gustaf-a-tenggren-childrens-artist.html | GUSTAF A. TENGGREN, CHILDREN'S ARTIST | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/savings-bond-move-clarified.html | Savings Bond Move Clarified | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/esposito-scores-3-goals-at-boston-orr-tallies-twice-in-game-marked.html | ESPOSITO SCORES 3 GOALS AT BOSTON | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/kaiser-aluminum-will-increase-primary-price-1c-a-pound-to-29c.html | Kaiser Aluminum Will Increase Primary Price 1c a Pound to 29c | True | By Robert Walker | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/sports-of-the-times-seasons-greetings.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/prince-felix-of-luxembourg-77-husband-of-grand-duchess-dies-cousins.html | Prince Felix of Luxembourg, 77, Husband of Grand Duchess, Dies | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/nixon-will-press-for-conservative-ziegler-voices-presidents.html | NIXON WILL PRESS FOR CONSERVATIVE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/film-festival-in-capital-to-focus-on-pollution.html | Film Festival in Capital To Focus on Pollution | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/neva-pilgrim-sings-songs-of-ecstasy.html | NEVA PILGRIM SINGS ‘SONGS OF ECSTASY’ | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/the-proceedings-in-the-un-today.html | The Proceedings in The U.N. Today | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/assembly-revives-bill-on-abortion-for-2d-vote-today-duryea-orders.html | ASSEMBLY REVIVES BILL ON ABORTION FOR 2D VOTE TODAY | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/aqueduct-to-use-the-system-first-plan-proposed-for-meeting-starting.html | AQUEDUCT TO USE THE SYSTEM FIRST | True | By Joe Nichols | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/us-brief-critical-of-busing-order-in-southern-case-it-suggests.html | U.S. BRIEF CRITICAL OF BUSING ORDER IN SOUTHERN CASE | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/denver-stock-sale-new-house-proposes.html | DENVER STOCK SALE NEWHOUSE PROPOSES | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/detroit-school-board-votes-plan-to-redistribute-white-students.html | Detroit School Board Votes Plan to Redistribute White Students | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/house-panel-seeks-tank-missile-test.html | HOUSE PANEL SEEKS TANK MISSILE TEST | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/wings-shift-game-again.html | Wings Shift Game Again | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/canada-acts-in-un-to-protect-arctic-against-oil-spills.html | Canada Acts in U.N. To Protect Arctic Against Oil Spills | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/ucla-glee-club-gives-concert-here.html | U.C.L.A. GLEE CLUB GIVES CONCERT HERE | True | Raymond Ericson. | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/stocks-close-day-in-draw-session-dow-average-is-unchanged-as-telex.html | STOCKS CLOSE DAY IN DRAW SESSION | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/soviet-official-stresses-high-cost-of-pollution-and-calls-for.html | Soviet Official Stresses High Cost of Pollution and Calls for Stronger Protective Laws | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/judge-carswell-to-receive-university-alumnus-award.html | Judge Carswell to Receive University Alumnus Award | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/conservative-rabbis-elect-levi-of-queens-as-leader.html | Conservative Rabbis Elect Levi of Queens as Leader | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/cbs-and-time-ask-newsmens-release.html | C.B.S. and Time Ask Newsmen's Release | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/tigers-set-back-senators-3-to-0-freehan-hits-2run-homer-and-niekro.html | TIGERS SET BACK SENATORS, 3 TO 0 | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/cards-5run-9th-routs-expos-72-allen-drives-in-3-rallies-on-2.html | CARDS' 5â€¦Â°RUN 9TH ROUTS EXPOS, 7â€¦Â°2 | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/house-plants-are-fashion-at-bendels.html | House Plants Are Fashion at Bendel's | True | By Enid Nemy | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/chair-named-for-dr-rusk.html | Chair Named for Dr. Rusk | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/dissenter-fails-to-dim-auto-shows-shine.html | Dissenter Fails to Dim Auto Show's Shine | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/swedes-now-seek-to-enter-market-premier-discusses-change-in-policy.html | SWEDES NOW SEEK TO ENTER MARKET | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/army-drills-plebes-for-football-war.html | Army Drills Plebes for Football War | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/dolphins-name-line-coach.html | Dolphins Name Line Coach | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/stalins-daughter-confirms-marriage-to-architect.html | Stalin's Daulhter Confirms Marriaje to Architect | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/mutualfund-snag-is-tackled-in-house-fundbill-action-sought-in-house.html | Mutualâ€¦Â°Fund Snag Is Tackled in House | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/350-at-columbia-fight-guards-after-hearing-kunstler-speech.html | 350 at Columbia Fight Guards After Hearing Kunstler Speech | True | By Joseph P. Fried | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/the-patronage-court-an-issue-again-the-patronage-court-an-issue.html | â€¦Â°The Patronage Courtâ€¦Â° an Issue Again | True | By Robert E. Tomasson | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/cornell-blacks-rampage-after-amnesty-is-denied.html | Cornell Blacks Rampage After Amnesty Is Denied | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/soviet-orbits-cosmos-331.html | Bogus Spelling on Bogus Bill | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/paper-in-jersey-is-struck-by-pressmen-and-printers.html | Paper in Jersey Is Struck By Pressmen and Printers | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/politics-and-the-carswell-vote-president-receiving-conflicting.html | Politics and the Carswell Vote | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/how-the-senators-voted.html | How the Senators Voted | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/attacks-terrorize-pakistanis-in-london.html | Attacks Terrorize Pakistanis in London | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/article-2-no-title-us-and-other-nations-plan-to-increase-resources.html | U.S. and Other Nations Plan to Increase Resources of Area Development Bank | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/45-jewish-activists-arrested-after-protest-on-philanthropies.html | 45 Jewish Activists Arrested After Protest on Philanthropies | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/us-arms-ship-freed-leaves-cambodia.html | U.S. Arms Ship, Freed, Leaves Cambodia | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/83-to-tee-off-today-in-masters.html | 83 to Tee Off Today in Masters | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/burch-sees-role-as-publics-guardian.html | Burch Sees Role as Public's Guardian | True | By Fred Ferretti Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/proxy-statement-reveals-pay-of-penn-central-chief.html | Proxy Statement Reveals Pay of Penn Central Chief | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/senators-cousins-fined.html | Senators' Cousins Fined | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/why-workers-rebel.html | Why Workers Rebel | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/sscb-agency-adds-highranking-officer.html | SSC&B Agency Adds Highâ€¦Â°Ranking Officer | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/quake-felt-in-philippines.html | Quake Felt in Philippines | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/katherine-sauer-to-be-bride-of-pete-gogolak-of-the-giants.html | Katherine Sauer to Be Bride Of Pete Gogolak of the Giants | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/laotians-hold-key-towns.html | Laotians Hold Key Towns | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/ginastera-work-replaced.html | Ginastera Work Replaced | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/rockefeller-mortgagdloan-plan-is-assailed-federal-home-loan-bank.html | Rockefeller Mortgagdâ€¦Â°Loan Plan Is Assailed | True | By H. Erich Heinemann | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/satellites-for-nuclear-detection-and-mapping-launched-by-us.html | Satellites for Nuclear Detection And Mapping Launched by U.S. | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/negro-elected-in-long-beach.html | Negro Elected in Long Beach | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/checks-on-police-urged-in-britain-jurists-propose-a-civilian-panel.html | CHECKS ON POLICE URGED IN BRITAIN | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/congress-imposes-settlement-in-railway-dispute-congress-imposes.html | Congress Imposes Settlement in Railway Dispute | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/guild-honors-times-for-poverty-series.html | GUILD HONORS TIMES FOR POVERTY SERIES | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/sandra-knittle-and-sc-noble-planning-bridal.html | Sandra Knittle And S. C. Noble Planning Bridal | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/australian-couple-awaiting-arrival-of-pacer-today.html | Australian Couple Awaiting Arrival Of Pacer Today | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/philippine-quake-toll-10.html | Philippine Quake Toll 10 | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/prague-now-unsure-of-russians-visit.html | PRAGUE NOW UNSURE OF RUSSIANS' VISIT | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/more-flexibility-evident-in-mets-team-plays-at-forbes-field-for.html | MORE FLEXIBILITY EVIDENT IN METS | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/bosch-is-due-back-in-santo-domingo.html | BOSCH IS DUE BACK IN SANTO DOMINGO | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/buckley-predicts-a-shift-by-voters-says-trend-to-conservative-view.html | BUCKLEY PREDICTS A SHIFT BY VOTERS | True | By Thomas P. Ronan | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/new-dean-is-chosen-at-bryn-mawr-college.html | New Dean Is Chosen At Bryn Mawr College | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/drop-in-income-for-quarter-shown-by-parent-of-bank.html | Drop in Income for Quarter Shown by Parent of Bank | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/in-the-nation-lets-hear-it-for-finch.html | In The Nation: Let's Hear It for Finch | True | By Tom Wicker | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/42000-tires-fail-tests-for-safety-as-says-goodrich-faces-possible.html | 42,000 TIRES FAIL TESTS FOR SAFETY | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/kopechne-inquests-transcript-held-up-at-direction-of-court.html | Kopechne Inquest's Transcript Held Up at Direction of Court | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/of-returns-are-in-so-far-irs-reports-only-60.html | Of Returns Are In So Far I.R.S. Reports Only 60% | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/building-closed-at-stanford.html | Building Closed at Stanford | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/observer-the-time-of-the-gritted-teeth.html | Observer: The Time of the Gritted Teeth | True | By Russell Baker | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/lending-built-up-in-latin-america.html | LENDING BUILT UP IN LATIN AMERICA | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/cites-reversals-by-higher-courts-crucial-votes-also-cast-by-mrs.html | CITES REVERSALS BY HIGHER COURTS | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/gulf-resources-subsidiary-to-trim-zinc-output-15.html | Gulf Resources Subsidiary To Trim Zinc Output 15% | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/ind-rider-slashed-suspect-gives-up.html | IND RIDER SLASHED; SUSPECT GIVES UP | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/gross-quits-as-gop-chairman-in-jersey-to-run-for-the-senate.html | Gross Quits as C.O.P. Chairman In Jersey to Run for the Senate | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/protesters-disrupt-classes-at-hunter.html | Protesters Disrupt Classes at Hunter | True | By Frank J. Prial | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/hester-urges-a-strong-policy-on-protests.html | Hester Urges a Strong Policy on Protests | True | By Peter Kihss | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/30-pupils-in-uar-said-to-die-in-raid-teacher-is-also-reported.html | 30 PUPILS IN U.A.R. SAID TO DIE IN RAID | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/phelps-to-coach-fordham-basketball.html | Phelps to Coach Fordham Basketball | True | By Sam Goldaper | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/answering-workers-reject-phone-offer.html | ANSWERING WORKERS REJECT PHONE OFFER | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/two-colorado-men-gain-in-bowling-at-knoxville.html | Two Colorado Men Gain In Bowling at Knoxville | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/rupert-hambro-weds-mrs-butler-in-london.html | Rupert Hambro Weds Mrs. Butler in London | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/pipers-strong-3d-period-seals-117107-defeat-of-nets.html | Pipers' Strong 3d Period Seals 117â€‹â€‹107 Defeat of Nets | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/washington-for-the-record-april-8-1970-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/72-killed-282-hurt-in-osaka-by-gas-blasts-at-subway-construction.html | 72 Killed, 282 Hurt in Osaka by Gas Blasts at Subway Construction Site | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/school-plan-gets-mixed-reception-manhattan-districting-stirs.html | SCHOOL PLAN GETS MIXED RECEPTION | True | By Leonard Ruder | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/soviet-ship-on-west-coast.html | Soviet Ship on West Coast | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/nixon-popularity-put-at-a-new-low-gallup-says-53-approve-presidents.html | NIXON POPULARITY PUT AT A NEW LOW | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/nw-names-a-new-president-father-of-merger-plan-is-elected.html | N. & W. Names a New President | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-09 | 1970-04-09 | https://www.nytimes.com/1970/04/09/archives/phils-get-infielder-in-place-of-flood.html | PHILS GET INFIELDER IN PLACE OF FLOOD | True | | 1998-04-24 | RE0000780913 | B00000579262 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/us-lets-officers-enter-cambodia-pentagon-says-approval-is-for.html | U.S. LETS OFFICERS ENTER CAMBODIA | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/church-council-aids-vietcong-medical-fund.html | Church Council Aids Vietcong Medical Fund | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/advertising-seeking-secret-of-schhh-.html | Advertising: Seeking â€‹â€‹â€‹Ââ€‹'Secret of Schhh...â€‹â€‹Ââ€‹' | True | By Philip H. Dougherty | 1998-04-24 | RE0000780914 | B00000579264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/president-angers-foes-of-carswell-they-deny-a-southerner-cannot-be.html | PRESIDENT ANGERS FOES OF CARSWELL | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/us-seeks-to-have-controllers-prove-their-illness-to-doctors.html | U.S. Seeks to Have Controllers Prove Their ä63â,¬ÅâllnessäÃ,Å' to Doctors | True | By Robert Lindsey | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/us-rejects-canadians-claim-to-wide-rights-in-arctic-seas.html | U.S. Rejects Canadians' Claim To Wide Rights in Arctic Seas | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/alcoa-and-reynolds-to-increase-prices-companies-list-pricing.html | Alcoa and Reynolds to Increase Prices | True | By Robert Walker | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/mrs-mitchell-bids-newspaper-crucify-fulbright.html | Mrs. Mitchell Bids Newspaper ä63â,¬Å'Crucifyäûâ,Å' Fulbright | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/ftc-acts-to-curb-unwanted-mail-ads-metromedia-named.html | F.T.C. Acts to Curb Unwanted Mail Ads; Metromedia Named | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/martin-uslta-head-asks-changes-in-player-categories.html | Martin, U.S.L.T.A. Head, Asks Changes in Player Categories | True | By Neil Amdur | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/us-diplomat-in-yemen-first-time-in-two-years.html | U.S. Diplomat in Yemen First Time in Two Years | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/eddie-bracken-ventures-adds-miami-beach-theater.html | Eddie Bracken Ventures Acids Miami Beach Theater | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/rail-tonnage-shows-a-19-drop.html | RAIL TONäGÃ,Å'MILEAGE SHOWS A 1.9% DROP | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/kc-norris-2d-becomes-fiance-of-miss-lobdell.html | K. C. Norris 2d Becomes Fiance Of Miss Lobdell | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/church-honors-woman.html | Church Honors Woman | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/seasons-preview-of-net-is-a-hit-not-is-a-hit-public-broadcasters-hail-new.html | SEASON'S PREVIEW OF N.E.T. IS A HIT | True | By George Gent | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/peace-terms-given-in-laotians-reply.html | PEACE TERMS GIVEN IN LAOTIANS' REPLY | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/city-would-raise-resident-tax-75-commuters-400-lindsay-asks-uniform.html | CITY WOULD RAISE RESIDENT TAX 75%, COMMUTERS' 400% | True | By Martin Tolchin | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/market-place-shrugging-off-peruvian-scare.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/hospitals-called-unprepared-for-wave-of-abortion-requests.html | Hospitals Called Unprepared For Wave of Abortion Requests | True | By John Sibley | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/ruth-v-martin-sets-marriage.html | Ruth V. Martin Sets Marriage | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/mrsmyrdalat-geneva-asks-curbs-on-germwar-studies.html | Mrs. Myrdal, at Geneva, Asks Curbs on GermâÃ,Å'War Studies | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/the-structure-of-inflation.html | The Structure of Inflation | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/hirsch-to-talk-here-tonight.html | Hirsch to Talk Here Tonight | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/ftc-chief-urges-new-court-tactic-would-avoid-use-of-consent.html | F.T.C. CHIEF URGES NEW COURT TACTIC | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/dr-jean-van-tassel-smith-connecticut-veterinarian.html | Dr. Jean Van Tassel Smith, Connecticut Veterinarian | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/arab-buildup-reported.html | Arab BuildäÃ,Å'up Reported | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/dance-theater-unit-offers-4-premieres.html | DANCE THEATER UNIT OFFERS 4 PREMIERES | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/despite-denials-by-rhodsians-race-seems-key-issue-in-election.html | Despite Denials by Rhodesians, Race Seems Key Issue in Election Today | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/mainlining-amphetamines-rising-problem-in-sweden-mainlining-of.html | Mainlining Amphetamines Rising Problem in Sweden | True | By Richard Severo Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/interior-aide-sworn.html | Interior Aide Sworn | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/minister-shoots-2-youths.html | Minister Shoots 2 Youths | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/difficulties-beset-australias-americas-cup-yacht.html | Difficulties Beset Australia's America's Cup Yacht | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/2-catalogue-chains-post-small-gains-for-easter-sales-gains-are.html | 2 Catalogue Chains Post Small Gains For Easter Sales | True | By Isadore Barmash | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/policy-on-marriage-changed.html | Policy on Marriage Changed | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/sisco-meets-schumann.html | Sisco Meets Schumann | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/utah-development-sets-a-stock-sale-companies-take-merger-actions.html | Utah Development Sets a Stock Sale | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/atlas-heads-parking-unity.html | Atlas Heads Parking Unity | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/iraq-oil-output-slips.html | Iraq Oil Output Slips | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/speedier-divorce-gains-in-albany-state-senate-bill-would-cut.html | SPEEDIER DIVORCE GAINS IN ALBANY | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/couple-sails-the-east-coast-to-help-clean-up-waterways.html | Couple Sails the East Coast To Help Clean Up Waterways | True | By Parton Keese | 1998-04-24 | RE0000780914 | B00000579264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/cambodian-troops-leave-embattled-border-region-cambodians-withdraw.html | Cambodian Troops Leave Embattled Border Region | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/theater-tina-howes-the-nest-opens-at-mercury.html | Theater | True | By Clive Barnes | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/allied-death-toll-at-11month-high-138-americans-754-south.html | ALLIED DEATH TOLL AT 11â€šÃ„Â¹MONTH HIGH | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/president-bitter-pledges-to-nominate-third-conservative-to-the.html | PRESIDENT BITTER | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/lakers-triumph-over-suns-12994-los-angeles-wins-playoff-series-by-4.html | LAKERS TRIUMPH OVER SUNS, 129â€šÃ„Â¹94 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/royals-top-athletics-31.html | Royals Top Athletics, 3â€šÃ„Â¹1 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/li-soldier-killed-in-war.html | L. I. Soldier Killed in War | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/mr-finchs-dilemma.html | Mr. Finch's Dilemma | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/doris-hart-is-named-us-wightman-captain.html | Doris Hart Is Named U.S. Wightman Captain | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/f111-is-defended-as-best-of-type-senator-tower-says-plane-must-not.html | Fâ€šÃ„Â¹111 IS DEFENDED AS BEST OF TYPE | True | By Richard Witkin Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/dr-mead-calls-alarmism-a-threat-to-pollution-fight.html | Dr. Mead Calls Alarmism A Threat to Pollution Fight | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/senate726bids-president-seek-halt-on-missiles-resolution-urges-a.html | SENATE, 72â€šÃ„Â¹6, BIDS PRESIDENT SEEK HALT ON MISSILES | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/high-hanoi-official-leaves-paris-today-saw-no-us-aides.html | High Hanoi Official Leaves Paris Today; Saw No U.S. Aides | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/drama-academy-to-honor-burton-at-april-26-fete.html | Drama Academy To Honor Burton At April 26 Fete | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/aaron-belts-no-555.html | Aaron Belts No. 555 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/costs-force-ivies-to-doubleteam-athletic-squads-to-travel-in-pairs.html | COSTS FORCE IVIES TO DOUBLEâ€šÃ„Â¹TEAM | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/article-4-no-title-rodriguez-plays-pagliacci-role-while-battling.html | Satisfied Golfers at Augusta Signal Their Pleasure in Their Own Way | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/-and-protective-reaction.html | ... and â€šÃ„Â¹Protective Reactionâ€šÃ„Â¹ | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/greater-emphasis-on-research-held-key-to-birth-control-gains.html | Greater Emphasis on Research Held Key to Birth Control Gains | True | By Jane E. Brody Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/scholarly-authors-receive-bancroft-history-prizes.html | Scholarly Authors Receive Bancroft History Prizes | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/nicklaus-gets-71-and-palmer-a-75-aarons-4underpar-card-has-5.html | NICKLAUS GETS 71 AND PALMER A 75 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/museum-to-show-japanese-movies-modern-art-series-to-trace-50-years.html | MUSEUM TO SHOW JAPANESE MOVIES | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/on-weekend-menus-stuffed-flank-steak-and-peach-cake.html | On Weekend Menus: Stuffed Flank Steak and Peach Cake | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/telephone-answerers-accept-new-contract.html | Telephone Answerers Accept New Contract | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/simpson-of-reds-tops-dodgers-30-rookie-pitches-a-2hitter-bench.html | SIMPSON OF REDS TOPS DODGERS, 3â€šÃ„Â¹0 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/minor-senate-changes-snag-bill-raising-federal-pay-nixon-signs.html | Minor Senate Changes Snag Bill Raising Federal Pay | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/chef-goes-out-to-eat.html | Chef Goes Out to Eat | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/store-sales-decline.html | Store Sales Decline | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/israels-role-questioned-by-goldmann.html | Israel's Role Questioned by Goldmann | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/damage-suit-filed-on-parvins-value.html | DAMAGE SUIT FILED ON PARVIN'S VALUE | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/school-aide-says-state-orders-halt-in-sickle-cell-tests.html | School Aide Says State Orders Halt In Sickle Cell Tests | True | By Nancy Hicks | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/widow-and-exwife-attend-sheppards-burial-in-ohio.html | Widow and Exâ€šÃ„Â¹Wife Attend Sheppard's Burial in Ohio | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/osaka-gas-leak-detected-sunday.html | Osaka Gas Leak Detected Sunday | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/42million-lost-by-gem-quarter-22-sales-decline-reflects-a-strike.html | LAKERS TRIUMPH OVER SUNS, 129â€šÃ„Â¹94 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/italian-quintet-wins-title.html | Italian Quintet Wins Title | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/terry-rhodes-plans-nuptials.html | Terry Rhodes Plans Nuptials | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/chicago-truckers-sign-3ââ¬Â·YEAR PACT | CHICAGO TRUCKERS SIGN 3â³Â·Â¨YEAR PACT | | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/israeli-planes-attack-near-area-in-egypt-where-30pupils-were-killed.html | Israeli Planes Attack Near Area in Egypt Where 30 Pupils Were Killed | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/jasper-rhodes.html | JASPER RHODES | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/prison-pooling-plan-urged.html | Prison Pooling Plan Urged | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/italy-hit-by-new-strikes.html | Italy Hit by New Strikes | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/badillo-announces-he-is-in-primary-for-representative.html | Badillo Announces He Is In Primary For Representative | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/sorry-wrong-number.html | Sorry, Wrong Number | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/credit-restraint-eases-markedly.html | CREDIT RESTRAINT EASES MARKEDLY | True | By H. Erich Heinemann | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/soybean-futures-have-strong-day-trading-is-extremely-light-for-corn.html | SOYBEAN FUTURES HAVE STRONG DAY | True | By James J. Nagle | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/bridge-teams-in-semifinal-rounds-for-the-von-zedwitz-trophy.html | Bridge | True | By Alan Tbitscott | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/columbia-visited-by-future-chief-half-of-students-attending.html | COLUMBIA VISITED BY FUTURE CHIEF | True | By Martin Arnold | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/17-seized-at-embassy.html | 17 Seized at Embassy | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/officials-at-paris-talks-get-plea-on-missing-newsmen.html | Officials at Paris Talks Get Plea on Missing Newsmen | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/warren-appeals-to-bar-of-nation-urges-steps-to-bring-spirit-of.html | WARREN APPEALS TO BAR OF NATION | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/nixon-talks-on-war-thursday-may-announce-new-troop-cuts-nixon-to.html | Nixon Talks on War Thursday; May Announce New Troop Cuts | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/conscience-money-order.html | Conscience Money Order | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/aba-to-revise-system-of-rating-court-nominees-aba-will-revise-its.html | A.B.A. to Revise System Of Rating Court Nominees | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/justice-agency-says-high-court-must-rule-on-allblack-schools.html | Justice Agency Says High Court Must Rule on AllââÂ·Â¨Black Schools | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/tests-scheduled-for-jobs-in-census.html | TESTS SCHEDULED FOR JOBS IN CENSUS | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/donaldson-sells-shares-to-public-members-offering-sellout-trades-at.html | DONALDSON SELLS SHARES TO PUBLIC | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/text-of-nixon-statement-on-high-court.html | Text of Nixon Statement on High Court | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/negotiations-end-for-sale-of-jets-sherman-group-bows-out-after-17.html | NEGOTIATIONS END FOR SALE OF JETS | True | By William N. Wallace | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/hair-producer-wins-stomp-rights.html | â³Â·Â¨Hairâ³Â·Â¨ Producer Wins â³Â·Â¨Stompâ³Â·Â¨ Rights | True | By Louis Calta | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/gm-asks-defeat-of-critics-proposals.html | G.M. Asks Defeat of Critics' Proposals | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/prices-on-amex-continue-to-slip-index-drops-to-lowest-point-since.html | PRICES ON AMEX CONTINUE TO SLIP | True | By Alexander R. Hammer | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/us-set-to-free-2-in-68-draft-case-will-act-on-charges-against.html | U.S. SET TO FREE 2 IN '68 DRAFT CASE | True | Special to The New York Times By William Robbins | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/us-judge-signs-order-limiting-disclosure-reporter-must-make.html | U. S. Judge Signs Order Limiting Disclosure Reporter Must Make | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/vietnamizing-in-cambodia-.html | â³Â·Â¨Vietnamizingâ³Â·Â¨ in Cambodia... | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/lee-handley.html | LEE HANDLEY | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/credit-markets-quiet-and-steady.html | CREDIT MARKETS QUIET AND STEADY | True | By John H. Allan | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/benefit-for-briarcliff.html | Benefit for Briarcliff | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/drugs-are-a-bad-scene-exaddicts-tell-students.html | Drugs Are a Bad Scene, Exâ³Â·Â¨Addicts Tell Students | True | By Will Lissner | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/blues-sink-stars-by-21.html | Blues Sink Stars by 2â³Â·Â¨1 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/kopechne-case-data-ordered-released-new-appeal-filed.html | Kopechne Case Data Ordered Released; New Appeal Filed | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/carmichael-in-washington-terms-arab-struggle-just.html | Carmichael, in Washington. Terms Arab Struggle Just | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/miss-roberta-rosenstock-a-bride.html | Miss Roberta Rosenstock a Bride | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/frank-e-dunker-sr.html | FRANK E. DUNKER SR. | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/house-unit-would-ban-laundry-agent.html | House Unit Would Ban Laundry Agent | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/israelis-are-invited-by-european-group.html | ISRAELIS ARE INVITED BY EUROPEAN GROUP | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/first-plane-designed-and-built-in-israel-makes-inaugural-flight.html | First Plane Designed and Built in Israel Makes Inaugural Flight | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/screen-the-extortion-career-of-oshimas-boy.html | Screen: The Extortion Career of Oshima's â€šÃ„Ã²Boyâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/stocks-in-london-rise-moderately-selective-demand-offsets-hesitancy.html | STOCKS IN LONDON RISE MODERATELY | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/canadian-movement-seeking-home-rule-for-west.html | Canadian Movement Seeking Home Rule for West | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/britain-deplores-deaths.html | Britain Deplores Deaths | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/phils-down-cubs-on-rally-in-7th-win-53-as-johnson-3run-homer-caps.html | PHILS DOWN CUBS ON RALLY IN 7TH | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/lee-d-sherman-69-a-securities-dealer.html | LEE D. SHERMAN, 69, A SECURITIES DEALER | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/egypt-terms-us-cynical.html | Egypt Terms U.S. Cynical | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/sports-of-the-times-valley-of-the-giants.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/foreign-affairs-put-out-more-flags.html | Foreign Affairs: Put Out More Flags | True | By C. L. Sulzberger | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/lieut-john-b-adams-jr-weds-miss-nena-powell-bowman.html | Lieut. John B. Adams Jr. Weds Miss Nena Powell Bowman | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/tydings-urges-us-cut-forces-in-korea.html | TYDINGS URGES U.S. CUT FORCES IN KOREA | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/wayne-m-hart.html | WAYNE M. HART | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/orioles-triumph-over-indians131.html | ORIOLES TRIUMPH OVER INDIANS 13â€šÃ„Ã¹1 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/giants-rally-downs-astros.html | Giants' Rally Downs Astros | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/vote-in-assembly-on-abortion-bill.html | Vote in Assembly on Abortion Bill | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/theodore-h-thiesing-79-dies-lawyer-held-us-posts-in-20s.html | Theodore H. Thiesing, 79, Dies; Lawyer Held U.S. Posts in 20s | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/dr-harold-full-an-educator-50-queens-college-coordinator-of-student.html | DR. HAROLD FULL, AN EDUCATOR, 50 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/marshals-facing-threat-in-florida-us-lawyer-reports-aids-of-kirk.html | MARSHALS FACING THREAT IN FLORIDA | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/penguins-top-seals-again.html | Penguins Top Seals Again | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/minneapolis-strike-staged-by-teachers.html | MINNEAPOLIS STRIKE STAGED BY TEACHERS | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/who-says-men-dont-like-midis.html | Who Says Men Don't Like Midis? | True | By Angela Taylor | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/abortion-reform-is-voted-by-the-assembly-76-to-73-final-approval.html | ABORTION REFORM IS VOTED BY THE ASSEMBLY, 76 TO 73; FINAL APPROVAL EXPECTED | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/university-chorale-sings-at-tully-hall.html | UNIVERSITY CHORALE SINGS AT TULLY HALL | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/hunters-leader-and-protesters-meet.html | Hunter's Leader and Protesters Meet | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/moscow-drops-criticism-drive-key-officials-reported-ousted-moscow.html | Moscow Drops Criticism Drive; Key Officials Reported Ousted | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/demonstrators-greet-us-envoy-in-sweden.html | Demonstrators Greet U.S. Envoy in Sweden | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/surveys-report-backlog-of-500000-criminal-court-cases-here-and-urge.html | Survey's Report Backlog of 500,000 Criminal Court Cases Here and Urge New Methods of Speeding Justice | True | By Lesley Oelsner | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/market-hoding-a-steady-course.html | MARKET HODING A STEADY COURSE | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/students-benefit-in-rushticket-plan.html | Students Benefit in Rushâ€šÃ„Ã¬Ticket Plan | True | By Anna Kisselgoff | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/art-prize-awarded-to-kramer-of-times.html | ART PRIZE AWARDED TO KRAMER OF TIMES | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/cahill-seeks-legislators-aid-for-47million-education-plan.html | Cahill Seeks Legislators' Aid for $47â€šÃ„Ã²Million Education Plan | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/court-enjoins-violence-at-cornell-curfew-set-350-defy-order-by.html | Court Enjoins Violence at Cornell | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/reversal-won-by-groppi-contempt-citation-voided.html | Reversal Won by Groppi; Contempt Citation Voided | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/cards-crush-expos-713.html | Cards Crush Expos, 713 | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/boston-rallies-from-21-deficit-bucyk-puts-bruins-ahead-against.html | BOSTON RALLIES FROM 2â€šÃ„Â°1 DEFICIT | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/brian-job-breaks-us-swim-record-posts-570-in-aau-final-of-100y ard.html | BRIAN JOB BREAKS U.S. SWIM RECORD | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/philcoford-names-a-president-fourth-since-ford-took-over.html | PhilcoFâ€šÃ„Â°Ford Names a President, Fourth Since Ford Took Over | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/guards-travel-18-holes-with-gary-player.html | Guards Travel 18 Holes With Gary Player | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/loeb-backs-limiting-big-board-members-many-disadvantages-cited-in.html | Loeb Backs Limiting Big Board Members | True | By Terry Robards | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/william-g-townsend.html | WILLIAM G. TOWNSEND | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/house-unit-votes-busing-curb-anew-41billion-education-bill-is.html | HOUSE UNIT VOTES BUSING CURB ANEW | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/president-nixons-opportunity.html | President Nixon's Opportunity | True | By James Reston | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/court-order-halts-a-strike-against-louisville-railroad.html | Court Order Halts a Strike Against Louisville Railroad | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/dr-arthur-e-dome-ymca-aide-dies.html | DR. ARTHUR E. DOME, Y.M.C.A. AIDE, DIES | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/wajima-outpoints-carter.html | Wajima Outpoints Carter | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/mother-of-boy-heroin-victim-wins-right-to-keep-children.html | Mother of Boy Heroin Victim Wins Right to Keep Children | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/pitcher-fans-13-yields-five-hits-2-errors-on-one-play-lead-to-both.html | PITCHER FANS 13, YIELDS FIVE HITS | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/wood-field-and-stream-californians-take-a-cue-from-florida-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/tally-by-martin-in-3d-breaks-tie-black-hawk-ace-registers-with-less.html | TALLY BY MARTIN IN 3D BREAKS TIE | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/gould-to-leave-post-at-state-u-chancellors-move-is-called-a.html | GOULD TO LEAVE POST AT STATE U. | True | By M. A. Farber | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/murcers-homer-in-sixth-decides-white-also-connects-as-aker.html | MURCER'S HOMER IN SIXTH DECIDES | True | By George Vecsey | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/bache-announces-changes-in-ranks-of-top-executives.html | Bache Announces Changes in Ranks Of Top Executives | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/british-exâ€šÃ„Â°convict-gives-5star-guide-to-prisons.html | British Exâ€šÃ„Â°Convict Gives 5â€šÃ„Â°Star Guide to Prisons | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/marijuana-jury-convicts-fiedler-professor-and-wife-guilty-of.html | MARIJUANA JURY CONVICTS FIEDLER | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/guggenheim-reported-selling-51-of-newsday.html | Guggenheim Reported Selling 51% of Newsday | True | By Henry Raymont | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/annual-session-plan-voted-by-new-hampshire-house.html | Annual Session Plan Voted By New Hampshire House | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/alfred-a-roetken.html | ALFRED A. ROETKEN | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/2-officials-quit-anticrime-unit-in-a-blow-to-nixons-program-in.html | 2 Officials Quit Anticrime Unit In a Blow to Nixon's Program | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/hearing-seton-expanding-city-council.html | Hearing Set on Expanding City Council | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/louis-g-de-reynold.html | LOUIS G. DE REYNOLD | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/apollo-13-decision-due-today-preparations-for-shot-pressed.html | Apollo 13 Decision Due Today; Preparations for Shot Pressed | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/that-flag-or-sun-hanging-on-the-wall-may-be-a-carpet.html | That Flag or Sun Hanging on the Wall May Be a Carpet | True | By Rita Reif | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/laotian-outpost-shelled.html | Laotian Outpost Shelled | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/music-szells-beethoven-enchants-packed-philharmonic-prometheus.html | Music: Szell's Beethoven Enchants Packed Philharmonic | True | By Harold C. Schonberg | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/city-swears-in-two-to-act-on-asbestos.html | CITY SWEARS IN TWO TO ACT ON ASBESTOS | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/rent-stabilization-law-is-ruled-unconstitutional-rent-stabilization.html | Rent Stabilization Law is Ruled Unconstitutional | True | By David K. Shipler | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/11-pounds-of-cocaine-taken-in-midtown-raid.html | 11 Pounds of Cocaine Taken in Midtown Raid | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/books-of-the-times-too-slow-and-not-terrific-enough.html | Books of The Times | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/henry-moore-gives-views-on-sculptures.html | Henry Moore Gives Views on Sculptures | True | | 1998-04-24 | RE0000780914 | B00000579264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/many-ills-seen-slowing-france-despite-recent-economic-gains-many.html | Many Ills Seen Slowing France Despite Recent Economic Gains | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/an-antiliberal-novel-in-soviet-attacked-by-youth-newspaper.html | An Antiâ€šÃ„Ã²Liberal Novel in Soviet Attacked by Youth Newspaper | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/newspaper-talks-bog-down-on-pay-some-union-leaders-warn-of-possible.html | NEWSPAPER TALKS BOG DOWN ON PAY | True | By Damon Stetson | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/penn-central-orders-cars.html | Penn Central Orders Cars | True | | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/coop-study-finds-number-of-biases-jews-apparently-excluded-by.html | COâ€šÃ„Ã²OP STUDY FINDS NUMBER OF BIASES | True | | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/exact-bus-fare-guards-drivers-and-eases-their-job-fewer-holdups-and.html | Exact Bus Fare Guards Drivers and Eases Their Job | True | | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/pakistani-capital-madness-to-some-it-is-a-lovely-garden-city-to.html | Pakistani Capital: Madness to Some, It Is a â€šÃ„Ã²Lovely Garden Cityâ€šÃ„Ã² to Others | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/discordant-zionist-nahum-goldmann.html | Discordant Zionist | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/chemical-new-york-lists-a-213-drop-in-quarterly-profit-earnings.html | Chemical New York Lists a 21.3% Drop In Quarterly Profit | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/state-racing-group-approves-exacta-betting-for-flat-tracks.html | State Racing Group Approves Exacta Betting for Flat Tracks | True | By Joe Nichols | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/twins-beat-white-sox.html | Twins Beat White Sox | True | | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/abram-abandons-race-for-senate-endorses-sorensen-and-will-work-for.html | ABRAM ABANDONS RACE FOR SENATE | True | By Thomas P. Ronan | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/business-warned-on-credibility-business-chided-on-credibility.html | Business Warned on Credibility | True | By Douglas W. Cray | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-10 | 1970-04-10 | https://www.nytimes.com/1970/04/10/archives/teaching-aides-end-strike-at-wisconsin.html | TEACHING AIDES END STRIKE AT WISCONSIN | True | | 1998-04-24 | RE0000578914 | B00000579264 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/unishops-sets-acquisition.html | Unishops Sets Acquisition | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/screen-a-new-truffaut-mississippi-mermaid-uncoils-complexly.html | Screen: A New Truffaut,'Mississippi Mermaid' Uncoils Complexly | True | By Vincent Canby | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/misery-loves-company-a-saying-that-was-all-too-true-among.html | Misery Loves Company: A Saying That Was All Too True Among Competitors in 2d Round of Augusta Golf | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/dotson-in-allstar-game.html | Dotson in Allâ€šÃ„Ã²Star Game | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/expentagon-aide-considered-for-city-school-post.html | Exâ€šÃ„Ã²Pentagon Aide Considered for City School Post | True | By Leonard Buder | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/books-of-the-times-the-man-of-principle.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/earnings-of-ibm-resume-advance.html | EARNINGS OF I.B.M. RESUME ADVANCE | True | By Clare M. Reckert | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/campus-disorder-is-target-of-bill-the-mandatory-suspension-of.html | CAMPUS DISORDER IS TARGET OF BILL | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/shelepin-off-the-sick-list-appears-at-moscow-fete.html | Shelepin, Of f the Sick List, Appears at Moscow Fete | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/guatemalans-get-scheels-protest.html | GUATEMALANS GET SCHEEL'S PROTEST | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/market-place-tests-to-help-the-find-buyer.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/a-womens-liberation-approach-to-solving-career-problems.html | A Women's Liberation Approach to Solving Career Problems | True | By Marylin Bender | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/2200-at-cornell-meet-with-trustees.html | 2,200 at Cornell Meet With Trustees | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hopes-of-labor-party-stirred-by-gain-in-london-council-vote.html | Hopes of Labor Party Stirred By Gain in London Council Vote | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/32000-chicago-drivers-are-locked-out.html | 32,000 Chicago Drivers Are Locked Out | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/mr-lindsays-tax-program.html | Mr. Lindsay's Tax Program | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/topics-f-d-f-after-twenty-twentyfive-years.html | Topics: F. D. F. After Twenty â€šÃ„Ã² Five Years | True | By Arthur M. Schlesinger Jr. | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/catholic-bishops-assail-abortion-bill.html | Catholic Bishops Assail Abortion Bill | True | By Deirdre Carmody | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/mrs-king-gains-natal-net-final-beats-mrs-jones-in-3-sets-mrs-court.html | MRS. KING GAINS NATAL NET FINAL | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/court-says-man-lacks-qualities-of-stewardess.html | Court Says Man Lacks Qualities of Stewardess | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/pentangle-quintet-gives-folk-recital.html | PENTANGLE QUINTET GIVES FOLK RECITAL | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/mrs-sj-perelman-screen-writer-58.html | MRS. S. J. PERELMAN, SCREEN WRITER, 58 | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/sisco-in-cairo-declares-us-goal-is-a-just-peace.html | Sisco, in Cairo, Declares U.S. Goal Is a Just Peace | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/ballet-orchestra-authorizes-strike.html | BALLET ORCHESTRA AUTHORIZES STRIKE | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/process-art-and-the-new-disorder-robert-morris-exhibits-works-at.html | Process Art and the New Disorder | True | By Grace Glueck | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/mccartney-breaks-off-with-beatles.html | McCartney Breaks Off With Beatles | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/5-convicted-war-protesters-refuse-to-surrender-to-start-terms.html | 5 Convicted War Protesters Refuse to Surrender to Start Terms | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/senator-russell-plans-rest.html | Senator Russell Plans Rest | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/rene-mossu.html | RENE MOSSU | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/museum-starts-festivities-here-metropolitan-observing-its.html | MUSEUM STARTS FESTIVITIES HERE | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/giacomin-is-goalie-in-battle-to-pare-bruins-20-lead.html | Giacomin Is Goalie in Battle to Pare Bruins' 2â€š&¹0 Lead | True | By Murray Chass | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/perot-says-pressure-of-opinion-in-us-might-free-pows.html | Perot Says Pressure Of Opinion in U.S. Might Free P.O.W.'s | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/state-also-indicts-bombing-suspect-in-us-case-here.html | State Also Indicts Bombing Suspect In U.S. Case Here | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/rabbi-herbert-hendel.html | RABBI HERBERT HENDEL | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/calm-and-balance-mark-moore-dance.html | CALM AND BALANCE NARK MOORE DANCE | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/the-cast2.html | The Cast | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/copter-takes-ill-woman-off-soviet-fishing-ship.html | Copter Takes Ill Woman Off Soviet Fishing Ship | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hanoi-aide-warns-france-on-backing-cambodia-leaders.html | Hanoi Aide Warns France on Backing Cambodia Leaders | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/capt-medina-faces-a-hearing-tuesday.html | CAPT. MEDINA FACES A HEARING TUESDAY | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/vermont-gov-davis-to-get-opposition-by-lieut-gov-hayes.html | Vermont Gov. Davis To Get Opposition By Lieut. Gov. Hayes | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/robert-l-otto.html | ROBERT L. OTTO | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/columbia-group-scores-violence-council-formed-by-tenured-faculty-to.html | COLUMBIA GROUP SCORES VIOLENCE | True | By Murray Schumach | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/needham-picks-new-chief-after-president-resigns.html | Needham Picks New Chief After President Resigns | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/no-decision-on-f5s-us-says.html | No Decision on Fâ€šÃ„Â¶5's, U.S. Says | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/bridge-european-tourney-scene-a-busy-one-this-year.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/apollo-13-shot-set-today-substitute-pilot-approved-swigert-named-to.html | Apollo 13 Shot Set Today; Substitute Pilot Approved | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/vietnam-reds-due-to-aid-on-newsmen.html | VIETNAM REDS DUE TO AID ON NEWSMEN | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/tall-tasks-confronting-knicks-and-rangers-today.html | Tall Tasks Confronting Knicks and Rangers Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/beggar-on-horseback-set.html | â€šÃ„Â´Beggar on Horsebackâ€šÃ„Â´ Set | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/jacobson-appeal-is-at-crossroad-lawyer-to-suggest-ny-n-date-ban.html | JACOBSON APPEAL IS AT CROSSROAD | True | By Steve Cady | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/italian-cabinet-wins-vote-of-confidence-in-senate167117.html | Italian Cabinet Wins Vote of Confidence In Senate, 167â€šÃ„Â¹117 | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/twoway-wireless-system-developed-for-use-in-mines.html | Twoâ€šÃ„Â¶Way Wireless System Developed for Use in Mines | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/impasse-snarls-air-traffic-for-3d-straight-weekend.html | Impasse Snarls Air Traffic for 3d Straight Weekend | True | By Robert Lindsey | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/the-president-and-his-action-in-the-latest-crisis.html | The President and His Action in the Latest â€šÃ„Â¹Crisisâ€šÃ„Â¹ | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/new-computer-device.html | New Computer Device | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/cancer-unit-to-gain-at-a-dance-on-li.html | Cancer Unit to Gain. At a Dance on L.I. | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/yukon-flourishes-as-mineral-output-soars-yukon-flourishes-as-its.html | Yukon Flourishes as Mineral Output Soars | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/show-of-art-will-benefit-asia-society.html | Show of Art Will Benefit Asia Society | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/pope-voices-sympathy.html | Pope Voices Sympathy | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/us-jet-crashes-at-base-in-thailand-killing-3-men.html | J.S. Jet Crashes at Base In Thailand, Killing 3 Men | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/for-youngsters-whod-rather-ski-than-swim-a-touring-camp-in-the-alps.html | For Youngsters who'd Rather Ski Than Swim, a Touring Camp in the Alps | True | By Joan Cook | 1998-04-24 | RE0000780944 | B00000588001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/bradshaw-pianist-makes-tully-debut.html | BRADSHAW, PIANIST, MAKES TULLY DEBUT | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/three-panthers-file-pleas-of-not-guilty.html | THREE PANTHERS FILE PLEAS OF NOT GUILTY | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/march-retail-sales-are-estimated-off-decline-is-seen-for-retail.html | March Retail Sales Are Estimated Off | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/firemen-get-into-act-as-show-must-go-on.html | Firemen Get Into Act As Show Must Go On | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/sale-of-hoe-unit-approved.html | Sale of Hoe Unit Approved | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/auto-production-edges-up-in-week-but-output-for-year-to-date-is.html | AUTO PRODUCTION EDGES UP IN WEEK | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/leeds-faces-chelsea-in-soccer-final-today.html | Leeds Faces Chelsea In Soccer Final Today | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/auto-industry-layoffs-set-back-drive-to-train-hardcore-jobless.html | Auto Industry Layoffs Set Back Drive to Train Hardâ€š,Â¬Core Jobless | True | By Agis Salpukas | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/marchers-urge-us-act-on-drugs-many-from-new-york-take-part-in.html | MARCHERS URGE U.S. ACT ON DRUGS | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/krupp-renewing-expansion-plans-new-funds-held-accessible-after.html | KRUPP RENEWING EXPANSION PLANS | True | By Gerd Wilcke | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/article-6-no-title.html | Article 6 â€š,Â³â€š,Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/museum-says-ecologist-studied-effects-of-mining-on-sea-bottom.html | Museum Says Ecologist Studied Effects of Mining on Sea Bottom | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/amy-m-furth-to-be-a-bride.html | Amy M. Furth To Be a Bride | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/70-crop-forecast-for-winter-wheat-cut-7-from-1969-wheat-forecast.html | '70 Crop Forecast For Winter Wheat Cut 7% From 1969 | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/edlefsen-upset-by-fairlie-in-florida-tennis-62-64.html | Edlefsen Upset by Fairlie In Florida Tennis, 6â€š,Â³â€š,Â²2, 6â€š,Â³â€š,Â²4 | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/consequences-of-the-carswell-affair.html | Consequences of the Carswell Affair | True | By Anthony Lewis | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/article-4-no-title-the-commissioner-replies-by-robert-lipsyte.html | The Commissioner Replies | True | By Robert Lipsyte | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/pemberton-quits-as-aclus-head-denies-move-is-related-to-disputes-on.html | PEMBERTON QUITS AS A.C.L.U.'S HEAD | True | By Martin Arnold | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/lunar-landing-site-a-craterâ€š,Â¬Pocked-upland-region.html | Lunar Landing Site a Craterâ€š,Â¬Pocked Upland Region | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/heroin-smuggler-sentenced.html | Heroin Smuggler Sentenced | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/us-unemployment-rate-rose-last-month-to-44-jobless-rate-increases.html | U.S. Unemployment Rate Rose Last Month to 4.4% | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/theater-and-i-met-a-man-arrives.html | Theater: â€š,Â³And I Met a Manâ€š,Â³ Arrives | True | By Mel Gussow | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/invention-helps-pupils-reading-portable-teaching-machine-uses-both.html | Invention Heps Pupils' Reading | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/alcindor-and-bucks-a-major-obstacle-on-garden-court.html | Alcindor and Bucks a Major Obstacle on Garden Court | True | By Leonard Koppett | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/herrera-optioned-by-expos.html | Herrera Optioned by Expos | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/article-3-no-title.html | Article 3 â€š,Â³â€š,Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/the-cast-357088252.html | The Cast | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/fryman-of-phils-beats-pirates-20-hurls-nohitter-until-8th-johnsons.html | FRYMAN OF PHILS BEATS PIRATES, 2â€š,Â³â€š,Â²0 | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/final-approval-of-abortion-bill-voted-in-albany-rockefeller-to-sign.html | FINAL APPROVAL OF ABORTION BILL VOTED IN ALBANY | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/santa-clara-sets-us-medley-mark-hall-lowers-own-american-record-in.html | SANTA CLARA SETS U.S. MEDLEY MARK | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/british-football-results.html | British Football Results | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/manhattan-school-of-music-planning-summer-session.html | Manhattan School of Music Planning Summer Session | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/stock-prices-slip-as-volume-climbs-improved-earnings-report-sends.html | STOCK PRICES SLIP AS VOLUME CLIMBS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/st-clair-fishing-banned-by-michigans-governor.html | St. Clair Fishing Banned By Michigan's Governor | True | | 1998-04-24 | RE0000780944 | B000000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780944 | B000000588001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/bal-des-berceaux-on-april-24-to-aid-french-group.html | Bal des Berceaux on April 24 to Aid French Group | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/ship-group-loses-container-appeal.html | SHIP GROUP LOSES CONTAINER APPEAL | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/yablonski-aide-files-charge-on-umw-pension-practice.html | Yablonski Aide Files Charge On U.M.W. Pension Practice | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/carswell-critics-call-nixon-wrong-in-senate-attack-leaders-urge.html | CARSWELL CRITICS CALL NIXON WRONG IN SENATE ATTACK | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/arculeo-seeks-nomination-by-gop-in-congress-race.html | Arculeo Seeks Nomination By. G.O.P. in Congress Race | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/2-villages-in-vietnam-prosperity-and-stagnation.html | 2 Villages in Vietnam: Prosperity and Stagnation | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/apollo-13s-astronauts-can-wet-their-whistle.html | Apollo 13's Astronauts Can Wet Their â€šÃ„Â¨Whistleâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/dance-beautiful-intermezzo-by-feld-company-also-seen-in-ronss-thc.html | Dance: Beautiful â€šÃ„Â¨Intermezzoâ€šÃ„Â´ by Feld | True | By Clive Barnes | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/vote-on-abortion.html | Vote on Abortion | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/the-cast.html | The Cast | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/barbara-l-mckenna-to-marry-on-july-18.html | Barbara L. McKenna To Marry on July 18 | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/shriver-and-mandel-meet.html | Shriver and Mandel Meet | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/cobina-wright-society-hostess-and-hollywood-columnist-dies-former.html | Cobina Wright, Society Hostess And Hollywood Columnist, Dies | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/apollo-13s-goals-include-drilling-3-holes-in-moon.html | Apollo 13's Goals Include Drilling 3 Holes in Moon | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/orioles-turn-back-tigers-in-10th-32-for-4th-in-a-row.html | Orioles Turn Back Tigers in 10th, 3â€šÃ„Â·2, For 4th in a Row | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/yancey-is-certain-he-will-win-on-augusta-course-sometime.html | Yancey Is Certain He Will Win On Augusta Courseâ€šÃ„Â¶Sometime | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/minnesota-five-gets-coach.html | Minnesota Five Gets Coach | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/holmes-upsets-bacallao-in-final-of-squash-tennis.html | Holmes Upsets Bacallao In Final of Squash Tennis | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/coburn-corp-plans-to-report-a-loss-for-year-ended-feb-28.html | Coburn Corp. Plans to Report A Loss for Year Ended Feb. 28 | True | By H. Erich Heinemann | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hunter-high-students-are-given-equal-voice-on-faculty-boards.html | Hunter High Students Are Given Equal Voice on Faculty Boards | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/braves-score-50-on-aarons-homer-sluggers-13th-grand-slam-helps.html | BRAVES SCORE, 5â€šÃ„Â·0, ON AARON'S HOMER | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/action-on-jordanian-front.html | Action on Jordanian Front | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/experts-reject-plan-of-eof-doctor-for-tests-of-children-to-find.html | Experts Reject Plan of Eofâ€šÃ„Â¨Moon Doctor for Tests of Children to Find Potential Criminality | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/interest-is-low-in-new-offerings-donaldson-lufkin-fails-to-spark.html | INTEREST IS LOW IN NEW OFFERINGS | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/brandt-exhorts-the-us-not-to-reduce-its-troop-strength-in-europe.html | Brandt Exhorts the U.S. Not to Reduce Its Troop Strength in Europe | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/mit-varsity-eight-to-oppose-columbia-today-on-the-harlem.html | M.I.T. Varsity Eight to Oppose Columbia Today on the Harlem | True | By William N. Wallace | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/jersey-judge-denies-offering-prosecutor-a-bribe.html | Jersey Judge Denies Offering Prosecutor a Bribe | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/rangers-lineup.html | Rangers' Lineâ€šÃ„Â¨Up | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/speedy-abortions-favored-in-study-doctors-call-overnight-stay-in.html | SPEEDY ABORTIONS FAVORED IN STUDY | True | By Jane E. Brody Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/apollo-13.html | Apollo 13 | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/us-units-to-review-meatumor-policy.html | U.S. UNITS TO REVIEW MEATâ€šÃ„Â¨TUMOR POLICY | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/subpoenas-are-served.html | Subpoenas Are Served | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/april-15-is-time-of-woe-for-tax-men-too.html | April 15 Is Time of Woe for Tax Men, Too | True | By Frank J. Prial | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/eastern-fights-hijackers-with-tightened-security.html | Eastern Fights Hijackers With Tightened Security | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hawaii-volcano-erupts.html | Hawaii Volcano Erupts | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/william-t-smith.html | WILLIAM T. SMITH | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/first-live-tv-shots-planned-for-recovery-of-apollo-13.html | First Live TV Shots Planned For Recovery of Apollo 13 | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/curbs-defended-on-bank-holdings-justice-official-holds-there-is-no.html | CURBS DEFENDED ON BANK HOLDINGS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/89-civilians-slain-in-cambodia-fight-officers-blame-crossfire-in.html | 89 CIVILIANS SLAIN IN CAMBODIA FIGHT | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/one-of-harlem-6-guilty-in-retrial-other-5-to-be-tried-in-1964.html | ONE OF â€šÃ„Ã'HARLEM 6â€šÃ„Ã' GUILTY IN RETRIAL | True | By Lesley Oelsner | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hawaiians-avoid-school-problem-centralized-state-control-is-key-to.html | HAWAIIANS AVOID SCHOOL PROBLEM | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/lee-wins-at-forum-stopping-melendez-in-the-ninth-round.html | Lee Wins at Forum, Stopping Melendez In the Ninth Round | True | By Deane McGowen | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/american-eagle-heads-list-in-yacht-race-to-mexico.html | American Eagle Heads List In Yacht Race to Mexico | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/ios-seeking-to-reassure-investors-of-its-soundness-move-by-cornfeld.html | I.O.S. Seeking to Reassure Investors of Its Soundness | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/rail-walkout-continues.html | Rail Walkout Continues | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/upstate-utility-sets-record-expansion-upstate-utility-plans.html | Upstate Utility Sets Record Expansion | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/lobbies-included-wives-and-clergy-tears-kisses-and-angered.html | LOBBIES INCLUDED WIVES AND CLERGY | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/metals-trading-shows-advances-platinum-silver-and-copper-move-on.html | METALS TRADING SHOWS ADVANCES | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/16-high-school-students-seized-in-heroin-charges.html | 16 High School Students Seized in Heroin Charges | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/agnew-links-vote-to-liberal-media-assails-rights-groups-and-unions.html | AGNEW LINKS VOTE TO â€šÃ„Ã'LIBERAL MEDIAâ€šÃ„Ã' | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/resignation-of-a-spanish-aide-reported.html | Resignation of a Spanish Aide Reported | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/lindsay-asks-new-taxes-affecting-citys-motorists-motorist-taxes.html | Lindsay Asks New Taxes Affecting City's Motorists | True | By Maurice Carroll | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/house-tours-here-to-benefit-2-schools-and-a-college-club.html | House Tours Here to Benefit 2 Schools and a College Club | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/5-of-6-us-moon-veterans-eligible-for-future-flights.html | 5 of 6 U.S. Moon Veterans Eligible for Future Flights | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/allied-relief-unit-enters-besieged-camp.html | Allied Relief Unit Enters Besieged Camp | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/a-listing-of-new-books.html | A Listing Of New Books | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/us-backs-first-merger-under-jersey-banking-law.html | U.S. Backs First Merger Under Jersey Banking Law | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/briton-asks-global-standards-on-car-safety-noise-pollution.html | Briton Asks Global Standards On Car Safety, Noise, Pollution | True | By Joseph C. Ingraham | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/apollo-13-theme-from-the-moon-knowledge.html | Apollo 13 Theme: â€šÃ„Ã'From the Moon, Knowledgeâ€šÃ„Ã' | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/new-libyan-regimes-goals-still-unclear.html | New Libyan Regime's Goals Still Unclear | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/uncertainty-in-church-many-religious-leaders-moving-away-from-trend.html | Uncertainty in Church | True | By Edward B. Fiske | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/no-southerner-for-the-court.html | No Southerner for the Court? | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/mandrew-victim-of-sevenrun-3d-cardenal-gets-two-hits-in-uprising.html | M'ANDREW VICTIM OF SEVENâ€šÃ„Ã'RUN 3D | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/few-filipinos-get-electricity.html | Few Filipinos Get Electricity | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/art-xeroxophilia-rages-out-of-control-show-featuring-copied.html | Art: Xeroxophilia Rages Out of Control | True | By Hilton Kramer | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/how-to-suceed-with-sex-arrives.html | 'How to Suceed With Sex' Arrives | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/fulbright-panel-votes-to-repeal-tonkin-measure-acts-to-end-a-basis.html | FULBRIGHT PANEL VOTES TO REPEAL TONKIN MEASURE | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/fda-will-review-a-list-of-additives-approved-in-foods.html | F.D.A. Will Review A List of Additives Approved in Foods | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/national-stores-unit-elects.html | National Stores Unit Elects | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hepburn-extends-stay.html | Hepburn Extends Stay | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/curb-urged-in-use-of-pcb-chemical-ryan-asks-a-partial-ban-on.html | CURB URGED IN USE OF PCB CHEMICAL | True | By David Bird | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/abortion-reform-at-last.html | Abortion Reform at Last | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/city-rent-ceiling-may-go-up-to-33.html | City Rent Ceiling May Go Up to 3.3% | True | By David K. Shipler | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/full-professor-at-27.html | Full Professor at 27 | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/george-washington-high-melee-results-in-arrests-of-13-students.html | George Washington High Melee Results in Arrests of 13 Students | True | By Robert D. McFadden | 1998-04-24 | RE0000780944 | B00000588001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/major-kennelly-real-estate-man-chief-of-athletic-club-for-8-years.html | MAJOR KENNELLY, REAL ESTATE MAN | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/carolina-voting-bill-fails.html | Carolina Voting Bill Fails | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/gogo-nushi-dies-at-56-albanian-party-leader.html | Gogo Nushi Dies at 56; Albanian Party Leader | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/united-fund-groups-warned-on-support.html | UNITED FUND GROUPS WARNED ON SUPPORT | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/greek-martial-law-eased-but-restrictions-remain.html | Greek Martial Law Eased, But Restrictions Remain | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/market-summary-357092812.html | Market Summary | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/eino-hiilivirta-fiance-of-miss-oppenheimer.html | Eino Hiilivirta Fiance Of Miss Oppenheimer | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/judge-in-school-dispute-isaac-benjamin-krentzman-jr.html | Judge in School Dispute | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/flag-destroyer-reinstated.html | Flasg Destroyer Reinstated | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/times-publisher-gives-a-warning-says-loss-in-ads-and-news-might.html | TIMES PUBLISHER GIVES A WARNING | True | By Damon Stetson | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/interior-aide-sworn.html | Interior Aide Sworn | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/senator-church-for-aid-end-calls-latin-program-net-loss.html | Senator Church for A.J.D. End; Calls Latin Program â€šÃ„Ã²Net Lossâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/miss-lamhut-stars-in-extended-voices.html | MISS LAMHUT STARS IN â€šÃ„Ã²EXTENDED VOICESâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/suit-settled-in-sale-of-goldfield-stock.html | SUIT SETTLED IN SALE OF GOLDFIELD STOCK | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/new-chief-is-named-by-harper-row.html | NEW CHIEF IS NAMED BY HARPER & ROW | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/casper-and-lunn-tie-for-3d-place-aaron-gets-74-trails-by-3-strokes.html | CASPER AND LUNN TIE FOR 3D PLACE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/douglas-chides-his-critics.html | Douglas Chides His Critics | True | By Joseph Lelyveld | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/placid-new-hebrides-feels-political-strain.html | Placid New Hebrides Feels Political Strain | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/tv-review-bey-cinderella-given-as-abc-classic.html | TV Review | True | By Jack Gould | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/antiques-the-art-of-ancient-italy-exhibition-at-emmerich-goes-back.html | Antiques: â€šÃ„Ã²The Art of Ancient Italyâ€šÃ„Â´ | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/rice-u-president-resigns-as-chicago-7-talk-is-barred.html | Rice U. President Resigns As Chicago 7 Talk Is Barred | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/nine-slated-to-go-in-57800-stakes-dewan-and-twogundan-are-among.html | NINE SLATED TO GO IN $57,800 STAKES | True | By Joe Nichols | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/ox-ridge-triumphs-by-154-in-new-england-polo-final.html | Ox Ridge Triumphs by 15â€šÃ„Ã»4 In New England Polo Final | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/reserve-bankers-elect.html | Reserve Bankers Elect | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/snow-sporting-tops-florida-field-today.html | SNOW SPORTING TOPS FLORIDA FIELD TODAY | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/just-like-the-market-some-lower-prices-some-higher.html | Just Like the Market Some Lower Prices, Some Higher | True | By Bernadine Morris | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/decline-goes-on-in-amex-trading-prices-dip-to-twoyear-low-in-a.html | DECLINE GOES ON IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/forum-head-sees-test-in-fcc-case-grossman-replies-to-wpix-aide-in.html | FORUM HEAD SEES TEST IN F.C.C. CASE | True | By Fred Ferretti | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/judgment-reserved.html | Judgment Reserved | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/schools-offices-vacated-by-kirk-he-quits-second-facility-but.html | SCHOOLS OFFICES VACATED BY KIRK | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/smith-party-sweeps-rhodesian-election-smith-party-wins-rhodesian.html | Smith Party Sweeps Rhodesian Election | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/laos-makes-public-the-text-of-reply-to-the-pathet-lac.html | Laos Makes Public the Text Of Reply to the Pathet Lac | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/hostetter-still-at-sla.html | Hostetter Still at S.L.A. | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/sato-warns-japan-on-greatpowerism.html | Sato Warns Japan on â€šÃ„Ã²Great â€šÃ„Â´Powerismâ€šÃ„Â´ | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/truman-portrait-shown-at-smithsonian-gallery.html | Truman Portrait Shown At Smithsonian Gallery | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/lucky-creed-arrives-for-pacing-series-at-yonkers.html | Lucky Creed Arrives for Pacing Series at Yonkers | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/stocks-retreat-on-london-board-prebudget-uncertainties-check-a-mild.html | STOCKS RETREAT ON LONDON BOARD | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-11 | 1970-04-11 | https://www.nytimes.com/1970/04/11/archives/scranton-on-ap-board.html | Scranton on A.&P. Board | True | | 1998-04-24 | RE0000780944 | B00000588001 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/turkeys-ancient-ruins-vie-with-modern-resorts-in-attracting.html | Turkey's Ancient Ruins Vie With Modern Resorts In Attracting Tourists | True | By Charles Lanius | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mrs-king-turns-back-mrs-court-in-net-final.html | Mrs. King Turns Back Mrs. Court in Net Final | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/photography-sheer-anarchy-or-a-step-forward.html | Photography | True | By A. D. Coleman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/2-cup-contests-in-soccer-today-ukrainians-face-taunton-elizabeth.html | 2 CUP CONTESTS IN SOCCER TODAY | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/music-the-black-swan-that-sang-for-the-nobility.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/africa-is-a-second-home-for-italian-oil-company.html | Africa Is a Second Home For Italian Oil Company | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/house-swap-nets-landmark-house-swap-nets-a-landmark-on-li.html | House Swap Nets Landmark | True | By Joan G. Payne | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/openings-of-the-week.html | Openings of the Week | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/letters-about-cassadagas-spiritualists.html | Letters: About Cassadaga's Spiritualists | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/exjohnson-aides-assert-nixon-acts-illegally-on-tax-returns.html | Ex—Johnson Aides Assert Nixon Acts Illegally on Tax Returns | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/detained-zorba-composer-transferred-to-sanitarium.html | Detained —Zorba— Composer Transferred to Sanitarium | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/how-the-gis-in-vietnam-dont-learn-about-the-war-gis-news-and-the.html | How the G.I.'s in Vietnam Don't Learn About the War | True | By Robert Hodierne | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/bills-sign-3-free-agents.html | Bills Sign 3 Free Agents | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mideast-studies-in-philadelphia-expand.html | Mideast Studies in Philadelphia Expand | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sociologists-differ-on-the-effects-of-the-liberalized-abortion-law.html | Sociologists Differ on the Effects Of the Liberalized Abortion Law | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/cambodians-stage-nationalistic-rally-with-martial-tone-nationalist.html | Cambodians Stage Nationalistic Rally With Martial Tone | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/8565-schoolboy-two-miles.html | 8:56.5 Schoolboy Two Miles | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/like-father-like-son-holds-true-on-the-road.html | —Like Father, Like Son— Holds True on the Road | True | By Farnsworth Fowle | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-week-in-finance-markets-hold-steady.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-care-and-feeding.html | The Care and Feeding | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/americans-with-titles-why-not-a-briton-asks.html | Americans With Titles? Why Not a Briton Asks | True | By Israel Shenker | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/miss-dianne-e-mullane-bridge-of-james-a-magee-a-lawyer.html | Miss Dianne E. Mullane Bridge Of James A. Magee, a Lawyer | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-nation-the-court-not-made-to-be-a-political-football.html | The Nation | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/political-terrorism-hysteria-on-the-left-hysteria-on-the-left.html | Political Terrorism Hysteria On the Left | True | By Irving Howe | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/miss-helen-may-becomes-bride-of-john-page-jr.html | Miss Helen May Becomes Bride of John Page Jr. | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mary-morse-bride-of-mw-calhoun.html | Mary Morse Bride Of M. W. Calhoun | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/library-design-wins-award.html | Library Design Wins Award | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/teri-freedman-to-be-married-on-aug-2.html | Teri Freedman to Be Married on Aug 2 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-relief-head-views-role-here-sugarman-wonders-how-the-notsopoor.html | NEW RELIEF HEAD VIEWS ROLE HERE | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/james-c-sheers-45-film-producer-dies.html | JAMES C. SHEERS, 45, FILM PRODUCER, DIES | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/goldberg-envisions-role-of-governor-as-that-of-an-ombudsman.html | Goldberg Envisions Role of Governor as That of an Ombudsman | True | By Clayton Knowles | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-refuse-device.html | New Refuse Device | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/stamps-four-from-the-un.html | Stamps | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/cambodian-civil-servants-enjoy-drills.html | Cambodian Civil Servants Enjoy Drills | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/brazil-soccer-star-sidelined.html | Brazil Soccer Star Sidelined | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/solutions-to-last-weeks-puzzles.html | SOLUTIONS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/edith-sands-blake-married-to-peter-stickney-anderson.html | Edith Sands Blake Married To Peter Stickney Anderson | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/assist-costs-trucker-140.html | Assist Costs Trucker $140 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/whites-said-to-outpace-nonwhites-in-reading-deficiency-here.html | Whites Said to outpace Nonwhites in Reading Deficiency Here | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/an-early-warning-system-for-happenings-in-nature.html | An Early Warning System For Happenings in Nature | True | By Kenneth Auchincloss | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/recordings-jenufa-turns-folk-into-art.html | Recordings | True | By Raymond Ericson | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/hartke-says-he-will-seek-a-third-term-in-the-senate.html | Hartke Says He Will Seek A Third Term in the Senate | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/con-eds-charles-luce-all-power-sometimes-to-the-people-all-power.html | Con Ed's Charles Luce | True | By Susan Brownmiller | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-conscience-of-impressionism.html | The Conscience Of Impressionism | True | By Hilton Kramer | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/scotch-whisky-what-is-it-that-makes-a-scotchman-happy.html | Scotch Whisky | True | By Denis Brogan | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/beamon-at-clinic-wednesday.html | Beamon at Clinic Wednesday | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-7-no-title.html | Verdun: Oh, What a Lovely Battlefield | True | By Grace Lichtenstein | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/merman-a-kid-who-wins-all-the-marbles-merman-wins.html | Merman: A Kid Who Wins All the Marbles | True | By Walter Kerr | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/secrecy-is-imposed-on-mylai-hearings.html | SECRECY IS IMPOSED ON MYLAI HEARINGS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/toledo-clerics-easing-tensions-mediate-between-panthers-and-city.html | TOLEDO CLERICS EASING TENSIONS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/highlights-of-flight-plan-of-apollo-13-moon-voyage.html | Highlights of Flight Plan of Apollo 13 Moon Voyage | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/another-carthage-invasion-tourists.html | Another Carthage invasion: Tourists | True | By Daniel M. Madden | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/observer-lets-let-baby-choose-his-own.html | Observer: Let's Let Baby Choose His Own | True | By Russell Baker | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/germanus-trade.html | GermanâˆšÃ‚Â¢U.S. Trade | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/no-joans-not-jealous.html | No, Joan's Not Jealous | True | By Judy Klemesrud | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/hawks-down-wings-42-and-capture-30-lead-in-east-division-semifinals.html | Hawks Down Wings, 4âˆšÃ‚Â¢2, and Capture 3âˆšÃ‚Â¢0 Lead in East Division Semifinals | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/john-denver-spins-folk-spell-in-bow-at-the-bitter-end.html | John Denver Spins Folk Spell in Bow At the Bitter End | True | By Mike Jahn | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/stock-transaction-cost-risesfew-traders-care.html | Stock Transaction Cost RisesâˆšÃ‚Â®Few Traders Care | True | By John J. Abele | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nixon-said-to-cut-high-court-list-to-three-judges-minnesotan-called.html | NIXON SAID TO CUT HIGH COURT LIST TO THREE JUDGES | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/no-damage-in-alaska-quake.html | No Damage in Alaska Quake | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/shirley-and-eleanor-griggs-to-be-brides.html | Shirley and Eleanor Griggs to Be Brides | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/benefits.html | BENEFITS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/solzhenitsyn-can-still-write-he-just-cant-publish-solzhenitsyn.html | Solzhenitsyn Can Still WriteâˆšÃ‚Â® He Just Can't Publish | True | By Nicholas Bethell | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lovell-returns-to-moon-that-beckoned-to-him.html | Lovell Returns to Moon That âˆšÃ‚Â¢BeckonedâˆšÃ‚Â¢ to Him | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/david-miller-gaffney-marries-miss-nancy-chandler-buddy.html | David Miller Gaffney Marries Miss Nancy Chandler Buddy | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/television-johnny-and-merv-and-david-and-dick-and-.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/us-craft-named-to-defend-the-onion-patch-trophy-in-distance-racing.html | U. S. Craft Named to Defend the Onion Patch Trophy in Distance Racing | True | By John Rendel | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/boy-scouts-project-in-1971-to-center-on-conservation.html | Boy Scouts' Project in 1971 To Center on Conservation | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/is-busby-really-camp-is-busby-berkeley-really-camp.html | Is Busby Really Camp? | True | By Vincent CanBY | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nixon-and-the-southern-strategy-what-was-clothed-has-been-stripped.html | Nixon and the Southern Strategy | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-merchants-view-retail-figures-suffer-following-early-easter.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/2-party-aides-get-key-soviet-posts-regional-officials-named-to-plan.html | 2 PARTY AIDES GET KEY SOVIET POSTS | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sills-a-leading-judge.html | Sills a Leading Judge | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/chelsea-and-leeds-in-22-soccer-tie-chelsea-leeds-in-22-soccer-tie.html | Chelsea and Leeds In 2â€šÃ„Â²2 Soccer Tie | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/synanon-to-cease-operations-here-antinarcotics-center-needs-500000.html | SYNANON TO CEASE OPERATIONS HERE | True | By Lacey Fosburgh | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/a-private-island-sought-by-hawaii-but-3-owners-of-niihau-say-they.html | A PRIVATE ISLAND SOUGHT BY HAWAII | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/april-23-luncheon-to-benefit-girls-club.html | April 23 Luncheon to Benefit Girls Club | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/3-will-be-honored-by-boxing-writers.html | 3 WILL BE HONORED BY BOXING WRITERS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/cars-are-ordered-by-penn-central.html | Cars Ordered By Penn Central | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/moratorium-on-mirv-and-abm.html | Moratorium on MIRV and ABM | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/tribe-hurlers-fan-10-indians-triumph-over-yanks-30.html | Tribe Hurlers Fan 10 | True | By George Vecsey | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/home-improvement-new-calking-materials.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-breaks-of-the-game-could-last-a-lifetime.html | The Breaks of the Game Could Last a Lifetime | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/virginia-the-land-of-boxwood.html | Virginia, the Land of Boxwood | True | By Philip R. Smith Jr. | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/dale-rose-raczkowski-is-wed-to-ens-john-c-baker-of-navy.html | Dale Rose Raczkowski Is Wed To Ens. John C. Baker of Navy | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/out-west-the-census-taker-has-to-hoof-it.html | Out West, the Census Taker Has to Hoof It | True | By Anthony Ripley Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/michigan-fights-schools-action-detroit-boards-integration-steps.html | MICHIGAN FIGHTS SCHOOLS ACTION | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/pope-admonishes-italian-bishops-urges-strong-stand-against-attacks.html | POPE ADMONISHES ITALIAN BISHOPS | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/eskimos-sign-two-backs.html | Eskimos Sign Two Backs | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/in-argentina-superlatives.html | In Argentina: Superlatives | True | By Ian Glass | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/20-hits-and-8-walks-mark-230-victory-by-seton-hall.html | 20 Hits and 8 Walks Mark 23â€šÃ„Â²0 Victory by Seton Hall | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/brooklyn-judge-routs-muggers-shooting-2-attacking-neighbor.html | Brooklyn Judge Routs Muggers, Shooting 2 Attacking Neighbor | True | By Alfred E. Clark | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/point-of-view-pedestrian-engineering-should-be-a-city-agency.html | Point of View | True | By Simon Breines Architect Partner, Pomerance &amp; Breines | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„ÁĞâ€šÃ„Â³ No Title | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/cornell-captures-lightweight-races.html | CORNELL CAPTURES LIGHTWEIGHT RACES | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/browns-oarsmen-sweep-4-races-from-boston-u.html | Brown's Oarsmen Sweep 4 Races From Boston U. | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/penalty-mark-set-43-triumph-is-first-in-3-ranger-games-fights-flare.html | PENALTY MARK SET | True | By Gerald Eskenazi | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/drivers-hopeful-of-chicago-pacts-union-offices-kept-open-to.html | Brandeis Gets $1.9â€šÃ„Â²Million | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/back-to-the-rolling-pin.html | Back to the rolling pin | True | By Jean Hewitt | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/chess-brilliancies-by-lesser-lights.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/months-of-brutality-prior-to-songmy-laid-to-gis.html | Months of Brutality Prior to Songmy Laid to G.I's | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/undefeated-navy-crushes-princeton-in-lacrosse-9-to-3-for-fourth.html | Undefeated Navy Crushes Princeton in Lacrosse, 9 to 3, for Fourth Victory | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/outstanding-young-farmers-are-cited-by-us-jaycees.html | Outstanding Young Farmers Are Cited by U.S. Jaycees | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/hofstras-lacrosse-team-will-play-army-on-saturday.html | Hofstra's Lacrosse Team Will Play Army on Saturday | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/jane-oatis-murphy-married-to-gaetan-maurice-harbosch.html | Jane Oatis Murphy Married To Gaetan Maurice Harbosch | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/art-japan-will-never-be-the-same-again.html | Art | True | By John Canaday | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/thursday-ladies-day-at-garden-state-track.html | Thursday â€šÃ„ÁÂ³Ladies Dayâ€šÃ„Â³ At Garden State Track | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/pa-reports-new-plants-are-rising.html | Pa. Reports New Plants Are Rising | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/thant-in-manila-hails-agriculture.html | THANT, IN MANILA, HAILS AGRICULTURE | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/iona-downs-hofstra-32-on-schweizers-hit-in-6th.html | Iona Downs Hofstra, 3â€šÃ„Â²2, On Schweizer's Hit in 6th | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/athens-and-born-at-odds-over-trial.html | Athens and Bonn at Odds Over Trial | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/groppi-to-leave-slum-parish-hopes-to-remain-with-blacks.html | Groppi to Leave Slum Parish; Hopes to Remain With Blacks | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/famechon-beats-taylor-in-nontitle-10rounder.html | Famechon Beats Taylor In Nontitle 10â€‹Â„Â?Rounder | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/low-prices-stir-french-winegrowers.html | Low Prices Stir French Winegrowers | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/frazier-sticks-to-defense-holds-robinson-to-4-baskets-in-16-shots.html | Frazier Sticks to Defense, Holds Robinson to 4 Baskets in 16 Shots | True | By Thomas Rogers | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/missile-company-proposes-to-build-stadium-for-boston.html | Missile Company Proposes To Build Stadium for Boston | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nets-rally-fails-pipers-win-124113.html | NETs' RALLY FAILS, PIPERS WIN, 124â€‹Â„Â?113 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-york-ny-these-two-parties-could-make-all-the-difference.html | New York, N.Y. | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/karen-ann-oser-is-wed-to-officer.html | Karen Ann Oser Is Wed to Officer | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rules-on-housing-scored-as-chaotic-rand-study-blames-court-for.html | RULES ON HOUSING SCORED AS CHAOTIC | True | By David K. Shipler | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/american-eagle-sets-sail-in-race-to-mexico-florida-regatta-draws-21.html | American Eagle Sets Sail in Race to Mexico | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/princess-roycraft-and-weekend-fun-take-divisions-of-flirtation.html | Princess Roycraft and Weekend Fun Take Divisions of Flirtation Stakes | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/peter-carey-fiance-of-deborah-mehlman.html | Peter Carey Fiance Of Deborah Mehlman | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/gettysburg-picks-captains.html | Gettysburg Picks Captains | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mexicos-olmecs-pose-a-riddle-priests-gods-or-ball-players.html | Mexico's Olmecs Pose A Riddle: Priests, Gods or Ball Players? | True | By Eugene Warner | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mutual-fund-industry-suffers-as-its-newshare-sales-decline.html | Mutual Fund Industry Suffers as Its Newâ€‹Share Sales Decline | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/in-retailing-shrinkage-is-outdistancing-profits-in-retailing.html | In Retailing, â€‹Â„Â?Shrinkageâ€‹Â„Â? Is Outdistancing Profits | True | By Isadore Barmash | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/business-of-psychology-picks-up.html | Business of Psychology Picks Up | True | By Douglas W. Cray | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/a-novel-week-for-choruses-a-week-for-choruses.html | A Novel Week For Choruses | True | By Raymond Ericson | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-pro-wrestling-era-its-for-real.html | New Pro Wrestling Era: It's for Real | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/paul-worthen-higgins-marries-christina-slats-a-bacteriologist.html | Paul Worthen Higgins Marries Christina Slats, a Bacteriologist | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/bridge-you-may-never-get-a-tencard-suit-if-you-do-may-be-you.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-transformation-of-political-culture-in-cuba-lessons-poleorical-than.html | The Transformation of Political Culture in Cuba | True | By Norman Gall | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/plymouth-plans-a-monumental-beanfeast-plymouth-plans-a-monumental.html | Plymouth Plans a Monumental Beanfeast | True | By Peter Bloxham | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/party-reelects-strauss.html | Party Reâ€‹elects Strauss | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/japanese-startles-masters-partner.html | JAPANESE STARTLES MASTERS' PARTNER | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/us-transport-plane-crashes.html | U.S. Transport Plane Crashes | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/circuit-thrives-in-colorado-says-bennett-college-rider.html | Circuit Thrives in Colorado, Says Bennett College Rider | True | By Ed Corrigan | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/palmer-is-still-king-with-fans-even-though-he-is-tottering.html | Palmer Is Still King With Fans, Even Though He Is Tottering | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/losing-battles-i-call-this-a-reunion-to-remember-all.html | Losing Battles | True | By James Boatwright | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/saigon-general-says-foe-may-attack-camp-again.html | Saigon General Says Foe May Attack Camp Again | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/truman-greets-guests-25-years-after-he-took-over-presidency-truman.html | Truman Greets Guests 25 Years After He Took Over Presidency | True | By Felix Belair Jr. Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/marquez-and-ayala-box-here-tomorrow.html | MARQUEZ AND AYALA BOX HERE TOMORROW | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/swigert-under-pressure-proved-he-fitted-in-well.html | Swigert, Under Pressure, Proved He Fitted in Well | True | By Richard Witkin Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/increasing-shoe-imports-damage-new-england.html | Increasing Shoe Imports Damage New England | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/aba-panel-eyes-defense-conduct-urges-disciplinary-action-in-unruly.html | A.B.A. PANEL EYES DEFENSE CONDUCT | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/state-department-voids-visa-of-wife-of-belgian-marxist.html | State Department Voids Visa Of Wife Of Belgian Marxist | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/buchenwald-date-marked.html | Buchenwald Date Marked | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-littlest-evergreens.html | The Littlest Evergreens | True | By Donald Wyman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/for-young-readers.html | For Young Readers | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/april-green.html | April Green | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/parks-department-opens-its-503-tennis-courts-season-permits-held-by.html | Parks Department Opens Its 503 Tennis Courts | True | By Charles Friedman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/bank-plans-building.html | Bank Plans Building | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-future-of-the-court.html | The Future of the Court | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/us-rights-panel-criticizes-nixon-on-school-policy-commission-says.html | U.S. RIGHTS PANEL CRITICIZES NIXON ON SCHOOL POLICY | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/tunic-time.html | Tunic time | True | By Harriet Cain | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/churches-warned-of-thieves.html | Churches Warned of Thieves | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/john-hancock-honors-writers.html | John Hancock Honors Writers | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/science-apollo-13-why-this-trip-is-necessary.html | Science | True | Walter Sullivan | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rise-is-predicted-in-welfare-costs-wyman-cites-unemployment-as.html | RISE IS PREDICTED IN WELFARE COSTS | True | By Peter Kihss | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nets-to-end-season-with-2-home-games.html | NETS TO END SEASON WITH 2 HOME GAMES | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/hydrologist-1740-captures-excelsior-by-nose-at-aqueduct-hydrologist.html | Hydrologist, $17.40, Captures Excelsior by Nose at Aqueduct | True | By Joe Nichols | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/governor-of-massachusetts-vetoes-legal-beano-bill.html | Governor of Massachusetts Vetoes Legal Beano Bill | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/angels-win-by-6â€ƒâ€ƒ3-and-stay-unbeaten.html | ANGELS WIN BY 6â€ƒâ€ƒ3 AND STAY UNBEATEN | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-caribbean-fantasy.html | The Caribbean Fantasy | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/spotlight-nolouds-pace-list-of-funds.html | Spotlight: | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/st-johns-scores-over-liu-4-to-2-redmen-hand-cappello-his-first.html | ST. JOHN'S SCORES OVER L.I.U., 4 TO 2 | True | By Al Harvin | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/elizabeth-sexton-becomes-a-bride.html | Elizabeth Sexton Becomes a Bride | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/tangier-relaxes-and-cools-offparty.html | Tangier Relaxes And Cools Offâ€ƒâ€ƒPartly | True | By Ken Welsh | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/on-moving-day-complaints-flower-moving-day-travails.html | On Moving Day, Complaints Flower | True | By Ruth Rejnis | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/calif-utility-signs-letter-of-intent.html | Calif. Utility Signs Letter of Intent | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/a-68-in-3d-round-littler-is-second-gary-player-next-at-210-kono.html | A 68 IN 3D ROUND | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/marietta-varsity-eight-beats-purdue-by-four-lengths.html | Marietta Varsity Eight Beats Purdue by Four Lengths | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/leukemia-linked-to-cats-in-study-relationship-found-between-sick.html | LEUKEMIA LINKED TO CATS IN STUDY | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/case-history-a-queens-property-fights-to-survive-queens-building.html | Case History: A Queens Property Fights to Survive | True | By Alan S. Oser | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/q.html | Q: | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/us-to-tighten-surveillance-of-radicals-us-to-tighten-its.html | U.S. to Tighten Surveillance of Radicals | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/harry-s-gutshall-weds-lee-boyd.html | Harry S. Gutshall Weds Lee Boyd | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-luxury-of-luxembourg.html | The Luxury of Luxembourg | True | By Jeanne Beaty | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/1000-attend-temple-emanuel-services-to-mark-the-congregations-125th.html | 1,000 Attend Temple Emanuâ€ƒâ€ƒEl Services to Mark the Congregation's 125th Anniversary | True | By Irving Spiegel | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lawyer-to-wed-judith-p-grape-magazine-aide.html | Lawyer to Wed Judith P. Grape, Magazine Aide | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ivory-coast-plans-nationwide-school-tv-system.html | Ivory Coast Plans Nationwide School TV System | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rumanian-ends-prague-visit.html | Rumanian Ends Prague Visit | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/whats-new.html | What's New | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/oharas-published-works.html | O'Hara's Published Works | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/a-kooky-time-for-coco-kooky-coco.html | A Kooky Time for Coco | True | By A. H. Weiler | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/college-to-give-contrast.html | College to Give â€ƒâ€ƒâ€ƒâ€ƒ'Contrast'â€ƒâ€ƒâ€ƒâ€ƒ | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/two-explosions-rip-office-of-ulster-unionist-leader.html | Two Explosions Rip Office Of Ulster Unionist Leader | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/gop-brochure-on-blacks-scored-roster-of-negroes-in-key-posts-held-a.html | G.O.P. BROCHURE ON BLACKS SCORED | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/calculator-depends-on-class-to-beat-the-racessome-of-the-time.html | Calculator Depends on Class to Beat the Races Some of the Time, Anyway | True | By Steve Cady | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/im-alive-if-not-well.html | â€šÃ„Ã²I'm Alive, If Not Wellâ€šÃ„Ã´ | True | By Marya Mannes | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/decline-of-the-new-a-public-critic-and-a-man-of-taste.html | Decline of The New | True | By George Stade | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/deductions-await-alert-taxpayers-deductions-await-informed-taxpayer.html | Deductions Await Alert Taxpayers | True | By Robert Metz | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-search-for-the-perfect-inn.html | The Search for The Perfect Inn | True | By Israel Shenker | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/britain-eases-wage-and-price-curbs-after-5â€šÃ„Ã²year-effort-to-check.html | Britain Eases Wage and Price Curbs After 5â€šÃ„Ã²Year Effort to Check Increases | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/miss-suzanne-snowden-is-married.html | Miss Suzanne Snowden Is Married | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/johns-hopkins-wins-1110-in-lacrosse-at-baltimore.html | Johns Hopkins Wins, 11â€šÃ„Ã²10, In Lacrosse at Baltimore | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/exclusive-all-about-kate-exclusiveall-about-kate.html | Exclusive: All About Kate | True | By Lee Israel | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/from-sultan-or-store-tiara-can-be-womans-crowning-glory.html | From Sultan or Store, Tiara Can Be Woman's Crowning Glory | True | By Enid Nemy | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/hospital-aide-is-named.html | Hospital Aide Is Named | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/riders-are-pleased-by-a-century-old-family-run-jersey-bus-line.html | Riders Are Pleased by a Centuryâ€šÃ„Ã²Old, Familyâ€šÃ„Ã²Run Jersey Bus Line | True | By Edward Hudson Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ri-fries-weds-sylvia-doughty.html | R. I. Fries Weds Sylvia Doughty | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/paul-woody-weds-jane-marie-werner.html | Paul Woody Weds Jane Marie Werner | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-world-in-egypt-russians-dont-have-to-tip.html | The World | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/law-panthers-tough-measures-for-tough-tactics.html | Law | True | &#8212;Lesley Oelsner | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/yale-eight-wins-housatonic-race-ells-defeat-northeastern-rutgers.html | YALE EIGHT WINS HOUSATONIC RACE | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/in-the-nation-mr-nixons-bay-of-pigs.html | In The Nation: Mr. Nixon's Bay of Pigs | True | By Tom Wicker | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/anne-elizabeth-clarke-is-wed-to-peter-brown-an-architect.html | Anne Elizabeth Clarke Is Wed To Peter Brown, an Architect | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/air-controllers-ordered-to-work-but-federal-judge-delays-any.html | AIR CONTROLLERS ORDERED TO WORK | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/holly-richards-wed-in-chicago.html | Holly Richards Wed in Chicago | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/in-brief-violence.html | In Brief: Violence | True | By Lewis A. Coser | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/daley-of-the-times-will-be-toastmaster.html | Daley of The Times Will Be Toastmaster | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/other-events.html | OTHER EVENTS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/body-of-envoy-slain-in-guatemala-flown-to-germany.html | Body of Envoy Slain in Guatemala Flown to Germany | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rumania-cuts-the-red-tape.html | Rumania Cuts The Red Tape | True | By Harold Brainin | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-quest-for-rananim-another-packet-of-letters-from-lawrence.html | The Quest For Rananim | True | By Paul Delany | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sarah-mck-willard-teacher-fiancee-of-charles-devens-jr.html | Sarah McK. Willard, Teacher, Fiancee of Charles Devens Jr. | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/meeting-miss-welty-miss-welty.html | Meeting Miss Welty | True | By Walter Clemons | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/transportation-meeting-set.html | Transportation Meeting Set | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/2-school-records-set-on-new-track-barndeis-meet-run-on-latex.html | 2 SCHOOL RECORDS SET ON NEW TRACK | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/third-swim-crown-captured-by-hall-18yearold-star-takes-200y-and.html | THIRD SWIM CROWN CAPTURED BY HALL | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/paris-fixes-no-blame-in-fatal-snowslide.html | PARIS FIXES NO BLAME IN FATAL SNOWSLIDE | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-house-on-bitterness-street-the-important-thing-was-to-survive.html | The House on Bitterness Street | True | By John Reed | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/bergen-celebrates-a-birthday.html | Bergen Celebrates A Birthday | True | By Barney Lefferts | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/seeing-swaziland-co.html | Seeing Swaziland & Co. | True | By Peter Hawthorne | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mihajlovs-memoir-is-postponed-here-under-court-terms.html | Mihajlov's Memoir Is Postponed Here Under Court Terms | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/beef-plant-workers-in-nebraska-await-call-to-work-after-violent.html | Beef Plant Workers in Nebraska Await Call to Work After Violent Strike Ends | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-responsive-roosevelt.html | The Responsive Roosevelt | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/astronauts-off-on-3d-moon-trip-land-wednesday-quit-earth-orbit.html | ASTRONAUTS OFF ON 3D MOON TRIP; LAND WEDNESDAY | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/foreign-affairs-if-roosevelt-had-lived.html | Foreign Affairs: If Roosevelt Had Lived? | True | By C. L. Sulzberger | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/cooke-announces-wealthsharing-church-plan.html | Cooke Announces Wealthâ€ŠÂ Â°Sharing Church Plan | True | By George Dugan | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-5-no-title.html | Article 5 â€ŠÂ Â°â€ŠÂ Â° No Title | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/field-of-travel.html | Field Of Travel | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/track-rehearing-put-off.html | Track Rehearing Put Off | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/students-stress-drug-education-queens-group-charts-plan-for.html | STUDENTS STRESS DRUG EDUCATION | True | By Will Lissner | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/soviet-photographs-spell-us-profits.html | Soviet Photographs Spell U.S. Profits | True | By John B. Forbes | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nato-commitment-clarified-by-us-ziegler-says-nixon-has-no-plan-to.html | NATO COMMITMENT CLARIFIED BY U.S. | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lens-concern-10-years-later-praises-florida.html | Lens Concern, 10 Years Later, Praises Florida | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/davis-leading-hitter.html | Davis Leading Hitter | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/trial-a-tough-version-of-jack-webb-detection.html | Trial | True | By Richard Rhodes | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/government-work-to-end.html | â€ŠÂ Â°Government Worldâ€ŠÂ Â° to End May 9 for U.S. Taxpayers | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/car-in-lirr-tests-develops-gas-pains.html | Car in L.I.R.R. Tests Develops Gas Pains | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lockheeds-illness-is-contagious-lockheed-illness-contagious-in.html | Lockheed's Illness Is Contagious | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/job-changes-steelmaker-picks-head-of-division.html | Job Changes: | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/presbyterian-hospital-aided-by-mellon-fund.html | Presbyterian Hospital Aided by Mellon Fund | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/detroit-family-profits-by-its-plays.html | Detroit Family Profits by Its Plays | True | By Sam Zolotow | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/thomas-marshall-jr-59-dead-director-of-society-for-testing.html | Thomas Marshall Jr., 59, Dead; Director of Society for Testing | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-taxi-agency-proposed-in-city-7man-commission-would-cover-all.html | NEW TAXI AGENCY PROPOSED IN CITY | True | By Maurice Carroll | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/assembly-votes-bill-on-research-board-would-regulate-use-of-humans.html | ASSEMBLY VOTES BILL ON RESEARCH | True | By Francis X. Clines Special to The New York nines | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ellen-hinch-affianced.html | Ellen Hinch Affianced | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nixon-consulted-conservatives-on-senate-attack.html | Nixon Consulted Conservatives on Senate Attack | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/kerr-on-the-pinter-plays-a-break-with-anything-pinter-has-done.html | Kerr on the Pinter Plays | True | &#8212;Walter Kerr. | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/will-success-spoil-the-insentive-folk-artists-of-san-blas.html | Will Success Spoil The Insentive Folk Artists of San Blas? | True | By Selden Rodman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/otto-f-langmann-artist-and-architect-dies-at-85.html | Otto F. Langmann, Artist And Architect, Dies at 85 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/satellite-collects-data-on-atmosphere-and-elk.html | Satellite Collects Data On Atmosphere and Elk | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/poll-finds-drop-in-war-support-48-back-nixons-policies-in-latest.html | POLL FINDS DROP IN WAR SUPPORT | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-2-no-title.html | Article 2 â€ŠÂ Â°â€ŠÂ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/tennessee-tree-planting.html | Tennessee Tree Planting | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/after-test-the-pentagon-bars-lake-port-shipping.html | After Test, the Pentagon Bars Lake Port Shipping | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/malaysian-forces-in-sarawak-fighting-guerrillas.html | Malaysian Forces in Sarawak Fighting Guerrillas | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/asian-development-bank-closes-meeting-in-seoul.html | Asian Development Bank Closes Meeting in Seoul | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/caspers-rivals-not-intimidated-pursuers-recall-how-bogey-cost-him.html | CASPER'S RIVALS NOT INTIMIDATED | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/4-stakes-listed-on-turf.html | 4 Stakes Listed on Turf | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/to-know-the-allagash-start-as-a-boy-of-12-and-wait-80-years.html | â€ŠÂ Â°To Know the Allagash Start as a Boy of 12 And Wait 80 Yearsâ€ŠÂ Â° | True | By Tony Bland | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/joys-and-sorrows-here-continually-elbowing.html | Joys and Sorrows | True | By Donal Henahan | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/administration-unit-elects.html | Administration Unit Elects | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/religion-seminaries-in-the-throes-of-social-unrest.html | Religion | True | &#8212;Edward B. Fiske | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/edward-r-rosenbaum.html | EDWARD R. ROSENBAUM | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-3-no-title.html | Article 3 â€š Ã¢â€š Ã¢ No Title | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/harvard-divides-2-with-columbia-wins-115-after-dropping-opener-to.html | HARVARD DIVIDES 2 WITH COLUMBIA | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ford-envoys-due-in-moscow-today-chairman-and-2-invited-by.html | FORD ENVOYS DUE IN MOSCOW TODAY | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/german-bank-is-100-years-old.html | German Bank Is 100 Years Old | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/hannah-darrin-will-be-bride.html | Hannah Darrin Will Be Bride | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mrs-king-gets-post.html | Mrs. King Gets Post | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ohio-puppy-is-best-in-collie-specialty.html | OHIO PUPPY IS BEST IN COLLIE SPECIALTY | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/larchmont-dinghy-racing-led-by-montesano-isdale.html | Larchmont Dinghy Racing Led by Montâ€š Ã¢Savo, Isdale | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/substitute-swigert-38-has-girl-in-every-air-port.html | Substitute Swigert, 38, Has Girl in Every (Air) Port | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/marc-e-leland-to-wed-gustava-de-rothschild.html | Marc E. Leland to Wed Gustava de Rothschild | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rockefeller-signing-abortion-bill-credits-womens-groups.html | Rockefeller, Signing Abortion Bill, Credits Women's Groups | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/business-index-off-in-week.html | Business Index Off in Week | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/snakes-infrared-detector-studied-for-science-clues.html | Snake's Infrared Detector Studied for Science Clues | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/alumni-of-ccny-press-for-change-report-calls-for-process-of.html | ALUMNI OF C.C.N.Y. PRESS FOR CHANGE | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nato-stirred-by-hint-of-us-cutback.html | NATO Stirred by Hint of U.S. Cutback | True | BY Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/andretti-to-put-new-car-to-test-hell-pilot-german-machine-at.html | ANDRETTI TO PUT NEW CAR TO TEST | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nitty-gritty-alex-roso-is-influential-lindsay-adviser.html | â€š Ã¢'Witty Gritty'â€š Ã¢, Alex Rose Is Influential Lindsay Adviser | True | By Martin Tolchin | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/florida-tracks-face-court-test-state-suas-to-lift-charters-because.html | FLORIDA TRACKS FACE COURT TEST | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/washington-bring-us-together-or-tear-us-apart.html | Washington: â€š Ã¢'Bring Us Togetherâ€š Ã¢,' or â€š Ã¢'Tear Us Apartâ€š Ã¢,'? | True | By James Reston | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mine-owners-say-law-imperils-coal-production.html | Mine Owners Say Law Imperils Coal Production | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/dance-the-pages-of-books-dance-too.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/shoemakers-old-injury-forces-canceling-of-rides.html | Shoemaker's Old Injury Forces Canceling of Rides | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/central-connecticut-blanks-cw-post-nine-in-twin-bill.html | Central Connecticut Blanks C. W. Post Nine in Twin Bill | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/plea-bargaining-is-upheld-on-appeal.html | Plea Bargaining Is Upheld on Appeal | True | By Craig R. Whitney | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/gardens-plants-for-sensitive-fingers.html | Gardens | True | By Lee Lorick Prina | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lynch-and-fagan-pace-yale-to-111-victory-in-lacrosse.html | Lynch and Fagan Pace Yale To 11â€š Ã¢,'1 Victory in Lacrosse | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/coeds-to-join-penn-band.html | Coeds to Join Penn Band | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/montgomery-paper-sued-by-alabama-state-senator.html | Montgomery Paper Sued By Alabama State Senator | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mrs-lovell-is-consulted.html | Mrs. Lovell Is Consulted | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/events-are-burgeoning-for-rally-fans.html | Events Are Burgeoning for Rally Fans | True | By Bill Braddock | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/starvation-toll-in-biafra-revised-estimates-of-1970-deaths-lowered.html | STARVATION TOLL IN BIAFRA REVISED | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/basement-special.html | Basement special | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/kerr-on-borstal-boy-no-claim-on-our-sympathy.html | Kerr on â€š Ã¢'Borstal Boy'â€š Ã¢,' | True | Walter Kerr | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/reusable-space-rocket-forecast.html | Reusable Space Rocket Forecast | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/power-balance-foreseen-in-asia-scholar-sees-role-for-us-japan.html | â€š Ã¢'POWER BALANCE FORESEEN IN ASIA | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/bruins-bad-man-gunned-down-early.html | Bruins' Bad Man Gunned Down Early | True | By Murray Chass | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-4-no-title.html | Article 4 â€š Ã¢â€š Ã¢ No Title | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/fish-still-untested-for-mercury-peril.html | FISH STILL UNTESTED FOR MERCURY PERIL | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/bucknell-quintet-to-play-in-tournament-at-albright.html | Bucknell Quintet to Play In Tournament at Albright | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/carnation-ball-to-provide-asthma-research-fund.html | Carnation Ball to Provide Asthma Research Fund | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/living-with-history-in-spacious-fincastle.html | Living With History In Spacious Fincastle | True | By Frances Mcn. Lewis | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ban-sought-on-troops-for-cambodia.html | Ban Sought on Troops for Cambodia | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/john-ohara-dead-novelist-dissected-smalltown-mores-john-ohara-thc.html | John O'Hara Dead; Novelist Dissected SmallâĢÂ¦Â Town Mores | True | By Paul L. Montgomery | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/susan-mary-wellacott-wed-in-suburbs.html | Susan Mary Wellacott Wed in Suburbs | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ships-become-scrap-on-s-1s-âĢÂÂDark-SideâĢÂ.html | Ships Become Scrap on S. 1's âĢÂÂ Dark SideâĢÂ | True | By Werner Bamberger | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/abortion-is-legal-in-many-countries.html | ABORTION IS LEGAL IN MANY COUNTRIES | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/aba-and-nba-nearing-merger-newer-league-would-pay-indemnity-of.html | A.B.A. AND N.B.A. NEARING MERGER | True | By Sam Goldaper | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/susan-gibby-bride-of-peter-g-gillim.html | Susan Gibby Bride Of Peter G. Gillim | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-6-no-title.html | Article 6 âĢÂÂ âĢÂ No Title | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/us-and-madrid-resuming-talks-foreign-minister-will-confer-in.html | U.S. AND MADRID RESUMING TALKS | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/brandeis-gets-19million.html | Brandeis Gets $1.9âĢÂ Million | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/drexel-crew-captures-grimaldi-cup-cast-carolina-2d-at-orchard-beach.html | Drexel Crew Captures Grimaldi Cup | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/population-huge-in-east-pakistan-political-issues-compound-problem.html | POPULATION HUGE IN EAST PAKISTAN | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mj-brienze-to-wed-tiffany-pratt.html | M. J. Brienze to Wed Tiffany Pratt | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sisco-opens-talks-with-uar-leaders.html | SISCO OPENS TALKS WITH U.A.R. LEADERS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/travelers-facing-stricter-searches-by-customs-men.html | Travelers Facing Stricter Searches By Customs Men | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ccny-downs-wagner-with-2-runs-in-9th-1110.html | C.C.N.Y. Downs Wagner With 2 Runs in 9th, 11âĢÂÂ 10 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/chaos-and-confusion-proposed-tennis-grand-prix-circuit-is-faulted.html | Chaos and Confusion | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/business-rent-tax-urged-by-lindsay-new-proposal-would-raise.html | BUSINESS RENT TAX URGED BY LINDSAY | True | By Maurice Carroll | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/academy-studies-end-to-pollution-jersey-group-hears-a-plea-for.html | ACADEMY STUDIES END TO POLLUTION | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/reed-tallies-24-alcindor-scores-35-but-knicks-control-boards-at.html | REED TALLIES 24 | True | By Leonard Koppett | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/wood-world-champion-will-skate-in-benefit.html | Wood, World Champion, Will Skate in Benefit | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/printers-and-papers-push-talks-union-continues-pressure-tactic.html | Printers and Papers Push Talks; Union Continues Pressure Tactic | True | By Damon Stetson | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ml-trayser-a-broker-weds-susan-bradley.html | M. L. Trayser, A Broker, Weds Susan Bradley | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/health-a-simple-salt-promises-relief-of-mania.html | Health | True | &#8212;Jane F. Brody | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/thomas-m-ferrara.html | THOMAS M. FERRARA | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/a-susan-hill-married-to-john-s-mclaughlin.html | A. Susan Hill Married To John S. McLaughlin | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/movies-dont-ask-them-to-go-on-daddy-sams-yacht.html | Movies | True | By Guy Flatley | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/trinity-eight-easy-victor-over-amherst-cw-post.html | Trinity Eight Easy Victor Over Amherst; C.W. Post | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/why-it-t-got-into-the-travel-business.html | Why I.T.&T. Got Into the Travel Business | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/news-of-the-rialto-from-hair-to-eternity.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/moscow-reports-launching.html | Moscow Reports Launching | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/big-rise-foreseen-in-us-atom-arms-study-says-plans-provide-for-300.html | BIG RISE FORESEEN IN U.S. ATOM ARMS | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/wood-field-and-stream-the-daymare-200pound-dream-is-seen-walking.html | Wood, Field and Stream: The Daymare | True | By Nelson Bryant | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/theyre-off-n-crawling-in-the-bayou-county.html | They're Off 'n Crawling In the Bayou Country | True | By Jay Peake | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/vietnamese-flee-cambodia.html | Vietnamese Flee Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/problem-of-drug-use-worldwide-understanding-is-required-for.html | Problem of Drug Use | True | By Howard A. Rusk M.d. | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/columbia-crew-scores-a-victory-over-mit-margin-is-length-on-harlem.html | Columbia Crew Scores a Victory Over M. I. | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/atrocity-report-spurs-new-study-alleged-slayings-in-vietnam-said-to.html | ATROCITY REPORT SPURS NEW STUDY | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/education-foreign-studies-crippled-by-budget-slashes.html | Education | True | &#8212;Fred M. Hechinger | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/patent-system-to-mark-180th-birthday.html | Patent System to Mark 180th Birthday | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/nilo-bay-440-recovers-for-suffolk-downs-victory.html | Nilo Bay, $4.40, Recovers For Suffolk Downs Victory | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-middle-american-who-edits-ideas-for-nixon.html | The Middle American Who Edits Ideas For Nixon | True | By Robert B. Semple Jr. | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lack-of-funds-threatens-the-un-drug&#xe2;&#x80;&#x94;monitoring-program-that-arose-from-the.html | Lack of Funds Threatens the U.N. Drug&#xe2;&#x80;&#x94;Monitoring Program That Arose From the Thalidomide Case | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mayor-to-order-minority-hiring.html | MAYOR TO ORDER MINORITY HIRING | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/judge-bids-defiant-kirk-pay-10000day-fine-judge-fines-kirk-to-halt.html | Judge Bids Defiant Kirk Pay $10,000&#xe2;&#x80;&#x94;a&#xe2;&#x80;&#x94;Day Fine | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/linda-winsor-a-museum-aide-engaged-to-bolan-h-boatner-jr.html | Linda Winsor, a Museum Aide, Engaged to Bolan H. Boatner Jr. | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/drama-mailbag-drama-mailbag.html | Drama Mailbag | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/miss-macmurray-wed-to-lawyer.html | Miss MacMurray Wed to Lawyer | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/marriages.html | Marriages | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/in-for-pneumonia-man-is-billed-for-childbirth.html | In for Pneumonia, Man Is Billed for Childbirth | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sports-of-the-times-ultimate-in-brotherhood.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/jane-louis-wed-to-harvey-gorrin.html | Jane Louis Wed To Harvey Gorrin | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/smart-money-listens-as-greene-talks-on-at-t-t.html | Smart Money Listens as Greene Talks On A. T. & T. | True | By John H. Allan | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/virginia-adopts-abortion-reform-mental-or-physical-health-of-mother.html | VIRGINIA ADOPTS ABORTION REFORM | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/pop-stevies-a-teenage-wonder.html | Pop | True | By Don Heckman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/julie-eisenhower-calls-feminists-too-strident.html | Julie Eisenhower Calls Feminists Too &#xe2;&#x80;&#x98;Strident&#xe2;&#x80;&#x99; | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/st-barts-pure-french-even-sans-gendarmes.html | St. Barts: Pure French, Even Sans Gendarmes | True | By Arno Castel | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/regina-c-ryan-publishing-aide-wed-to-author.html | Regina C. Ryan, Publishing Aide, Wed to Author | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/gentry-gains-victory.html | Gentry Gains Victory | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rhodesia-faces-vexing-problems.html | Rhodesia Faces Vexing Problems | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/for-public-spaces-rather-than-private-places.html | For Public Spaces, Rather Than Private Places | True | By James R. Mellow | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/cubsepo-game-postponed.html | Cubs&#xe2;&#x80;&#x94;Expo Game Postponed | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/merchants-and-masterpieces-henry-james-said-the-museum-was-going-to.html | Merchants And Masterpieces | True | By Jean Stafford | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rhode-island-kc-show-today-attracts-field-of-1036-dogs.html | Rhode Island K. C. Show Today Attracts Field of 1,036 Dogs | True | By Walter R. Fletcher | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/police-in-jerusalem-clash-with-leftist-protesters.html | Police in Jerusalem Clash With Leftist Protesters | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/okay-fellows-now-look-superstitious.html | Okay, Fellows, Now Look Superstitious | True | By John CrosBY | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/7-trade-charges-in-newark-race-bitter-recriminations-mark-mayoral.html | 7 TRADE CHARGES IN NEWARK RACE | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/antiwar-rallies-set-for-this-week-protests-will-be-made-at-tax.html | ANTIWAR RALLIES SET FOR THIS WEEK | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/policeman-given-cash-woman-says-brooklyn-numbers-runner-testifies.html | POLICEMAN GIVEN CASH, WOMAN SAYS | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/coins-united-nations-to-issue-medals.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/one-for-all-wins-stakes-in-florida-beats-snow-sporting-by-a.html | ONE FOR ALL WINS STAKES IN FLORIDA | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/news-of-the-realty-trade-at-t-leases-in-suburbs.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/skimming-a-bay-in-new-zealand-on-a-cream-boat.html | Skimming, a Bay In New Zealand On a Cream Roar | True | By Robert Trumbull | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/gay-missile-wins-keeneland-dash-hard-work-candidate-for-derby-also.html | GAY MISSILE WINS KEENELAND DASH | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/spain-lists-cave-paintings-as-a-national-monument.html | Spain Lists Cave Paintings As a National Monument | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/navy-bids-princeton-end-rotc-program.html | NAVY BIDS PRINCETON END R.O.T.C. PROGRAM | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ralph-a-ostberg.html | RALPH A. OSTBERG | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/investors-mark-time-on-counter-amex.html | Investors Mark Time On Counter, Amex | True | By Alexander R. Hammer | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/prober-of-a-towns-soul-ofures-cast-cool-eye-on-gibbsville-heartland.html | Prober of a Town's Soul | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/advertising-antidrug-drive-themeare-you-a-dope.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/carnevale-and-davies-inducted-into-basketballs-hall-of-fame.html | Carnevale and Davies Inducted Into Basketball's Hall of Fame | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/blacks-seeking-to-manage-building.html | Blacks Seeking to Manage Building | True | By Thomas W. Ennis | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/policy-overhaul-expected.html | Policy Overhaul Expected | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/new-snow-machine-seen-as-a-boon-to-ski-centers.html | New Snow Machine Seen as a Boon to Ski Centers | True | By Michael Strauss | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/chaparrals-sign-hamilton.html | Chaparrals Sign Hamilton | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/study-says-soviet-bolsters-border-russians-outnumbered-but-found-to.html | STUDY SAYS SOVIET BOLSTERS BORDER | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/imishel-piastro-violinist-is-dead-led-longines-symphonette-and-held.html | IMISHEL PIASTRO, VIOLINIST, IS DEAD | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/art-in-london-on-the-dilemma-of-the-young.html | Art in London | True | By Jonathan Fineberg | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/moscow-is-given-spring-cleaning-on-a-day-off-many-work-for-lenins.html | MOSCOW IS GIVEN SPRING CLEANING | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/dr-charles-c-wilson-74-yale-education-professor.html | Dr. Charles C. Wilson, 74, Yale Education Professor | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-jackals-at-jfk.html | The Jackals At J. F. K. | True | By Fred J. Cook | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mgoohey-retires-20-years-a-judge-was-prosecutor-at-stormy-communist.html | M'GOOHEY RETIRES; 20 YEARS A JUDGE | True | By Craig R. Whitney | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/british-guiana-lc-owner-identified.html | British Guiana lc Owner Identified | True | By David Lidman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rindt-posts-fastest-time-in-trials-for-clark-race.html | Rindt Posts Fastest Time In Trials for Clark Race | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/architecture-having-it-both-ways-in-montpelier.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/toronto-faces-problem-to-drive-or-not-to-drive.html | Toronto Faces Problem: To Drive or Not to Drive | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rags-wins-again-in-hunter-class-wiley-horse-scores-8th-victory.html | RAGS WINS AGAIN IN HUNTER CLASS | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/belgium-lays-claim-to-flower-power.html | Belgium Lays Claim to Flower Power | True | By Robert Deardorff | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sandra-w-cunco-bride-in-capital-of-david-de-pury.html | Sandra W. Cunco Bride in Capital Of David dePury | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/personality-experienced-captain-heads-allied-stores.html | Personality: | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/twins-turn-back-athletics-8-to-2-kaat-gives-7-hits-bats-in-2-runs.html | TWINS TURN BACK ATHLETICS, 8 TO 2 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/aqueduct-flies-cash-to-yonkers-helicopters-ease-shortage-caused-by.html | AQUEDUCT FLIES CASH TO YONKERS | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/were-you-a-symbol-n-this-month.html | Were You a Symbol N This Month? | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rain-puts-off-5-openers-in-japanese-pro-baseball.html | Rain Puts Off 5 Openers In Japanese Pro Baseball | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/old-ironsides-in-good-shape.html | â€šÃ„Ã²Old Ironsidesâ€šÃ„Â´ in Good Shape | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/temper-temper-temper-temper-temper-temper.html | Temper, temper, temper, temper, TEMPER! | True | By Albert E. Trieschman | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/a-doctors-tonic-for-oakland-birds.html | A Doctor's Tonic for Oakland Birds | True | By John V. Young | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/mail-order-catalogue-of-the-hip-becomes-a-national-best-seller.html | Mail Order Catalogue of the Hip Becomes a National Best Seller | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-heron-one-day-in-the-slipping-life-of-edgardo-limentani.html | The Heron | True | By Herbert Mitgang | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/just-25-years-ago-today-in-warm-springs-.html | Just 25 Years Ago Today in Warm Springs | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/rally-by-orioles-beats-tigers-53-feras-eighth-inning-forges-fifth.html | RALLY BY ORIOLES BEATS TIGERS, 5â€šÃ„Â´3 | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/smallbusiness-measure.html | Smallâ€¦â€™Business Measure | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/florida-would-terminate-alimony-for-able-women.html | Florida Would Terminate Alimony for Able Women | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/jefferson-enjoys-sweet-revenge.html | Jefferson Enjoys Sweet Revenge | True | By Joseph A. Young | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/walker-notches-his-first-victory-pitcher-allows-only-4-hits-but-is.html | WALKER NOTCHES HIS FIRST VICTORY | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/untitled-subjects-poetry.html | Untitled Subjects | True | By David Kalstone | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/lime-triumphs-by-nose-on-coast-whittingham-pays-5960-in-2d-division.html | LIME TRIUMPHS BY NOSE ON COAST | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/pan-american-handicap.html | Pan American Handicap | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/raise-as-a-youngster-cared-little-for-flying.html | Raise, as a Youngster, Cared Little for Flying | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/gaynors-have-daughter.html | Gaynors Have Daughter | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/roosevelts-doctor-says-last-illness-did-not-prevent-president-from.html | Roosevelt's Doctor Says Last Illness Did Not Prevent President From Performing Duties | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/laura-lowy-and-richard-adler-seniors-at-berkeley-affianced.html | Laura Lowy and Richard Adler, Seniors at Berkeley, Affianced | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/whats-new-in-art.html | What's New in Art | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/be-goldman-to-wed-jane-morton.html | B. E. Goldman to Wed Jane Morton | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-harding-era-b-for-effort.html | The Harding Era | True | By John A. Garraty | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/the-glories-of-ceylon-then-and-now.html | The Glories of Ceylon â€¦â€® Then and Now | True | By H. B. W. Abeynaike | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/miss-emerson-fiancee-of-banker.html | Miss Emerson Fiancee of Banker | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/trevino-and-hinson-to-play-in-rich-new-orleans-golf.html | Trevino and Hinson to Play In Rich New Orleans Golf | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/east-germansomali-ties.html | East Germanâ€¦â€™Somali Ties | True | | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/ecological-ethic-urged-on-nation-rockefeller-groups-head-would.html | ECOLOGICAL ETHIC URGED ON NATION | True | By Paul Montgomery | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-12 | 1970-04-12 | https://www.nytimes.com/1970/04/12/archives/publishing-in-the-promised-land.html | Publishing In the Promised Land | True | By Marcia Seligson | 1998-04-24 | RE0000780939 | B00000587995 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/siege-is-reported-on-2d-us-outpost-in-south-vietnam-north.html | SIEGE IS REPORTED ON 2D U.S. OUTPOST IN SOUTH VIETNAM | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/no-arms-evident-in-egyptian-town-site-reportedly-bombed-by-israelis.html | NO ARMS EVIDENT IN EGYPTIAN TOWN | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/apollo-13-coasts-toward-the-moon-aim-is-corrected-rocket-fired-34.html | APOLLO 13 COASTS TOWARD THE MOON; AIM IS CORRECTED | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/28-firemen-hurt-in-1hour-blaze-on-union-square-28-firemen-hurt-in.html | 28 Firemen Hurt In 7â€¦â€™Hour Blaze On Union Square | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/orioles-bow-72-for-first-defeat-tigers-behind-niekro-get-five-runs.html | ORIOLES BOW, 7â€¦â€™2, FOR FIRST DEFEAT | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/james-farmer-says-nixon-is-not-biased-on-minorities.html | James Farmer Says Nixon Is Not Biased on Minorities | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/turners-american-eagle-leader-in-500â€¦â€™mile-race.html | Turner's American Eagle Leader in 500â€¦â€™Mile Race | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/terms-due-today-for-att-issue-final-rates-of-record-us-corporate.html | TERMS DUE TODAY FOR A.T.&T. ISSUE | True | By John H. Allan | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/fdr-era-is-remembered-at-memorial-on-the-hudson.html | F.D.R. Era Is Remembered At Memorial On the Hudson | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/after-prison-in-cambodia-an-intellectual-needs-to-talk.html | After Prison in Cambodia an Intellectual Needs to Talk | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/stars-beat-blues-tie-playoffs-22-maniago-and-goldsworthy-excel-in.html | STARS BEAT BLUES, TIE PLAYOFFS, 2â€¦â€™2 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/penguins-defeat-seals-for-sweep-win-overtime-struggle-32-advance-to.html | PENGUINS DEFEAT SEALS FOR SWEEP | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/us-to-seek-review.html | U.S. to Seek Review | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/bar-offers-plan-to-aid-consumer-panel-devises-alternative-to-class.html | BAR OFFERS PLAN TO AID CONSUMER | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/un-unit-adjourns-in-syria.html | U.N. Unit Adjourns In Syria | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/oil-talks-in-iran-may-widen-scope-governments-of-west-could-be.html | OIL TALKS IN IRAN MAY WIDEN SCOPE | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/bermuda-tennis-captured-by-ashe-beats-franulovic-86-75-in-final-of.html | BERMUDA TENNIS CAPTURED BY ASHE | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/a-change-of-pace-in-garden-hockey-teams-stick-to-game-after.html | A CHANGE OF PACE IN GARDEN HOCKEY | True | By Murray Chass | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/rome-annual-crisis-besets-spoleto.html | Rome: Annual Crisis Besets Spoleto | True | BY Luigi Barzini Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/trudeau-beset-by-old-problems.html | Trudeau Beset by Old Problems | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/ray-a-marshall.html | RAY A. MARSHALL | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/athens-court-convicts-27-one-gets-life-for-sedition-7-defendants.html | Athens Court Convicts 27; One Gets Life for Sedition | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/otto-prounis-dies-a-restaurateur-76.html | OTTO PROUNIS DIES; A RESTAURATEUR, 76 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/space-anniversary-observed-in-soviet.html | SPACE ANNIVERSARY OBSERVED IN SOVIET | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/city-opera-presents-bright-âÂ¦Â½smailovaâÂ¦Â` | City Opera Presents Bright âÂ¦Â½smailovaâÂ¦Â` | True | By Theodore Strongin | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/to-dine-well-in-hong-kong-it-helps-if-you-speak-chinese.html | To Dine Well in Hong Kong, It Helps If You Speak Chinese | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/hemispheres-first-albanian-catholic-church-opens-in-the-bronx.html | Hemisphere's First Albanian Catholic Church Opens in the Bronx | True | By Murray Schumach | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/child-to-mrs-odonnell.html | Child to Mrs. O'Donnell | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/quakes-injure-18-on-luzon.html | Quakes Injure 18 on Luzon | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/met-stars-help-richard-tucker-mark-25-years.html | Met Stars Help Richard Tucker Mark 25 Years | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mrs-owen-johnson-helped-found-berkshire-festival.html | Mrs. Owen Johnson, Helped Found Berkshire Festival | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/talisman-captures-junior-hunter-title.html | TALISMAN CAPTURES JUNIOR HUNTER TITLE | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/limit-on-demurrage-is-fixed-at-10-days-on-port-cargo-here.html | Limit on Demurrage Is Fixed at 10 Days On Port Cargo Here | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/personal-finance-a-delay-in-trip-to-altar-could-save-y-oung-couple.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/at-warm-springs-happy-days-are-gone-at-warm-springs-happy-days-of.html | At Warm Springs, Happy Days Are Gone | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/dodgers-win-60-after-5-defeats-singer-blanks-padres-with-aid-of.html | DODGERS WIN, 6âÂ¦Â½Â"0, AFTER 5 DEFEATS | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/victor-trivas-film-writer-74-nazis-burned-his-best-work.html | Victor Trivas, Film Writer, 74; Nazis Burned His Best Work | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/goldbergs-untested-ability-as-a-campaigner-called-key-to-his.html | Goldberg's Untested Ability as a Campaigner Called Key to His Success in Primary and General Elections | True | By Richard Reeves | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/fordham-sailors-win.html | Fordham Sailors Win | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/australian-collision-kills-15.html | Australian Collision Kills 15 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/journalist-says-he-was-tortured-athens-prisoner-smuggles-letter-out.html | JOURNALIST SAYS HE WAS TORTURED | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/walkout-at-post-is-set-tomorrow-guild-breaks-off-talks-mediator.html | WALKOUT AT POST IS SET TOMORROW | True | By Damon Stetson | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/surprising-indexision.html | Surprising Indexision | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/leonor-march-is-bride-of-spanish-nobleman.html | Leonor March Is Bride Of Spanish Nobleman | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/pirates-top-phils-in-tenth-3-to-1-mazeroskis-2run-homer-wins-duel.html | PIRATES TOP PHILS IN TENTH, 3 TO 1 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/new-orleans-jazz-group-wins-cheers-and-whistles-at-concert.html | New Orleans Jazz Group Wins Cheers and Whistles at Concert | True | By John S. Wilson | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/east-germans-hold-war-games-in-south.html | EAST GERMANS HOLD WAR GAMES IN SOUTH | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/icelandic-to-fly-jets-still-at-bargain-fares.html | Icelandic to Fly Jets, Still at Bargain Fares | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/some-riders-find-747-is-great-but-others-vow-never-again.html | Some Riders Find 747 Is âÂ¦Â"GreatâÂ¦Â` But Others Vow, âÂ¦Â"Never AgainâÂ¦Â` | True | By Edward Hudson | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/curtis-j-hooper-63-a-traffic-engineer.html | CURTIS J. HOOPER, 63, A TRAFFIC ENGINEER | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/thant-says-geneva-accords-hold-key-to-crisis-in-asia.html | Thant Says Geneva Accords Hold Key to Crisis in Asia | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/tv-nyu-school-of-arts-turns-to-lewis-carroll-poppick-adapts-alice.html | TV: N.Y.U. School of Arts Turns to Lewis Carroll | True | By Jack Gould | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/knicks-and-bucks-resume-tonight-new-york-seeks-2d-victory-in.html | KNICKS AND BUCKS RESUME TONIGHT | True | By Thomas Rogers | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/25th-anniversary-of-buchenwald-liberation-marked-by-100-survivors.html | 25th Anniversary of Buchenwald Liberation Marked by 100 Survivors Here | True | By Irving Spiegel | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/institutions-wellwishers-are-led-by-mrs-nixon.html | Institution's WellâÂ¦Â"Wishers Are Led by Mrs. Nixon | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/walsh-urges-dual-rating.html | Walsh Urges Dual Rating | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/to-save-a-tiger.html | To Save a Tiger | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/israelis-decline-rare-papyri-call-$1âÂ¦Â"Million-price-too-costly.html | Israelis Decline Rare Papyri; Call $1âÂ¦Â"Million Price Too Costly | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/cornell-sets-up-volunteer-fire-patrol.html | Cornell Sets Up Volunteer Fire Patrol | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/educator-loses-in-chicago-suburb-board-election-will-oust.html | EDUCATOR LOSES IN CHICAGO SUBURB | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/yukon-is-seeking-more-selfrule-distant-authority-of-ottawa.html | YUKON IS SEEKING MORE SELFâ€šÃ„Â¶RULE | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/minority-group-leaders-in-hartford-see-tension-amid-calm.html | Minorityâ€šÃ„Â¶Group Leaders in Hartford See Tension Amid Calm | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/audience-protests-hollanders-songs.html | AUDIENCE PROTESTS HOLLANDER'S SONGS | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/beach-items-to-bear-marlboros-message.html | Beach Items to Bear Marlboro's Message | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/danely-slaughter-cancer-surgeon-58.html | DANELY SLAUGHTER, CANCER SURGEON, 58 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/apollo-is-4371st-in-space.html | Apollo Is 4,371st in Space | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/big-change-urged-in-stockfee-plan-several-brokers-feel-that.html | BIG CHANGE URGED IN STOCKâ€šÃ„Â¶FEE PLAN | True | By Terry Robards | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/expos-stoneman-tames-cubs-20.html | EXPOS' STONEMAN TAMES CUBS, 2â€šÃ„Â¶0 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/state-u-aides-ask-stricter-policies.html | STATE U. AIDES ASK STRICTER POLICIES | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/500-salute-yeshiva-while-150-protest.html | 500 SALUTE YESHIVA, WHILE 150 PROTEST | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/miss-rybicki-will-be-bride.html | Miss Rybicki Will Be Bride | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/elegy-for-a-country-church.html | Elegy for a Country Church | True | By Anthony Lewis | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/this-singer-likes-acting-two-roles.html | This Singer Likes Acting Two Roles | True | By Virginia Lee Warren | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/metropolitan-museum-plans-centennial-expansion-metropolitan-museum.html | Metropolitan Museum Plans Centennial Expansion | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/a-nice-mean-streak-derek-michael-sanderson.html | â€šÃ„Â¶A Nice Mean Streakâ€šÃ„Â¶ | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/cox-leads-american-symphony-with-stephen-bishop-as-soloist.html | Cox Leads American Symphony With Stephen Bishop as Soloist | True | By Donal Henahan | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/ellen-klein-mixes-dance-and-theater.html | ELLEN KLEIN MIXES DANCE AND THEATER | True | Don McDonagh | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/venezuelan-refinery-will-desulphurize-oil-step-will-trim-pollutants.html | Venezuelan Refinery Will Desulphurize Oil | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/study-explores-trainees-needs-insensitivity-of-supervisors-seen-as.html | STUDY EXPLORES TRAINEES' NEEDS | True | By Gerd Wilcke | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/death-toll-now-9-in-crash-of-jet-at-base-in-thailand.html | Death Toll Now 9 in Crash Of Jet at Base in Thailand | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/goodell-reiterates-war-stand-and-vows-to-speak-own-mind-in-campaign.html | Goodell Reiterates War Stand and Vows to Speak Own Mind in Campaign | True | By Clayton Knowles | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/chess-beguiler-and-evans-share-first-place-in-national-open.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/phone-call-by-hoving-in-1967-led-to-museums-master-plan.html | Phone Call by Hoving in 1967 Led to Museum's Master Plan | True | By Grace Glueck | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/strike-threatened-in-buildings-in-city.html | STRIKE THREATENED IN BUILDINGS IN CITY | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/a-film-explains-violence-in-us-frenchman-ties-us-rise-to-creative.html | A FILM â€šÃ„Â¶EXPLAINSâ€šÃ„Â¶ VIOLENCE IN U.S. | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/senators-halt-red-sox65.html | Senators Halt Red Sox, 6â€šÃ„Â¶5 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/cambodian-fighting-nears-capital-of-a-key-province-war-in-cambodia.html | Cambodian Fighting Nears Capital of a Key Province | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/schmidt-pianist-bows-with-grace.html | SCHMIDT, PIANIST, BOWS WITH GRACE | True | Peter G. Davis | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/sisco-meets-with-nasser-said-to-tell-peace-views.html | Sisco Meets With Nasser; Said to Tell Peace Views | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/british-budget-day-approaches-britons-awaiting-their-budget-day.html | British Budget Day Approaches | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/waterfront-thefts-and-pilferage-foster-inflation.html | Waterfront Thefts and Pilferage Foster Inflation | True | By Werner Bamberger | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/gop-chief-joins-tax-return-fight-backs-right-of-nixon-aide-to.html | G.O.P. CHIEF JOINS TAX RETURN FIGHT | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/c-earl-moran.html | C. EARL MORAN | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mrs-john-s-reilly-dead-at-76-author-was-a-charity-leader.html | Mrs. John S. Reilly Dead at 76; Author Was a Charity Leader | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/phone-tax-protest-planned.html | Phone Tax Protest Planned | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/ohara-rites-to-be-held-on-thursday-at-princeton.html | O'Hara Rites to Be Held On Thursday at Princeton | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/aau-swim-titles-taken-by-kinsella-and-debbie-meyer.html | A.A.U. Swim Titles Taken by Kinsella And Debbie Meyer | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/project-read-engages-small-children.html | â€˜Project Readâ€™ Engages Small Children | True | By Nan Ickeringill | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/highlights-of-flight-plan-of-apollo-13-moon-voyage.html | Highlights of Flight Plan of Apollo 13 Moon Voyage | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/lockedout-drivers-threaten-to-strike-in-chicago-today.html | Lockedâ€‘Out Drivers Threaten to Strike In Chicago Today | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/alcan-expands-in-australia.html | Alcan Expands in Australia | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/phyllis-teicher-married-here.html | Phyllis Teicher Married Here | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/long-branch-police-chief-quits-after-state-hearings.html | Long Branch Police Chief Quits After State Hearings | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/42-states-ease-laws-on-transplants.html | 42 States Ease Laws on Transplants | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/brewers-homers-conquer-white-sox-twice-52-162.html | Brewers Homers Conquer White Sox Twice, 5â€‘2, 16â€‘2 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/joe-heying-65-giants-pitcher-figure-in-a-decisive-game-of-1930-race.html | JOE HEYING, 65, GIANTS' PITCHER | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/henry-ford-2d-in-russia.html | Henry Ford 2d in Russia | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/guerrilla-attacks-rising-in-gaza-strip.html | Guerrilla Attacks Rising in Gaza Strip | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/astronauts-car-is-damaged.html | Astronaut's Car Is Damaged | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/oberlin-choir-shines-as-an-ensemble.html | Oberlin Choir Shines as an Ensemble | True | Donal Henahan | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/rebel-american-yachtpaces-tasmansinglehanded-race.html | Rebel, American Yacht, Paces Tasman Singleâ€‘Handed Race | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/egeberg-favors-aid-for-abortion-would-use-public-funds-to-help.html | EGEBERG FAVORS AID FOR ABORTION | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/berliners-shocked-by-leftist-project-to-emancipate-schoolchildren.html | Berliners Shocked by Leftist Project â€˜Â Â to Emancipateâ€˜Â Â Schoolchildren Sexually | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/state-to-debate-banking-reform-legislative-measure-could-open-way.html | STATE TO DEBATE BANKING REFORM | True | By H. Erich Heinemann | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/a-3day-fast-for-peace-begins-group-opens-week-of-protests-heremay.html | A 3â€‘Day â€˜Fast for Peaceâ€˜Â Â Begins | True | By Linda Charlton | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/holdup-in-st-patricks.html | Holdup in St. Patrick's | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/ballet-a-troupe-visits-pennsylvanians-give-premieres-of-2-works.html | Ballet: A Troupe Visits | True | By Clive Barnes | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/pacers-set-scoring-mark-trounce-pipers-by-177135.html | Pacers Set Scoring Mark. Trounce Pipers by 177â€‘135 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/housing-bias-in-suburbs-is-blamed-for-labor-shortages-there.html | Housing Bias in Suburbs Is Blamed for Labor Shortages There | True | By David K. Shipler | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/liberation-commemorated-at-bergenbelsen-camp.html | Liberation Commemorated At Bergenâ€‘Belsen Camp | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mrs-king-gets-post.html | Mrs. King Gets Post | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/employment-here-down-24000-in-february-total-was-6638000-drop-was.html | Employment Here Down 24,000 in February | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/bridge-double-knockout-tournament-won-by-team-led-by-dunko.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/psc-head-warns-gas-supply-is-tight-in-new-york-state.html | P.S.C. Head Warns Gas Supply Is â€˜Â Â Tightâ€˜Â Â in New York State | True | By Peter Kihss | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/advertising-public-route-for-interpublic.html | Advertising: Public Route for Interpublic | True | By Philip. H. Dougherty | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/gilbert-nets-pair-in-opening-period-victors-flash-early-season-form.html | GILBERT NETS PAIR IN OPENING PERIOD | True | By Gerald Eskenazi | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/general-turns-colombian-presidential-campaign-into-a-class-struggle.html | General Turns Colombian Presidential Campaign Into a Class Struggle With Undertones of Violence | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mayor-league-baseball.html | Mayor League Baseball | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/alsorans-turn-rooters-at-19th-hole.html | Alsoâ€‘Râ€‘Bans Turn Rooters at 19th Hole | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/report-on-sst-said-to-be-kept-secret.html | REPORT ON SST SAID TO BE KEPT SECRET | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/showdown-on-rents.html | Showdown on Rents | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/transit-unit-will-hold-auction-of-lost-items.html | Transit Unit Will Hold Auction of Lost Items | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/aba-owner-denies-a-merger-agreement.html | A.B.A. Owner Denies A Merger Agreement | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/more-air-traffic-controllers-reported-on-the-job-new-york-denver.html | More Air Traffic Controllers Reported on the Job | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/maddox-threatens-to-seize-city-after-crime-fighter-is-fired-on.html | Maddox Threatens to Seize City After Crime Fighter Is Fired On | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/ryan-wins-3mile-run.html | Ryan Wins 3â€�‹â€‹Â°Mile Run | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/an-appetite-curb-is-found-in-rats-researcher-reports-brain-has-a.html | AN APPETITE CURB IS FOUND IN RATS | True | By Nancy Hicks | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/the-votes-of-the-week-in-congress.html | The Votes of the Week in Congress | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/accidents-alcoholism-and-insecurity-blamed-for-french.html | Accidents, Alcoholism and Insecurity Blamed for French Underpopulation | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/city-acts-to-lure-business-to-slums-will-rent-vacant-buildings-and.html | CITY ACTS TO LURE BUSINESS TO SLUMS | True | By Iver Peterson | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/gary-players-bid-fails-at-18th-hole-gets-bogey-finishes-a-shot-back.html | GARY PLAYERS BID FAILS AT 18TH HOLE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/bars-review-unit-comes-under-fire-carswell-approval-spurs-proposals.html | BARS REVIEW UNIT COMES UNDER FIRE | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/rr-in-honolulu-a-sixday-moment-of-peace-for-soldiers-and-their.html | â€�‹â€‹R & Râ€�‹â€‹ in Honolulu a Sixâ€�‹â€‹Day Moment of Peace for Soldiers and Their Wives | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/levin-concern-is-ordered-to-yield-stockholder-list.html | Levin Concern Is Ordered To Yield Stockholder List | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/descriptions-of-site-differ.html | Descriptions of Site Differ | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/argentine-base-raided.html | Argentine Base Raided | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/students-occupy-fordham-building-to-back-teacher.html | Students Occupy Fordham Building To Back Teacher | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/crocheting-for-fun-is-turned-to-profit.html | Crocheting for Fun Is Turned to Profit | True | By Marylin Bender | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/len-luskin.html | LEN LUSKIN | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/will-apollo-13-upstage-moscows-lenin-centennial.html | Will Apollo 13 Upstage Moscow's Lenin Centennial? | True | By Harry Schwartz | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/the-blockout-of-old-baltimores-libido-awaits-bulldozers.html | â€�‹â€‹The Block,â€�‹â€‹ 'Seat of Old Baltimore's Libido, Awaits Bulldozers | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/steel-shipments-face-some-delays-large-inventories-on-hand-help.html | STEEL SHIPMENTS FACE SOME DELAYS | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/wings-lose-4-to-2-4th-time-in-row-pappin-dennis-hull-mikita-and.html | WINGS LOSE, 4 TO 2, 4TH TIME IN ROW | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/lois-m-george-paul-kaufman-physician-wed.html | Lois M. George, Paul Kaufman, Physician, Wed | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/the-museums-birthday-cake.html | The Museum's Birthday Cake | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/baylor-and-west-star-for-victors-lakers-hitting-with-47-of-60-free.html | BAYLOR AND WEST STAR FOR VICTORS | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/michael-donaldson-86-dies-won-medal-of-honor-in-18.html | Michael Donaldson, 86, Dies; Won Medal of Honor in '18 | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mrs-saperstein-63-a-band-saxophonist.html | MRS. SAPERSTEIN, 63, A BAND SAXOPHONIST | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/flaws-in-abortion-reform-found-in-an-8state-study-flaws-in-abortion.html | Flaws in Abortion Reform Found in an 8â€�‹â€‹State Study | True | By Robert D. McFadden | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/angels-rally-tops-royals.html | Angels' Rally Tops Royals | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/air-force-officer-acquitted-on-opium-charge-in-saigon.html | Air Force Officer Acquitted On Opium Charge in Saigon | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/lawyer-resigns-drug-post-denounces-narcotic-laws.html | Lawyer Resigns Drug Post; Denounces Narcotic Laws | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/nets-win-113111-from-floridians-simon-scores-23-of-his-34-points-in.html | NETS WIN, 113â€�‹â€‹Â°111, FROM FLORIDIANS | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/exfaa-aide-elected-by-flight-safety-group.html | EXâ€�‹â€‹F.A.A. Aide Elected By Flight Safety Group | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/the-great-campus-fallacy.html | The Great Campus Fallacy | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mb-masius-weds-kathryn-ann-kohn.html | M. B. Masius Weds Kathryn Ann Kohn | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/family-of-six-like-many-digs-deeper-to-handle-college-costs-family.html | Family of Six, Like Many, Digs Deeper to Handle College Costs | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/books-of-the-times-transcripts-of-an-audiophile.html | Books of The Times | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/vienna-to-quietly-commemorate-russian-ouster-of-nazis-in-1945.html | Vienna to Quietly Commemorate Russian Ouster of Nazis in 1945 | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/brandt-is-back-in-bonn-pleased-with-us-talks.html | Brandt Is Back in Bonn; Pleased With U.S. Talks | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/hunter-waives-classes-2-days-urges-students-to-debate-issues-hunter.html | Hunter Waives Classes 2 Days, Urges Students to Debate Issues | True | By Nancy Moran | 1998-04-24 | RE0000780910 | B00000579259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/mets-topple-cards-64-as-seaver-bats-in-3-runs-and-gains-first.html | Mets Topple Cards, 6â€‹Ã‚Â¾4, as Seaver Bats In 3 Runs and Gains First Victory | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/article-2-no-title-fat-saturday.html | Fat Saturday | True | By Robert Lipsyte | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/us-asks-europe-to-assist-dollar-burns-attends-gathering-of-central.html | U.S. ASKS EUROPE TO ASSIST DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/brooklyn-bishop-is-host-to-jews-1000-at-reception-fostered-by.html | BROOKLYN BISHOP IS HOST TO JEWS | True | By George Dugan | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/kirk-capitulates-to-court-on-school-desegregation-agrees-to-y-ield.html | Kirk Capitulates to Court On School Desegregation | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/exhead-of-bronx-zoo-named-aquarium-chief.html | Exâ€‹Ã‚Â¾Head of Bronx Zoo Named Aquarium Chief | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/bases-full-walk-in-9th-ends-finale-cators-2run-error-allows-indians.html | BASES â€‹Ã‚Â¾FULL WALK IN 9TH ENDS FINALE | True | By Neil Amdur | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/city-urges-tax-plan-to-aid-construction.html | CITY URGES TAX PLAN TO AID CONSTRUCTION | True | | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-13 | 1970-04-13 | https://www.nytimes.com/1970/04/13/archives/leo-fuchs-brings-new-touches-to-a-revue-and-in-english-yet.html | Leo Fuchs Brings New Touches To a Revue and in English Yet | True | Robert Sherman | 1998-04-24 | RE0000780910 | B00000579259 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/alice-j-myers-paul-d-guyer-plan-to-marry.html | Alice J. Myers, Paul D. Guyer Plan to Marry | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/books-of-the-times-only-yesterday-at-the-metropolitan.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/dupont-set-record-for-sales-in-march-du-pont-reports-a-sales-record.html | DuPont Set Record for Sales in March | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/curb-on-rutgers-passed-in-jersey-senate-gives-final-approval-to.html | CURB ON RUTGERS PASSED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/italy-arrests-envoy-in-narcotics-case.html | ITALY ARRESTS ENVOY IN NARCOTICS CASE | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/drive-against-vietnamese-at-high-pitch-in-cambodia-cambodians.html | Drive Against Vietnamese At High Pitch in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/woody-used-to-punchers-sees-chance-for-upsetting-foreman.html | Woody, Used to Punchers, Sees Chance for Upsetting Foreman | True | By Steve Cady | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/91-and-182day-bill-rates-off-at-treasurys-weekly-auction.html | 91 and 182â€‹Ã‚Â¾Day Bill Rates Off At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/televised-boutofmonth-starts-at-garden-on-may-11.html | Televised Boutâ€‹Ã‚Â¾ofâ€‹Ã‚Â¾Month Starts at Garden on May 11 | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/in-delhi-its-difficult-to-find-bad-native-dish.html | In Delhi, It's Difficult to Find Bad Native Dish | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/in-the-nation-the-real-mess-in-washington.html | In The Nation: The Real Mess in Washington | True | By Tom Wicker | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/housing-aide-named.html | Housing Aide Named | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/west-germans-honor-envoy-slain-by-guatemalan-leftists.html | West Germans Honor Envoy Slain by Guatemalan Leftists | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/ninth-botticelli-ball-will-benefit-orphans-of-italy.html | Ninth Botticelli Ball Will Benefit Orphans of Italy | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/samuels-may-withdraw-support-from-paterson-because-senator-endorsed.html | Samuels May Withdraw Support From Paterson Because Senator Endorsed Goldberg | True | By Clayton Knowles | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/new-auto-sales-show-a-decline-198084-us-type-cars-sold-in-latest.html | NEWâ€‹Ã‚Â¾AUTO SALES SHOW A DECLINE | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/composer-rebel-communist-michael-george-theodorakis.html | Composer, Rebel, Communist | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/council-panel-votes-to-expand-full-bodys-seats-from-37-to-48.html | Council Panel Votes to Expand Full Body's Seats From 37 to 48 | True | By Edward C. Burks | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/nixon-signs-education-aid-bill-with-reluctance-calls-spending.html | Nixon Signs Education Aid Bill With Reluctance | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/books-reproduced-on-tv-cartridges.html | Books Reproduced on TV Cartridges | True | By Jack Gould | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/st-johns-downs-nyu-nine-by-74-neal-is-victor-in-relief-as-redman.html | ST. JOHN'S DOWNS N.Y.U. NINE BY 7â€‹Ã‚Â¾4 | True | By Al Harvin | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/staponski-still-critical.html | Staponski Still â€‹Ã‚Â¾Criticalâ€‹Ã‚Â¯ | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/us-says-soviet-nuclear-sub-apparently-sank-in-the-atlantic-us-says.html | U. S Says Soviet Nuclear Sub Apparently Sank in the Atlantic | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/maurice-j-shannon.html | MAURICE J. SHANNON | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/coeds-find-life-at-yale-falls-short-of-expectations.html | Coeds Find Life at Yale Falls Short of Expectations | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/j-frank-johnson-exhead-of-citys-bridge-division.html | J. Frank Johnson, Exâ€‹Ã‚Â¾Head Of City's Bridge Division | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/3month-sales-dip.html | 3â€‹Ã‚Â¾Month Sales Dip | True | By Clare M. Reckert | 1998-04-24 | RE0000780912 | B00000579261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/hofstras-clauses-lauded-by-coach-lacrosse-star-had-hand-in-47-of.html | HOFSTRA'S PAUSES LAUDED BY COACH | True | By John B. Forbes | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/swigert-can-delay-tax-filing.html | Swigert Can Delay Tax Filing | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/goldberg-for-2êÂ"Term-limit.html | Goldberg for 2â€¦Â"Term Limit | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/excerpts-from-brezhnev-talk-on-economic-issues.html | Excerpts From Brezhnev Talk on Economic Issues | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/orderly-students-protest-at-fordham.html | Orderly Students Protest at Fordham | True | By Arnold H. Lubasch | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/pulp-mill-planned-in-saskatchewan-cost-is-120million-pulp-mill.html | Pulp Mill Planned In Saskatchewan; Cost Is 120êÂ"Million | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/syracuse-dean-appointed.html | Syracuse Dean Appointed | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/conservation-groups-win-stay-of-start-on-alaska-pipeline-road.html | Conservation Groups Win Stay Of Start on Alaska Pipeline Road | True | By E. W. Kenworthy Special to The New York Times | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/japan-and-colombia-finish-off-cup-foes.html | JAPAN AND COLOMBIA FINISH OFF CUP FOES | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/quakes-in-jersey-linked-to-fault-students-report-on-earth-movement.html | QUAKES IN JERSEY LINKED TO FAULT | True | By Jane E. Brody | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/miss-joanne-kerbs-to-be-a-june-bride.html | Miss Joanne Kerbs To Be a June Bride | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/nostalgia-helps-guide-art-choice-at-metropolitans-190century.html | Nostalgia Helps Guide Art Choice at Metropolitan's â€¦Â,Â"190sâ€¦Â,Â"Century Americaâ€¦Â,Â" | True | By Hilton Kramer | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/francine-onorati-is-engaged-to-we-crawford-yale-70.html | Francine Onorati Is Engaged To W. E. Crawford, Yale '70 | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/rock-festival-set-upstate-for-june.html | ROCK FESTIVAL SET UPSTATE FOR JUNE | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/censorship-by-abduction.html | Censorship by Abduction | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/major-league-baseball.html | Major League Baseball | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/prices-show-fresh-decline-in-slow-amex-trading.html | Prices Show Fresh Decline in Slow Amex Trading | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/ford-in-soviet-may-get-proposal-to-build-vehicles.html | Ford, in Soviet, May Get Proposal to Build Vehicles | True | By James F. Clarity Special to The New York Times | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/protest-at-boston-college.html | Protest at Boston College | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/ezra-harari-active-in-yiddish-theater.html | EZRA HARARI, ACTIVE IN YIDDISH THEATER | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/2-great-votegetters-a-shy-taft-and-an-aggressive-rhodes-prepare-for.html | 2 Great Voteâ€¦Â,Â"Getters a Shy Taft and an Aggressive Rhodes, Prepare for Ohio Primary | True | By R. W. Apple Jr. Special to The New York Times | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/guerin-of-hawks-is-fined-1000-coach-threatens-bloodshed-in-play-off.html | GUERIN OF HAWKS IS FINED $1,000 | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/crimes-in-february-48-over-69-level.html | CRIMES IN FEBRUARY 4.8% OVER '69 LEVEL | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/todays-contest-also-called-off-dodgers-sutton-turns-back-astros-20.html | TODAY'S CONTEST ALSO CALLED OFF | True | By Murray Chass | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/newsmens-release-is-asked-by-rogers.html | NEWSMEN'S RELEASE IS ASKED BY ROGERS | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/panther-hearing-postponed-by-fire-until-tomorrow.html | Panther Hearing Postponed by Fire Until Tomorrow | True | By Edith Evans Asbbury | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/wood-field-and-stream-fishing-clinics-slated-at-jones-beach-and.html | Wood, Field and Stream | True | By Nelson Bryant | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/carmichael-in-objective-view-sees-hitler-as-greatest-white.html | Carmichael, in â€¦Â,Â"Objectiveâ€¦Â,Â" View, Sees Hitler as â€¦Â,Â"Greatest Whiteâ€¦Â,Â" | True | By Fred Ferretti | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/chicago-teamsters-strike-over-wages.html | CHICAGO TEAMSTERS STRIKE OVER WAGES | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/athens-frees-ailing-theodorakis-he-flies-to-paris.html | Athens Frees Ailing Theodorakis | True | By Mario S. Modiano Special to The New York Times | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/msgr-francis-shea-of-new-rochelle-75.html | MSGR. FRANCIS SHEA OF NEW ROCHELLE, 75 | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/court-asked-to-bar-2-hospital-strikes.html | COURT ASKED TO BAR 2 HOSPITAL STRIKES | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/aba-rockets-add-signing.html | A.B.A. Rockets Add Signing | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/a-correction.html | A Correction | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/in-memoriam.html | In Memoriam | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/another-storm-king.html | Another Storm King? | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/merriman-smith-is-dead-at-57-an-apparent-suicide.html | Merriman Smith Is Dead at 57, an Apparent Suicide | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/jerome-s-stolzoff.html | JEROME S. STOLZOFF | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/army-tops-fordham-65-on-murrays-hit-in-eighth.html | Army Tops Fordham, 6êÂ,Â"5, On Murray's Hit in Eighth | True | | | 1998-04-24 | RE0000780912 | B00000579261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mediators-seek-to-avoid-post-strike.html | Mediators Seek to Avoid Post Strike | True | By Damon Stetson | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/court-plan-begins-today.html | Court Plan Begins Today | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/9-women-arrested-in-5hour-sitin-at-grove-press.html | 9 Women Arrested In 5â€‹â€‹Hour Sitâ€‹â€‹in At Grove Press | True | By Nancy Moran | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/rocket-attacks-kill-2-in-saigon-enemy-shells-fall-a-few-blocks-from.html | ROCKET ATTACKS KILL 2 IN SAIGON | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/princeton-girls-share-in-woes.html | Princeton Girls Share in Woes | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/war-foe-bill-in-jersey.html | War Foe Bill in Jersey | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/wheat-futures-show-price-drop-corn-registers-advance-soybeans-set.html | WHEAT FUTURES SHOW PRICE DROP | True | By James J. Nagle | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/8-die-in-sinking-off-sicily.html | 8 Die in Sinking off Sicily | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/marshall-joins-staff-of-yales-law-school.html | Marshall Joins Staff Of Yale's Law School | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/bridge-poughkeepsie-plays-its-win-westchester-knockout-event.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/laroche-persuades-its-stockholders-of-its-progress.html | LaRoche Persuades Its Stockholders of Its Progress | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/3-miami-race-tracks-block-license-revocation-move.html | 3 Miami Race Tracks Block License Revocation Move | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/us-team-off-for-vienna-caution-on-arms-is-seen.html | U.S. Team Off far Vienna; Caution on Arms Is Seen | True | BY John W. Finney Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/bill-for-retarded-passes.html | Bill for Retarded Passes | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/rise-in-big-boards-fund-from-75million-to-75million-weighed-rise-is.html | Rise in Big Board's Fund From $7.5â€‹â€‹Million to $75â€‹â€‹Million Weighed | True | By Terry Robards | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/negroes-reject-gary-players-golf-offer.html | Negroes Reject Gary Player's Golf Offer | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/advertising-j-w-t-wins-eaton-account.html | Advertising J. W. T. Wins Eaton Account | True | By Philip H. Dougherty | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mansfield-files-for-race.html | Mansfield Files for Race | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/exchange-to-deal-in-money-futures.html | EXCHANGE TO DEAL IN MONEY FUTURES | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/observer-the-ultimate-tax-reform.html | Observer: The Ultimate Tax Reform | True | By Russell Baker | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/promenades-lose-namath.html | Promenades Lose Namath | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/bolivian-institute-attacked.html | Bolivian Institute Attacked | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/russell-responds-to-pressure-and-now-its-all-on-the-bucks.html | Russell Responds to Pressure And Now It's All on the Bucks | True | By Thomas Rogers | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/lasker-is-renominated-to-head-exchange-board.html | Lasker Is Renominated To Head Exchange Board | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/aba-to-operate-miami-franchise-to-restructure-ownership-murphy-will.html | A.B.A. TO OPERATE MIAMI FRANCHISE | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/corporate-funds-fell-in-quarter.html | CORPORATE FUNDS FELL IN QUARTER | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/wives-of-2-astronauts-told-of-flight-trouble.html | Wives of 2 Astronauts Told of Flight Trouble | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/40-blacks-damage-store-in-ithaca-college-protest.html | 40 Blacks Damage Store In Ithaca College Protest | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/rangers-return-to-boston-battleground-tonight-for-fifth-game-of.html | Rangers Return to Boston Battleground Tonight for Fifth Game of Playoffs | True | By Gerald Eskenazi | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/nato-may-invite-soviet-bloc-to-parley.html | NATO May Invite Soviet Bloc to Parley | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/black-titan-due-here.html | â€‹â€‹Black Titanâ€‹â€‹ Due Here | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/prices-are-easier-in-stock-market-att-financing-enlivens-an.html | PRICES ARE EASIER IN STOCK MARKET | True | By John J. Abele | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/amaya-outpoints-jimenez.html | Amaya Outpoints Jimenez | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/gateway-still-just-an-idea.html | Gateway Still Just an Idea | True | By Douglas Robinson | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/screen-man-who-lies-begins-run.html | Screen: â€‹â€‹Man Who Liesâ€‹â€‹ Begins Run | True | By Roger Greenspun | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/kennedy-hurt-by-emphasis.html | Kennedy Hurt by Emphasis | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/us-is-urged-to-discuss-antisemitism-with-soviet.html | U.S. Is Urged to Discuss Antiâ€‹â€‹Semitism With Soviet | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/air-traffic-protest-appears-near-end-air-traffic-controller-protest.html | Air Traffic Protest Appears Near End | True | By Robert Lindsey | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/four-lost-in-ship-collision.html | Four Lost in Ship Collision | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/open-interest.html | Open Interest | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/fire-in-rockaway-kills-4-in-family-mother-and-3-children-die-in.html | FIRE IN ROCKAWAY KILLS 4 IN FAMILY | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/rhodesia-to-cut-black-education-pressing-plan-to-lower-salaries-for.html | RHODESIA TO CUT BLACK EDUCATION | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/rozelle-upholds-baltimore-claim-colts-not-consulted-during.html | ROZELLE UPHOLDS BALTIMORE CLAIM | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/nassau-democratic-convention-picks-lowenstein-and-dipaola.html | Nassau Democratic Convention Picks Lowenstein and DiPaola | True | By Roy R. Silver | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/quarter-gain-is-11.html | Quarter Gain Is 11% | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/swiss-plan-to-show-afroamerican-art.html | SWISS PLAN TO SHOW AFROâ€¦Â¿AMERICAN ART | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/hall-and-susie-atwood-expected-to-head-us-swimming-team.html | Hall and Susie Atwood Expected To Head U.S. Swimming Team | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/one-dead-in-gun-battle-at-ankara-university.html | One Dead in Gun Battle At Ankara University | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/50-rise-is-urged-in-federal-spending-on-new-park-land.html | 50% Rise Is Urged In Federal Spending On New Park Land | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/new-crime-code-gains-in-albany-senate-votes-bill-to-revise-penal.html | NEW CRIME CODE GAINS IN ALBANY | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/koppers-obtains-contract.html | Koppers Obtains Contract | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/stocks-in-london-advance-sharply-traders-are-optimistic-over-new.html | STOCKS IN LONDON ADVANCE SHARPLY | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/us-children-called-neglected-approach-to-rearing-contrasted-with.html | U.S. Children Called Neglected | True | By Israel Shenker | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/3-fuelcell-units-supply-power-for-spacecraft.html | 3 Fuelâ€¦Â¿Cell Units Supply Power for Spacecraft | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/governor-to-name-2-in-gop-to-port-authority.html | Governor to Name 2 in G.O.P. to Port Authority | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/monetary-changes-are-losing-support-plan-for-monetary-changes-is.html | Monetary Changes Are Losing Support | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/israeli-jets-hit-at-suez-and-nile.html | Israeli Jets Hit at Suez and Nile | True | By James Feron | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/college-oarsmen-search-for-rivals-rutgers-travels-450-miles-for-2.html | COLLEGE OARSMEN SEARCH FOR RIVALS | True | By William N. Wallace | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/caspers-deft-putting-defeats-littler-by-five-strokes-in-masters-playoff.html | Casper's Deft Putting Defeats Littler by Five Strokes in Masters Playoff | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/fiedler-is-named-winner-of-guggenheim-fellowship.html | Fiedler Is Named Winner Of Guggenheim Fellowship | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/excerpts-from-talks-between-apollo-and-houston.html | Excerpts From Talks Between Apollo and Houston | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/half-of-los-angeles-teachers-strike-for-more-aid-from-state.html | Half of Los Angeles Teachers Strike for More Aid From State | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/bringing-the-bride-up-to-date.html | Bringing the Bride Up to Date | True | By Bernadine Morris | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/article-2-no-title.html | Article 2 â€¦Â¿â€¦Â¿ No Title | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/pricing-by-att-cheers-bond-men.html | PRICING BY A.T.&T. CHEERS BOND MEN | True | BY Robert D. Hershey Jr. | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mrs-william-m-lister.html | MRS. WILLIAM M. LISTER | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/brandtnixon-talks.html | Brandtâ€¦Â¿Nixon Talks | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/city-enters-talks-on-landlords-pact.html | CITY ENTERS TALKS ON LANDLORDS' PACT | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/scientist-says-timidness-limits-technical-progress-in-medicine.html | Scientist Says Timidness Limits Technical Progress in Medicine | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/legislature-votes-that-credit-cards-must-be-requested-state-senate.html | Legislature Votes That Credit Cards Must Be Requested | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/humphrey-backs-blackmun.html | Humphrey Backs Blackmun | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mdonnell-co-charged-by-sec-mdonnell-co-charged-by-sec.html | M'DONNELL & CO. CHARGED BY S.E.C. | True | By William D. Smith | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/sports-of-the-times-hail-the-conquering-heroes.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780912 | B00000579261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mills-advocates-2-import-quotas-his-bill-would-limit-textiles-and.html | MILLS ADVOCATES 2 IMPORT QUOTAS | | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/three-nations-scholars-end-meeting-on-judaism-in-1970.html | Three Nations' Scholars End Meeting on Judaism in 1970 | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/art-museum-huge-today-began-small.html | Art Museum, Huge Today, Began Small | True | By McCandlish Phillips | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/dartmouth-promotes-coach.html | Dartmouth Promotes Coach | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/inquiry-by-house-on-douglas-urged-rep-ford-says-x-justice-may-be.html | INQUIRY BY HOUSE ON DOUGLAS URGED | | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/museums-ball-draws-arty-pickets-too.html | Museum's Ball Draws Arty Pickets Too | True | By Enid Nemy | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/margaret-beals-in-dance-program-poetry-and-music-blended-on-bill-at.html | MARGARET BEALS IN DANCE PROGRAM | | By Anna Kisselgoff | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/veteran-modifies-allegation-about-33-killed-in-vietnam.html | Veteran Modifies Allegation About 33 Killed in Vietnam | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/tombs-guard-indicted.html | Tombs' Guard Indicted | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/container-terminal-planned-in-jersey-by-a-new-company.html | Container Terminal Planned in Jersey By a New Company | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/new-plan-is-given-on-3d-ave-housing-proposal-requires-suites-for.html | NEW PLAN IS GIVEN ON 3D AVE. HOUSING | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/us-troops-push-near-cambodia-but-officers-say-units-will-not-cross.html | U.S TROOPS PUSH NEAR CAMBODIA | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/european-lines-overbooking-scored.html | European Lines' Overbooking Scored | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/ombudsman-for-consumers-urged-in-scandinavia.html | Ombudsman for Consumers Urged in Scandinavia | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/activity-reported-for-port.html | Activity Reported for Port | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/the-blair-house-in-washington-where-democrats-still-reign.html | The Blair House in Washington Where Democrats Still Reign | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mrs-fa-korsmeyer.html | MRS. F. A. KORSMEYER | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/hoad-victor-in-tennis.html | Hoad Victor in Tennis | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/kirk-orders-guard-to-duty-to-prevent-palm-beach-unrest.html | Kirk Orders Guard To Duty to Prevent Palm Beach Unrest | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/leftist-governor-wins-kyoto-race-japans-ruling-party-suffers.html | LEFTIST GOVERNOR WINS KYOTO RACE | | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/theater-the-drunkard.html | Theater: â€šÃ„Â'The Drunkardâ€šÃ„Â' | True | By Clive Barnes | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/lindsay-proposes-realty-tax-rise-and-higher-fees-explains-in-tv.html | LINDSAY PROPOSES REALTY TAX RISE AND HIGHER FEES | True | By Martin Tolchin | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/for-museum-birthday-good-cheer-and-cake.html | For Museum Birthday, Good Cheer and Cake | True | By Grace Glueck | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/the-long-and-short-of-augusta-victory.html | The Long and Short of Augusta Victory | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/jersey-turnpike-jam-feared.html | Jersey Turnpike Jam Feared | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/at-mission-control-the-scene-is-quiet-professional-and-tense.html | At Mission Control, the Scene Is Quiet, Professional and Tense | True | By Harold M. Schmeck JR. Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/power-failure-imperils-astronauts-apollo-will-head-back-to-the.html | POWER FAILURE IMPERILS ASTRONAUTS; APOLLO WILL HEAD SACK TO THE EARTH | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/handley-page-apparently-faces-closure-despite-rescue-efforts.html | Handley Page Apparently Faces Closure Despite Rescue Efforts | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/divorce-ages-found.html | Divorce Ages Found | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/ohio-governor-bans-fishing-in-lake-erie.html | OHIO GOVERNOR BANS FISHING IN LAKE ERIE | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/union-rights-sought-for-state-aides.html | Union Rights Sought for State Aides | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/agnew-urges-aid-for-best-students-asks-special-treatment-for.html | AGNEW URGES AID FOR BEST STUDENTS | | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/aba-head-urges-prior-consultation-on-court-nominees.html | A.B.A. Head Urges Prior Consultation On Court Nominees | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/chase-manhattan-reports-increase-parent-of-bank-shows-43-rise-in.html | CHASE MANHATTAN REPORTS INCREASE | True | By H. Erich Heinemann | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/alcan-units-to-raise-price.html | Alcan Units to Raise Price | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/patterson-and-hawks-named-to-banking-board.html | Patterson and Hawks Named to Banking Board | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/manhattan-out-of-iona-relays-ban-on-freshmen-is-cited-to-compete-at.html | MANHATTAN OUT OF IONA RELAYS | True | By Neil Amdur | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/becketts-picture-of-life-is-turned-into-somber-dance.html | Beckett's Picture Of Life Is Turned Into Somber Dance | True | Don McDonagh. | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/muskie-calls-for-bill-to-guard-against-failures-by-brokerage-houses.html | Muskie Calls for Bill to Guard Against Failures by Brokerage Houses | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/mississippi-unit-dropped-by-nea-refusal-to-join-with-blacks-cited.html | MISSISSIPPI UNIT DROPPED BY N.E.A. | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/2-aides-say-gm-cuts-pollution-executives-tell-mit-panel-of-their.html | 2 AIDES SAY G.M. CUTS POLLUTION | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/fire-in-nile-village-kills-22.html | Fire in Nile Village Kills 22 | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/academic-double-jeopardy.html | Academic Double Jeopardy | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/city-may-obtain-revenue-sharing-albany-sources-say-state-would-tie.html | CITY MAY OBTAIN REVENUE SHARING | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/antiwar-sailor-faces-navy-trial-printed-1st-copy-of-protest.html | ANTIWAR SAILOR FACES NAVY TRIAL | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/hijacked-munitions-ship-arrives-in-the-philippines.html | Hijacked Munitions Ship Arrives in the Philippines | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/franz-schoenbemer-77-dies-magazine-editor-fought-nazis.html | Franz Schoenberner, 77, Dies; Magazine Editor Fought Nazis | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/helena-rubinstein-plans-acquisition-companies-plan-merger-actions.html | Helena Rubinstein Plans Acquisition | True | By Alexander R. Hammer | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/alexander-fraser-jr-fiance-of-miss-alexandra-m-harris.html | Alexander Fraser Jr. Fiance Of Miss Alexandra M. Harris | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/master-hand-is-winner-at-aqueduct-jaiky1-finishes-halflength-back.html | Master Hand Is Winner at Aqueduct | True | By Joe Nichols | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/cambodia-rushes-troops-to-province.html | CAMBODIA RUSHES TROOPS TO PROVINCE | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/city-u-units-get-more-autonomy-faculty-students-to-have-larger.html | CITY U. UNITS GET MORE AUTONOMY | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/69-stock-buying-up-20-for-institutional-investors.html | '69 Stock Buying Up 20% For Institutional Investors | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/eugene-bird-coler-banker-dead-at-79.html | EUGENE BIRD COLER, BANKER, DEAD AT 79 | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/let-jews-leave-sorensen-appeals-in-moscow.html | Let Jews Leave, Sorensen Appeals in Moscow | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/child-labor-fails-in-a-comeback-bid-albany-bill-nearly-passed-in.html | CHILD LABOR FAILS IN A COMEBACK BID | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/columbia-cites-casals-for-his-music-and-morality-cellist-93-given.html | Columbia Cites Casals for His Music and Morality | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/justice-department-chiding-kirk-for-disobeying-judge-opposes.html | Justice Department, Chiding Kirk for Disobeying Judge, Opposes Removal of Case to Supreme Court | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/federal-prisoner-mov-ed-to-tombs-bomb-suspect-transferred-to.html | FEDERAL PRISONER MOVED TO TOMBS | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/market-place.html | Market Place: A Critic Views Raider Tactics | True | By Robert Metz | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/chiefs-report-record-sale.html | Chiefs Report Record Sale | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/financing-agreement-set.html | Financing Agreement Set | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/knicks-down-bucks-112111-and-take-20-lead-in-eastern-final-playoffs.html | Knicks Down Bucks, 112â€‹Ã‚Â111, and Take 2â€‹Ã‚Â0 Lead in Eastern Final Playoffs | True | By Leonard Koppett | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/exercise-price-on-warrants-put-at-52-a-yield-of-8-is-set-by-att.html | Exercise Price on Warrants Put at $52 | True | By John H. Allan | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/assembly-passes-bill-against-blockbusting-that-would-permit-the.html | Assembly Passes Bill Against Blockbusting That Would Permit the City to Curb Brokers | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/las-vegas-an-example-of-cities-air-pollution-lag.html | Las Vegas an Example of Cities' Air Pollution Lag | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/attles-warrior-coach-signs-multiyear-pact.html | Attles, Warrior Coach, Signs Multiâ€‹Ã‚ÂYear Pact | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/high-police-official-slain-in-montevideo-terrorists-sought.html | High Police Official Slain in Montevideo; Terrorists Sought | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/brezhnev-urges-fresh-solutions-to-economic-ills-on-tv-he-strikes.html | BREDINEV URGES FRESH SOLUTIONS TO ECONOMIC ILLS | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/cosmos-332-launched.html | Cosmos 332 Launched | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/emergency-in-space.html | Emergency in Space | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/nixon-aide-scored-by-senator-smith.html | NIXON AIDE SCORED BY SENATOR SMITH | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/land-exchange-authorized.html | Land Exchange Authorized | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/post-for-von-brauns-brother.html | Post for von Braun's Brother | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/pina-carminelli-avoids-frills-in-violin-debut.html | Pina Carminelli Avoids Frills in Violin Debut | True | By Theodore Strongin | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/school-plan-set-for-manhattan-board-adopts-sisdistrict-proposal-for.html | SCHOOL PLAN SET FOR MANHATTAN | True | By Leonard Buder | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-14 | 1970-04-14 | https://www.nytimes.com/1970/04/14/archives/yoder-rolls-a-perfect-game-and-leads-abc-tourney.html | Yoder Rolls a Perfect Game And Leads A.B.C. Tourney | True | | 1998-04-24 | RE0000780912 | B00000579261 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/undoing-a-historic-mistake.html | Undoing a â€¦Â‚Â¬Historic Mistakeâ€¦Â‚Â¬ | True | | 1998-04-24 | RE0000780553 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/rise-of-30-urged-in-city-realty-tax-gop-leaders-in-albany-call-on.html | RISE OF 30% URGED IN CITY REALTY TAX | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780553 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/us-backs-conservation-pact-involving-susquehanna-river.html | U.S. Backs Conservation Pact Involving Susquehanna River | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780553 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780553 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/senate-unit-backs-alaska-land-bill-measure-would-settle-issue-of.html | SENATE UNIT BACKS ALASKA LAND BILL | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/hollywood-paper-sold.html | Hollywood Paper Sold | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/executive-heads-fund-drive.html | Executive Heads Fund Drive | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/birth-defect-clue-sought-in-fetuses-canadians-studying-tissue-after.html | BIRTH DEFECT CLUE SOUGHT IN FETUSES | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/shoplifting-reward-set.html | Shoplifting Reward Set | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/prudential-shifts-major-executives-prudential-sets-executive-shifts.html | Prudential Shifts Major Executives | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/a-richer-heroin-being-sold-here-inept-cutting-is-laid-to-new-and.html | A RICHER HEROIN BEING SOLD HERE | True | By Richard Severo | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/roundup-cubs-give-selma-burrs-rush.html | Roundup: Cubs Give Selma Burrs Rush | True | By Murray Crass | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/inventories-rose-during-february-870million-increase-over-january.html | INVENTORIES ROSE DURING FEBRUARY | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/space-center-relaxes-as-decision-on-apollo-is-made.html | Space Center Relaxes as Decision on Apollo Is Made | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/nixon-aide-checks-tax-returns-of-9-congressional-panel-is-told-of.html | NIXON AIDE CHECKS TAX RETURNS OF 9 | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/land-exchange-authorized.html | Land Exchange Authorized | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/5050-governing-at-hunter-scored-faculty-group-decries-plan-for.html | 50â€¦Â‚Â¬50 GOVERNING AT HUNTER SCORED | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/house-votes-to-bar-fund-use-to-force-integration.html | House Votes to Bar Fund Use to Force Integration | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/french-families-in-cambodian-war-zone-live-on-edge-of-fear.html | French Families in Cambodian War Zone Live on Edge of Fear | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/ios-says-its-stock-is-bearraid-target.html | I.O.S. SAYS ITS STOCK IS BEARâ€¦Â‚Â¬'RAID TARGET | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/paris-seeks-law-to-curb-violence-strikes-back-on-2-fronts-against.html | PARIS SEEKS LAW TO CURB VIOLENCE | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/state-rights-unit-is-accused-of-bias-2-discharged-employes-say.html | STATE RIGHTS UNIT IS ACCUSED OF BIAS | True | By David K. Shipler | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/papers-offer-2479-increase-but-printers-call-it-insufficient.html | Papers Offer 24.79% Increase But Printers Call It Insufficient | True | By Damon Stetson | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/newsmens-release-is-asked-by-rogers-washington-april-13-secretary.html | NEWSMEN'S RELEASE IS ASKED BY ROGERS | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/revlon-promotes-executive.html | Revlon Promotes Executive | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/super-tennis-series-urged-as-part-of-sweeping-reforms.html | Super Tennis Series' Urged As Part of Sweeping Reforms | True | By Neil Amdur | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/brooklyn-museum-to-benefit-at-ball.html | Brooklyn Museum To Benefit at Ball | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/air-travel-returning-to-normal-as-controllers-go-back-to-work.html | Air Travel Returning to Normal As Controllers Go Back to Work | True | By Robert Lindsey | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/concert-by-brazilians.html | Concert by Brazilians | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/dr-reuben-turner-headed-pediatrics-at-bellevue.html | Dr. Reuben Turner Headed Pediatrics at Bellevue | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/cambodia-appeals-to-world-for-arms-cambodian-chief-seeks-arms-aid.html | Cambodia Appeals To World for Arms | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/transamerican-auto-racing-to-begin-on-coast-on-weekend.html | Transâ€¦Â‚Â¬'American Auto Racing To Begin on Coast on Weekend | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/senate-approves-tv-campaign-curb-limit-in-spending-on-races-for.html | SENATE APPROVES TV CAMPAIGN CURB | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/arms-teams-reach-vienna-for-parley.html | ARMS TEAMS REACH VIENNA FOR PARLEY | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/article-2-no-title.html | Article 2 â€¡Â¬Â¡â€¡Â¬Â¡Â¬ No Title | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/palme-sees-french-leaders.html | Palme Sees French Leaders | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/600-social-workers-hold-protest-for-pay-increase.html | 600 Social Workers Hold Protest for Pay Increase | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/lead-in-fuels-seen-as-key-to-pollution.html | LEAD IN FUELS SEEN AS KEY TO POLLUTION | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/population-rise-is-rescaled.html | Population Rise Is Rescaled | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/jenkins-presents-cautious-british-budget-cutting-taxes-and-easing.html | Jenkins Presents â€¡Â¬Â¡â€™Cautiousâ€¡Â¬Â¡â€™ British Budget, Cutting Taxes and Easing Credit Restrictions | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/medina-hearings-recessed-captain-declines-comment.html | Medina Hearings Recessed; Captain Declines Comment | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/rates-of-bond-interest-show-fairly-sharp-rise-four-syndicates-of.html | Rates of Bond Interest Show Fairly Sharp Rise | True | By John H. Allan | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/nixon-hails-danish-leader.html | Nixon Hails Danish Leader | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/aluminum-plants-follow-price-rise.html | ALUMINUM PLANTS FOLLOW PRICE RISE | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/elusive-budget-surplus-as-looming-deficit-casts-shadow-what.html | Elusive Budget Surplus | True | By Leonard S. Silk Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/tandy-corp-buys-allied-radio-assets-companies-take-merger-actions.html | Tandy Corp. Buys Allied Radio Assets | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/tv-apollo-13s-distress-abc-news-sees-significance-early-preempts.html | TV: Apollo 13's Distress | True | By Jack Gould | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/jersey-newspaper-suspends-printing.html | JERSEY NEWSPAPER SUSPENDS PRINTING | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/british-football-results.html | British Football Results | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/banana-machine-blows-up.html | Banana Machine Blows Up | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/judge-blackmun-of-minnesota-is-named-to-supreme-court-seat-by-the.html | Judge Blackmun of Minnesota Is Named To Supreme Court Seat by the President | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/conversation-with-apollo.html | Conversation With Apollo | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/blues-top-stars-lead-series-32-three-goals-in-last-period-clinch-63.html | BLUES TOP STARS, LEAD SERIES, 3â€¡Â¬Â¡â€™2 | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/market-place-stock-fee-cuts-via-automation.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/jury-is-in-recess-at-trial-of-judge.html | JURY IS IN RECESS AT TRIAL OF JUDGE | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/ulster-chiefs-fight-to-defeat-paisley.html | Ulster Chiefs Fight to Defeat Paisley | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/protest-at-boston-college.html | Protest at Boston College | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/hot-dog-output-speeded.html | Hot Dog Output Speeded | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/past-problems-in-space-troublesome-but-minor.html | Past Problems in Space Troublesome but Minor | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/experts-ponder-cause-of-spacecrafts-mishap.html | Experts Ponder Cause Of Spacecraft's Mishap | True | By Richard Witkin | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/savings-deposits-up-except-for-the-city.html | SAVINGS DEPOSITS UP EXCEPT FOR THE CITY | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/island-long-a-naval-target-is-taking-aim-at-the-navy.html | Island, Long a Naval Target, Is Taking Aim at the Navy | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/washington-editor-resigns.html | Washington Editor Resigns | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/payments-surplus-in-japan-is-record.html | PAYMENTS SURPLUS IN JAPAN IS RECORD | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/tornado-kills-17-pakistanis.html | Tornado Kills 17 Pakistanis | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/burger-and-blackmun-opinions-similar.html | Burger and Blackmun: Opinions Similar | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/some-rail-strikers-return.html | Some Rail Strikers Return | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/li-library-gets-computer.html | L.I. Library Gets Computer | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/prices-drop-again-in-amex-trading-dip-is-linked-to-reports-of-lower.html | PRICES DROP AGAIN IN AMEX TRADING | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/chicago-bank-hit-for-back-taxes-irs-seeking-167million-from-the.html | CHICAGO BANK HIT FOR BACK TAXES | True | By H. Erich Heinemann | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/chemical-off-market.html | Chemical Off Market | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/accord-reported-on-bases-in-spain-pact-is-expected-to-stress-us.html | ACCORD REPORTED ON BASES IN SPAIN | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/strike-by-states-workers-is-spreading-in-wisconsin.html | Strike by State's Workers Is Spreading in Wisconsin | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/state-appellate-division-gets-presiding-justice.html | State Appellate Division Gets Presiding Justice | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/keystone-aaron-gets-no-7-post-for-rich-sullivan-pacing-final.html | Keystone Aaron Gets No. 7 Post For Rich Sullivan Pacing Final | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/columbia-law-professor-to-be-named-to-psc-39y.earold-democrat-to.html | Columbia Law Professor to Be Named to P.S.C. | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/war-foe-bill-in-jersey.html | War Foe Bill in Jersey | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/theater-is-vododoheko-time-boy-friend-returns-with-shrill-giggles.html | Theater: | True | By Clive Barnes | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/ashe-at-un-urges-world-tennis-union-exped-south-africa.html | Ashe at U.N., Urges World Tennis Union Exped South Africa | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/environmental-politics.html | Environmental Politics | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/agnew-cancels-apollo-visit.html | Agnew Cancels Apollo Visit | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/marquess-of-milford-haven-dies-queens-cousin-and-naval-hero.html | Marquess of Milford Haven Dies; Queen's Cousin and Naval Hero | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/criminal-law-revision-sent-to-governor.html | Criminal Law Revision Sent to Governor | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/waste-them.html | â€šÃ„Ã'Waste Themâ€šÃ„Ã' | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/soviet-exercises-seek-to-prove-navys-readiness.html | Soviet Exercises Seek to Prove Navy's Readiness | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/happy-april-15.html | Happy April 15! | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/rescue-plans-worked-out-for-3-oceans.html | Rescue Plans Worked Out for 3 Oceans | True | By Sandra Blakeslee | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/war-peril-is-feared-in-population-boom.html | WAR PERIL IS FEARED IN POPULATION BOOM | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/war-foes-jeer-new-u-s-envoy-as-he-enters-palace-in-sweden.html | War Foes Jeer New U. S. Envoy As He Enters Palace in Sweden | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/tiddley-4-wins-sprint-in-florida-beats-shimmy-shimmy-by-3-lengths.html | TIDDLEY, $4 WINS SPRINT IN FLORIDA | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/advertising-tv-programing-pro-and-con.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/terrorism-and-repression.html | Terrorismâ€šÃ„Ã¢and Repression | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/john-paul-jones-reenlists.html | John Paul Jones Reâ€šÃ„Ã'Enlists | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/plight-of-3-crewmen-stirs-world-interest-and-prayer-plight-of-the.html | Plight of 3 Crewmen Stirs World Interest and Prayer | True | By Martin Arnold | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bruce-jay-friedman-novel-sold-as-film-before-it-is-published.html | Bruce Jay Friedman Novel Sold As Film Before It Is Published | True | By A. H. Weiler | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/100-cellists-to-salute-casals-tonight.html | 100 Cellists to Salute Casals Tonight | True | By Donal Henahan | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/10000-student-bail-fund-planned-at-stony-brook.html | $10,000 Student Bail Fund Planned at Stony Brook | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/griffith-gets-lpg-post.html | Griffith Gets L.P.G. Post | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/dr-norman-haskell-research-scientist.html | DR. NORMAN HASKELL, RESEARCH SCIENTIST | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/colorado-u-protest-ends.html | Colorado U. Protest Ends | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/flag-defiler-sentenced.html | Flag Defiler Sentenced | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/astronauts-face-2-critical-problems-keeping-spacecraft-cool-and-its.html | Astronauts Face 2 Critical Problems: Keeping Spacecraft Cool and Its Air Clean | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/cosmos-332-launched.html | Cosmos 332 Launched | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/lakers-down-hawks-10594-10-lead-in-nba-western-final-series.html | Lakers Down Hawks, 105â€šÃ„Ã¶94, for 2â€šÃ„Ã'0 Lead in N.B.A. Western Final Series | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/henry-st-settlement-to-build-arts-center.html | Henry St. Settlement to Build Arts Center | True | By George Gent | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/2level-parking-lot-collapses-at-omaha-hospital.html | 2â€šÃ„Ã'Level Parking Lot Collapses at Omaha Hospital | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/platinum-prices-show-an-advance-wheat-and-corn-also-rise-soybeans.html | PLATINUM PRICES SHOW AN ADVANCE | True | By James J. Nagle | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/first-president-named-in-rhodesian-republic.html | First President Named In Rhodesian Republic | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/excerpts-from-opinions-of-judge-blackmun-written-while-he-served-on.html | Excerpts From Opinions of Judge Blackmun, Written While He Served on the U.S. Court of Appeals | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/its-not-often-one-has-in-his-kitchen-a-french-master-chef.html | It's Not Often One Has in His Kitchen a French Master Chef | True | By Israd Shenker | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/agatha-kimmel-to-be-bride-of-john-w-gates-3d.html | Agatha Kimmel to Be Bride of John W. Gates 3d | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/no-report-on-space-debris.html | No Report on Space Debris | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/apollo-crafts-water-shortage-will-limit-astronauts-use-of-guidance.html | Apollo Craft's Water Shortage Will Limit Astronauts' Use of Guidance System | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/house-unit-backs-nixon-welfare-plan.html | House Unit Backs Nixon Welfare Plan | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/sorensen-reports-gromyko-denies-rumors-of-shifts.html | Sorensen Reports Gromyko Denies Rumors of Shifts | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/nixon-nominates-9-for-science-board.html | NIXON NOMINATES 9 FOR SCIENCE BOARD | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/excerpts-from-brezhnev-speech-on-arms-talks-and-other-foreign.html | Excerpts From Brezhnev Speech on Arms Talks and Other Foreign Policy Issues | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/medicare-for-all-is-asked-by-javits.html | MEDICARE FOR ALL IS ASKED BY JAVITS | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/washington-judge-blackmun-and-justice-douglas.html | Washington: Judge Blackmun and Justice Douglas | True | By James Reston | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/news-summary-and-index-the-major-events-of-the-day-apollo-13.html | News Summary and Index | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/moonrock-project-lost-equipment-will-burn-up.html | Moonâ€™Â¸â€™Rock Project Lost; Equipment Will Burn Up | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/moscow-criticizes-thant-on-bahrein.html | MOSCOW CRITICIZES THANT ON BAHREIN | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bomb-plot-figure-pleads.html | Bomb Plot Figure Pleads | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/paint-may-heat-houses.html | Paint May Heat Houses | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/yr-leader-looks-at-ads-of-the-future.html | Y. & R. Leader Looks at Ads of the Future | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/new-german-consul-is-here.html | New German Consul Is Here | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/american-eagle-near-finish-line-sloop-fails-in-bid-for-top-prize-in.html | AMERICAN EAGLE NEAR FINISH LINE | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/getting-message-across-in-italian-modern-idiom.html | Getting Message Across in Italian Modern Idiom | True | By Rita Reif | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/dr-hugh-m-white.html | DR. HUGH M. WHITE | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/music-skrowaczewski-minnesotan-leads-own-concerto-for-horn.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bill-henry-los-angeles-times-columnist-dies-at-79.html | Bill Henry, Los Angeles Times Columnist, Dies at 79 | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/protesters-leave-fordham-building-after-court-order-is-signed.html | Protesters Leave Fordham Building After Court Order Is Signed | True | BY Arnold H. Lubasch | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/albany-reports-tax-reform-pact-plan-would-ease-burden-on-some-raise.html | ALBANY REPORTS TAX REFORM PACT | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/chicago-trucking-stalled-by-strikes-and-lockouts.html | Chicago Trucking Stalled By Strikes and Lockouts | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/shoemaker-to-pilot-silent-screen-in-wood-memorial-at-aqueduct.html | Shoemaker to Pilot Silent Screen in Wood Memorial at Aqueduct Saturday | True | By Steve Cady | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/young-presidents-chief.html | Young Presidents' Chief | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/black-candidates-in-newark-widen-rift.html | Black Candidates in Newark Widen Rift | True | By Walter H. Waggoner | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/2-top-panthers-jailed-for-contempt.html | 2 Top Panthers Jailed for Contempt | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/mrs-vincent-creed.html | MRS. VINCENT CREED | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/private-export-picks-its-first-executives.html | Private Export Picks Its First Executives | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/nixon-is-briefed-on-apollo-crisis-meets-with-space-experts-during.html | NIXON IS BRIEFED ON APOLLO CRISIS | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/cambodians-seeking-us-and-paris-banks.html | CAMBODIANS SEEKING U.S. AND PARIS BANKS | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/south-vietnamese-repulse-attack-on-border-outpost.html | South Vietnamese Repulse Attack on Border Outpost | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/red-wings-likely-to-sign-harkness-cornell-coach-in-detroit-to.html | RED WINGS LIKELY TO SIGN HARKNESS | True | By Gordon S. Write Jr. | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/4-ejected-at-united-aircraft-meeting-chairman-ejects-four.html | 4 Ejected at United Aircraft Meeting | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/us-protests-move-by-canada-on-arctic.html | U.S. PROTESTS MOVE BY CANADA ON ARCTIC | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bryan-downey-who-claimed-boxing-title-in-1921-dead.html | Bryan Downey, Who Claimed Boxing Title in 1921, Dead | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/job-safety-bill-splits-house-unit-party-lines-form-gop-proposal-is.html | JOB SAFETY BILL SPLITS HOUSE UNIT | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/aba-owners-agree-to-pay-111million-merger-indemnity.html | A.B. A. Owners Agree to Pay $11â€‹Â¸Â¹Million Merger Indemnity | True | By Al Harvin | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/mackell-quits-governor-race-backs-goldberg-for-nomination.html | Mackell Quits Governor Race; Backs Goldberg for Nomination | True | By Clayton Knowles | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/vietnam-protests-scheduled-today-outside-tax-offices.html | Vietnam Protests Scheduled Today Outside Tax Offices | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/machines-lure-coins.html | Machines Lure Coins | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/city-downs-hofstra-53-on-camutos-4run-homer.html | City Downs Hofstra, 5â€‹Â¸Â³3, On Camuto's 4â€‹Â¸Â²Run Homer | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/april-27-benefit-to-aid-boys-club.html | April 27 Benefit to Aid Boys' Club | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/championship-flag-stirs-fans-but-some-think-its-too-small.html | Championship Flag Stirs Fans, but Some Think It's Too Small | True | By Leonard Koppett | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bucks-frown-upon-a-defeatist-attitude.html | Bucks Frown Upon a Defeatist Attitude | True | By Thomas Rogers | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/wlodzimierz-moderow-81-of-un-office-in-geneva.html | Wlodzimierz Moderow, 81, of U.N. Office in Geneva | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/high-court-nominee-harry-andrew-blackmun.html | High Court Nominee | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/clearwater-carrying-pollution-drive-to-washington.html | Clearwater Carrying Pollution Drive to Washington | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/retail-chains-net-is-off-in-quarter.html | RETAIL CHAIN'S NET IS OFF IN QUARTER | True | By Clare M. Reckert | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/adm-moorer-named-to-head-joint-chiefs-adm-moorer-is-named-by-nixon.html | Adm. Moorer Named To Head Joint Chiefs | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/boy-4-finds-can-of-tnt.html | Boy, 4, Finds Can of TNT | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/john-h-shott.html | JOHN H. SHOTT | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/abortion-guidelines-urged-in-maryland.html | ABORTION GUIDELINES URGED IN MARYLAND | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/two-new-shows-confirm-henry-moores-greatness.html | Two New Shows Confirm Henry Moore's Greatness | True | By Hilton Kramer | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/5-favorites-ousted-at-monte-carlo-net.html | 5 FAVORITES OUSTED AT MONTE CARLO NET | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/silent-nights-for-hoboken.html | Silent Nights for Hoboken | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/us-judge-bars-release-of-kopechne-transcript.html | U.S. Judge Bars Release of Kopechne Transcript | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/henry-b-du-pont-industrialist-71-executive-in-family-concern-was.html | HENRY B. DU PONT INDUSTRIALIST, 71 | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/books-of-the-times-supergirl-elects-the-sociologist.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/council-requests-full-tax-package-bids-mayor-give-all-details-on.html | COUNCIL REQUESTS FULL TAX PACKAGE | True | By Maurice Carroll | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/sisco-ends-4day-mission-to-cairo-after-a-cordial-welcome-despite.html | Sisco Ends 4â€‹Â¸Â¹Day Mission to Cairo After a Cordial Welcome Despite Persistent Egyptian Antiâ€‹Â¸ÂºU.S. Outcries | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/hudson-group-opposes-plan-for-congers-can-factory.html | Hudson Group Opposes Plan For Congers Can Factory | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bridge-nassaussuffolk-association-devises-new-team-contest.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/3-blasts-hit-kansas-city.html | 3 Blasts Hit Kansas City | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/manatee-schools-open-with-calm-some-pupils-stay-at-home-but-no.html | MANATEE SCHOOLS OPEN WITH CALM | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/percy-fears-a-drive-is-on-to-put-rein-on-dissent-asserts-results-of.html | Percy Fears a Drive Is On to Put Rein on Dissent | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/apollo-plutonium-capsule-expected-to-fall-in-ocean.html | Apollo Plutonium Capsule Expected to Fall in Ocean | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/boston-wins-83-with-3-home-runs-blasts-by-tony-conigliaro-scott.html | BOSTON WINS, 8â€‹Â¸Â³3, WITH 3 HOME RUNS | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/sports-of-the-times-somewhat-on-the-damp-side.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/in-3-nations-with-legal-abortion-debate-goes-on.html | In 3 Nations With Legal Abortion, Debate Goes On | True | By Robert D. McFadden | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/trenches-become-walks.html | Trenches Become Walks | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/tonights-the-deadline-for-filing-tax-returns.html | Tonight's the Deadline For Filing Tax Returns | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/dow-loses-534-closes-at-78056-index-is-back-where-it-was-before.html | DOW LOSES 5.34, CLOSES AT 780.56 | True | By John J. Abele | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/cerdan-arrives-for-fight.html | Cerdan Arrives for Fight | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/canadian-press-elects-chief.html | Canadian Press Elects Chief | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/quota-proposals-dismay-importers-here-quota-proposals-dismay.html | Quota Proposals Dismay Importers Here | True | By Brendan Jones | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/columbia-in-court-to-seek-to-punish-six-for-vandalism.html | Columbia in Court To Seek to Punish Six for Vandalism | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/officer-seeks-albany-seat.html | Officer Seeks Albany Seat | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/prices-up-slightly-on-london-board-continued-upturn-reflects.html | PRICES UP SLIGHTLY ON LONDON BOARD | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/lifeboat-in-space.html | Lifeboat in Space | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/brezhnev-says-soviet-aim-is-reasonable-arms-pact-brezhnev-says-aim.html | Brezhnev Says Soviet Aim Is â€šÃ„Ã²Reasonableâ€šÃ„Ã´ Arms Pact | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/all-clear-on-the-runways.html | All Clear on the Runways | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/us-arrests-russian-skipper-in-alaska-gulf-for-spilling-oil-us.html | U.S. Arrests Russian Skipper In Alaska Gulf for Spilling Oil | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/stage-stunning-horror-terminal-is-presented-by-the-open-theater.html | Stage: | True | By Mel Gussow | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/miss-anne-p-clark-to-be-wed-to-cc-haffner-3d-on-june-19.html | Miss Anne P. Clark to Be Wed To C. C. Haffner 3d on June 19 | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/to-marine-midland-board.html | To Marine Midland Board | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/citizens-broadcasting-committee-gadfly-group-reorganizes.html | Citizens Broadcasting Committee, Gadfly Group, Reorganizes | True | By Fred Ferretti | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/albany-votes-final-approval-for-agency-to-provide-750million.html | Albany Votes Final Approval for Agency to Provide $750â€šÃ„Ã´Million to Encourage Building of New Homes | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/israeli-officials-declare-goldmann-misled-them.html | Israeli Officials Declare Goldmann Misled Them | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/us-to-ease-rules-on-methadone-use.html | U.S. TO EASE RULES ON METHADONE USE | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/season-of-seeds-and-tools-filling-hardware-stores.html | Season of Seeds and Tools Filling Hardware Stores | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/fighting-in-yemen-is-reported-ended-by-saudi-accord.html | Fighting in Yemen Is Reported Ended By Saudi Accord | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/dr-george-crouch-english-professor.html | DR. GEORGE CROUCH, ENGLISH PROFESSOR | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/phantom-offered-in-place-of-f111-as-reports-further-delay-on-planes.html | PHANTOM OFFERED IN PLACE OF Fâ€šÃ„Ã´111 | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bruins-beat-rangers-and-tape-32-lead-in-east-playoff-esposito.html | Bruins Beat Rangers and Take 3â€šÃ„Ã²2 Lead in East Playoff | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/crew-of-crippled-apollo-13-starts-back-target-is-pacific-chance-of.html | CREW OF CRIPPLED APOLLO 13 STARTS BACK AFTER ROUNDING MOON AND FIRING ROCKET; MEN APPEAR CALM DESPITE LOW RESERVES | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/george-h-soule-jr-dies-at-82-coeditor-of-the-new-republic-economist.html | George H. Soule Jr. Dies at 82, Exâ€šÃ„Ã´Editor of The New Republic | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/seton-hall-tops-manhattan-in-conference-test-3-to-2.html | Seton Hall Tops Manhattan in Conference Test, 3 to 2 | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/error-by-mgraw-leads-to-defeat-rdiever-throws-wildly-on-bunt.html | ERROR BY M'GRAW LEADS TO DEFEAT | True | By Joseph Durso | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/foreign-affairs-where-war-is-indivisible.html | Foreign Affairs: Where War Is Indivisible | True | By C. L. Sulzberger | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/colleges-and-individuals-here-seek-to-bring-theodorakis-to-us.html | Colleges and Individuals Here Seek to Bring Theodorakis to U.S. | True | By Henry Raymont | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/braniff-airliner-turns-back-suspicious-man-is-seized.html | Braniff Airliner Turns Back; Suspicious Man Is Seized | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/canada-sees-rise-in-capital-outlay-expects-11-increase-in-70-after.html | CANADA SEES RISE IN CAPITAL OUTLAY | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/two-florida-senators-hurt.html | Two Florida Senators Hurt | True | | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-15 | 1970-04-15 | https://www.nytimes.com/1970/04/15/archives/bill-against-war-pushed-in-albany-democrats-try-to-give-new-life-to.html | BILL AGAINST WAR PUSHED IN ALBANY | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780915 | B00000580553 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/flight-director-is-making-the-decisions.html | Flight Director Is Making the Decisions | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/hunter-faculty-votes-to-retain-governing-body-rejects-plan-for-a.html | Hunter Faculty Votes to Retain Governing Body | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/army-beats-princeton-126-for-third-lacrosse-victory.html | Army Beats Princeton. 12â€šÃ„Ã²6, For Third Lacrosse Victory | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/awards-are-made-for-driving-feats-insko-and-sholty-honored-at.html | AWARDS ARE MADE FOR DRIVING FEATS | True | By Louis Effrat Special To The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/hugo-a-leander-75-headed-3-concerns.html | HUGO A. LEANDER, 75, HEADED 3 CONCERNS | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/shipyards-plan-for-hiring-minorities-called-inadequate.html | Shipyard's Plan for Hiring Minorities Called Inadequate | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/jan-15-vote-backed-easier-reserve-rein.html | JAN. 15 VOTE BACKED EASIER RESERVE REIN | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/columbia-subdues-nyu-nine-40-stjohns-is-victor.html | Columbia Subdues N.Y.U. Nine, 4â€‹â€‹0; St. John's Is Victor | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/calm-director-of-space-flights-signel-arnold-sjoberg.html | Calm Director of Space Flights | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/banker-terms-war-a-tragic-mistake.html | BANKER TERMS WAR A â€‹â€‹TRAGIC MISTAKEâ€‹â€‹ | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/lenin-is-most-translated.html | Lenin Is Most Translated | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/realty-trust-set-by-bankamerica-125million-fund-joining-others-in.html | REALTY TRUST SET BY BANKAMERICA | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/the-325000-jaycees-call-her-the-first-lady-of-young-america.html | The 325,000 Jaycees Call Her â€‹â€‹The First Lady of Young Americaâ€‹â€‹ | True | By Judy Klemesrud | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/imported-meat-checks-scored.html | Imported Meat Checks Scored | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/senate-approves-ban-on-mailing-of-unsolicited-credit-cards.html | Senate Approves Ban on Mailing of Unsolicited Credit Cards | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/owners-discussing-deal-companies-take-merger-actions.html | Owners Discussing Deal | True | By Alexander R. Hammer | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/lejeune-bowlers-advance-to-2d-and-3d-in-tourney.html | Lejeune Bowlers Advance To 2d and 3d in Tourney | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/harsh-realities-in-greece.html | Harsh Realities in Greece | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/brandt-reports-us-backs-bonns-policy.html | BRANDT REPORTS U.S. BACKS BONN'S POLICY | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/chiefs-seasonticket-sale-hits-70000-mark-for-1971.html | Chiefs' Seasonâ€‹â€‹Ticket Sale Hits 70,000 Mark for 1971 | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/stephen-muskie-plans-to-wed-miss-alexis-droggitis-in-june.html | Stephen Muskie Plans to Wed Miss Alexis Droggitis in June | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/city-granting-leases-on-its-buildings-air-rights-38million-pact.html | City Granting Leases on Its Buildings' Air Rights | True | By Edward C. Burks | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/credit-markets-bond-prices-register-a-decline.html | Credit Markets: Bond Prices Register a Decline | True | By John H. Allan | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/migrant-food-plan-urged.html | Migrant Food Plan Urged | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/wedding-set-by-miss-woltz.html | Wedding Set By Miss Woltz | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/police-quell-radical-rampage-on-columbia-campus.html | Police Quell Radical Rampage on Columbia Campus | True | By Joseph P. Fried | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/revenue-service-gives-lastminute-assistance.html | Revenue Service Gives Lastâ€‹â€‹Minute Assistance | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/mazer-conducts-strauss-program-martina-arroyo-sings-with-the.html | MAZER CONDUCTS STRAUSS PROGRAM | True | By Raymond Ericson | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/attempt-at-rise-erased-as-amex-falls-10th-time.html | Attempt at Rise Erased as Amex Falls 10th Time | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/william-l-onderdonk.html | WILLIAM L. ONDERDONK | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/stage-2-plays-by-pingot-contemporary-french-dramas-performed.html | Stage: 2 Plays by Pinget | True | By Anna Kisselgoff | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/navy-court-told-of-antiwar-paper-witnesses-report-they-saw.html | NAVY COURT TOLD OF ANTIWAR PAPER | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/injured-soviet-seaman-says-shipmate-died-in-accident.html | Injured Soviet Seaman Says Shipmate Died in Accident | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/books-of-the-times-the-metaphysical-pratfall.html | Books of The Times | True | By Jack Leonard | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/brookings-lists-budget-options-analysis-of-nixon-proposal-offers.html | BROOKINGS LISTS BUDGET OPTIONS | True | By Edwin N. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/stage-sympathy-for-beaten-persians-john-lewin-adapts-play-by.html | Stage: Sympathy for Beaten Persians | True | By Mel Gussow | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/salt-ii.html | SALT II | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/albany-tax-plan-would-give-city-its-own-lottery-offtrack-betting.html | ALBANY TAX PLAN WOULD GIVE CITY ITS OWN LOTTERY | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/george-thomas-70-dies-former-fashion-designer.html | George Thomas, 70, Dies; Former Fashion Designer | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/ford-asks-douglass-ouster-ford-calls-for-removal-of-douglas-from.html | Ford Asks Douglas's Ouster | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/military-exercise-planned.html | Military Exercise Planned | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/kopechne-case-data-are-delayed-again.html | KOPECHNE CASE DATA ARE DELAYED AGAIN | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/france-to-stress-big-growth-rate-cabinet-decides-to-pursue-its.html | FRANCE TO STRESS BIG GROWTH RATE | True | By Clyde A. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/bridge-besse-on-visit-here-shows-why-he-is-rated-at-the-top.html | Bridge: | True | By Alan Tritscott | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/cross-talk-afflicts-atts-annual-meeting-antiwar-throng-and.html | Cross Talk Afflicts A.T.&T.'s Annual Meeting | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/curb-on-all-pesticides-urged.html | Curb on All Pesticides Urged | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/yale-lacrosse-team-beats-hofstra-for-4th-in-row-653.html | Yale Lacrosse Team Beats Hofstra for 4th in Row, 6â€¦â€¦3 | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/big-4-meet-on-mideast.html | Big 4 Meet on Mideast | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/legislators-suit-on-budget-rejected-by-appeals-court.html | Legislators' Suit on Budget Rejected by Appeals Court | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/us-seeks-international-talks-on-maritime-passage-in-arctic.html | U.S. Seeks International Talks On Maritime Passage in Arctic | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/miss-bakker-is-eliminated-in-carolina-tennis-opener.html | Miss Bakker Is Eliminated In Carolina Tennis Opener | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/state-u-aide-resigns.html | State U. Aide Resigns | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/un-economic-unit-bars-east-germany-at-session.html | U.N. Economic Unit Bars East Germany at Session | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/harlem-building-fight-ebbs.html | Harlem Building Fight Ebbs | True | By Charlayne Hunter | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/task-force-is-set-to-help-investors-if-a-broker-fails-task-force-is.html | Task Force Is Set To Help Investors If a Broker Fails | True | By Terry Bobards | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/new-books.html | New Books | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/casper-trevino-head-golf-field-palmer-nicklaus-littler-to-bypass.html | CASPER, TREVINO HEAD GOLF FIELD | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/conservatives-outnumber-the-liberals-3-to-2-in-gallup-poll-on.html | â€¦â€¦Conservatives' Outnumber the Liberals,â€¦â€¦ 3 to 2, in Gallup Poll on Attitudes | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/recovery-is-seen-for-us-economy-mann-budget-aide-says-economy-is.html | RECOVERY IS SEEN FOR U.S. ECONOMY | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/frankenstein-makes-his-return.html | Frankenstein Makes His Return | True | By Vincent Canby | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/harvard-junior-plans-to-marry-miss-saltzman.html | Harvard Junior Plans to Marry Miss Saltzman | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/the-privacy-of-tax-returns.html | The Privacy of Tax Returns | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nickerson-drops-race-for-governor-nickerson-drops-race-for-governor.html | Nickerson Drops Race for Governor | True | By Richard Reeves | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/dinner-will-assist-lincoln-house.html | Dinner Will Assist Lincoln House | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/ivan-digging-up-rubles-for-world-cup-wagers.html | Ivan Digging Up Rubles For World Cup Wagers | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nuclear-workers-strike-at-two-oak-ridge-plants.html | Nuclear Workers Strike At Two Oak Ridge Plants | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/garbage-study-funds-cut.html | Garbage Study Funds Cut | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/industry-gets-product-safety-tax-plan-a-tax-for-safety-put-to.html | Industry Gets â€¦â€¦Product Safety Taxâ€¦â€¦ Plan | True | By Douglas W. Cray | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/contempt-citation-appealed.html | Contempt Citation Appealed | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/chemical-concern-off-8-profits-reported-in-chemical-field.html | Chemical Concern Off 8% | True | By Gerd Wilcke | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/apollo-13-brings-delay-in-nixons-troop-talk.html | Apollo 13 Brings Delay In Nixon's Troop Talk | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/an-experienced-audience-sees-play-on-prison-life.html | An Experienced Audience Sees Play on Prison Life | True | By McCandlish Phillips Special to The New York Times | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/seattle-skippers-dragon-takes-regatta-in-bahamas.html | Seattle Skipper's Dragon Takes Regatta in Bahamas | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/blues-will-seek-clincher-tonight-but-stars-have-home-edge-in-west.html | BLUES WILL SEEK CLINCHER TONIGHT | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/cambodia-informs-envoys-of-appeal-diplomatic-missions-told-of.html | CAMBODIA INFORMS ENVOYS OF APPEAL | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/karl-g-linderoth-42-dies-management-official-here.html | Karl G. Linderoth, 42, Dies; Management Official Here | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/boycott-snarls-fordham-classes-students-continue-protest-bomb-scare.html | BOYCOTT SNARES FORDHAM CLASSES | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/most-in-poll-favor-limiting-freedoms.html | MOST IN POLL FAVOR LIMITING FREEDOMS | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/in-the-nation-whats-a-strict-constructionist.html | In The Nation: What's a Strict Constructionist? | True | By Tom Wicker | 1998-04-24 | RE0007780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/tv-disputes-celler-on-debts-denies-to-house-group-that-liabilities.html | Lâ€¦â€¦â€¦Tâ€¦â€¦Y DISPUTES CELLER ON DEBTS | True | | 1998-04-24 | RE0007780907 | B00000579256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/next-years-form-1040-may-bar-instructions-on-backs-of-pages.html | Next Year's Form 1040 May Bar Instructions on Backs of Pages | True | By Eileen Shanahan | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/washington-high-scene-of-rampage-6-youths-arrested.html | Washington High Scene of â€šÃ„Ã²Rampageâ€šÃ„Ã´; 6 Youths Arrested | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/antiwar-protest-is-held-midtown.html | ANTIWAR PROTEST IS HELD MIDTOWN | True | By Joseph Lelyveld | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/some-arts-way-out-this-is-way-up.html | Some Art's Way Out â€šÃ„Ã® This Is Way Up | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/bahamas-good-customer.html | Bahamas Good Customer | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/flight-restrictions-will-be-lifted-soon.html | FLIGHT RESTRICTIONS WILL BE LIFTED SOON | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/robert-sparrs-once-you-kiss-a-stranger.html | Robert Sparr's 'Once You Kiss a Stranger' | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/caramoor-festival-will-open-june-20.html | CARAMOOR FESTIVAL WILL OPEN JUNE 20 | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/lonborg-and-lyle-allow-but-6-hits-sox-score-6-early-runs-houk-sees.html | LONBORG AND LYLE ALLOW BUT 6 HITS | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¯â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/12-countries-offer-to-help-in-recovery-of-astronauts-12-countries.html | 12 Countries Offer to Help In Recovery of Astronauts | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/mayor-criticizes-agnew-on-media-says-at-wins-anniversary-that-press.html | MAYOR CRITICIZES AGNEW ON MEDIA | True | By Fred Ferretti | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/current-problem-called-worse-than-anticipated.html | Current Problem Called Worse Than Anticipated | True | By Richard Within | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/charity-bouts-here-aid-minority-groups.html | Charity Bouts Here Aid Minority Groups | True | By William N. Wallace | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/shelep-in-in-ulyanovsk.html | Shelep in in Ulyanovsk | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/professor-ccny-ousted-in-33-wins-his-pension.html | Professor C.C.N.Y. Ousted in '33 Wins His Pension | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/3-and-6month-profits-dip.html | 3â€šÃ„Ã· and 6â€šÃ„Ã¹Month Profits Dip | True | By Clare M. Reckert | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/100-cellists-highlight-a-salad-casals.html | 100 Cellists Highlight a â€šÃ„Ã¹Salad Casalsâ€šÃ„Ã¹ | True | By Harold C. Schonberg | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/fathers-image-still-haunts-cerdan.html | Father's Image Still Haunts Cerdan | True | By Al Harvin | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/trustees-sought-for-boston-maine.html | TRUSTEES SOUGHT FOR BOSTON & MAINE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/chompion-second-in-7horse-field-defeats-king-of-the-castle-belmonte.html | CHOMPION SECOND IN 7â€šÃ„Ã¹HORSE FIELD | True | By Joe Nichols | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/saigon-units-raze-base-in-cambodia-179-vietnamese-reds-are-reported.html | SAIGON UNITS RAZE BASE IN CAMBODIA | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/two-breeds-barking-for-recognition-staffordshire-bull-terrier-and.html | Two Breeds Barking for Recognition | True | By John Rendel | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/mrs-r-barry-kamm.html | MRS. R. BARRY KAMM | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/senator-suggests-environment-code.html | SENATOR SUGGESTS ENVIRONMENT CODE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/printers-and-newspapers-strive-to-narrow-wage-issue-following-a-new.html | Printers and Newspapers Strive to Narrow Wage Issue Following a New Offer | True | By Damon Stetson | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/excerpts-from-council-of-europes-report-on-treatment-of-prisoners.html | Excerpts From Council of Europe's Report on Treatment of Prisoners in Greece | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/lights-out-to-spare-birds.html | Lights Out to Spare Birds | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/women-disrupt-meeting-of-cbs-companies-hold-annual-meetings.html | WOMEN DISRUPT MEETING OF C.B.S. | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/james-howe-wrote-for-ap-21-years.html | JAMES HOWE, WROTE FOR A.P. 21 YEARS | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/oas-opens-study-of-ways-to-end-political-kidnappings.html | O.A.S. Opens Study of Ways To End Political Kidnappings | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/new-publisher-chosen-for-vogue-magazine.html | New Publisher Chosen For Vogue Magazine | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/number-of-crewmen-of-lost-soviet-submarine-saved-pentagon-says.html | Number of Crewmen of Lost Soviet Submarine Saved, Pentagon Says | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/new-daily-paper-in-city-planned-in-6-to-10-weeks.html | New Daily Paper in City Planned in 6 to 10 Weeks | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/oil-output-in-texas-to-be-lower-in-may.html | Oil Output in Texas To Be Lower in May | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/buenos-aires-grows-bigger-so-does-housing-crisis.html | Buenos Aires Grows Bigger | True | By Malcolm N. Browne Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/4000-workers-on-census-are-still-needed-in-city.html | 4,000 Workers on Census Are Still Needed in City | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/california-children-refuse-to-yield-their-frog-pond.html | California Children Refuse To Yield Their Frog Pond | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/bartow-l-heminway.html | BARTOW L. HEMINWAY | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/albanys-legislation-by-fatigue-the-rush-to-adjourn-called-demaning.html | Albany's Legislation by Fatigue | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/disaster-area-designated.html | Disaster Area Designated | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/marie-carter-to-be-a-bride.html | Marie Carter To Be a Bride | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/big-heroin-cache-seized-in-chelsea-value-is-put-at-60million-4.html | DIG HEROIN CACHE SEIZED IN CHELSEA | True | By Douglas Robinson | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/68-missing-in-alps-after-avalanche-french-sanitarium-struck-most-of.html | 68 MISSING IN ALPS AFTER AVALANCHE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/rocket-contract-awarded.html | Rocket Contract Awarded | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/astronauts-fire-rocket-and-correct-aim-as-they-prepare-for-landing.html | A STRONAUTS FIRE ROCKE AND CORRECT AIM AS THEY PREPARE FOR SANDING TOMORROW | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nets-turn-back-colonels-123112-johnson-tart-spark-rally-in-3d.html | NETS TURN BACK COLONELS, 123â€šÃ„Âˆ112 | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/unit-pricing-here-blockad-by-court-trial-to-decide-fate-of-city.html | UNIT PRICING HERE BLOCKED BY COURT | True | By Robert E. Tomasson | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/senate-passes-a-bill-creating-a-powerful-state-crime-agency.html | Senate Passes a Bill Creating a Powerful State Crime Agency | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/radicals-disrupt-antiwar-rallies-violence-in-scattered-areas-mars.html | RADICALS DISRUPT ANTIWAR RALLIES | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/personal-finance-bell-debentures-personal-finance-offering-of-bell.html | Personal Finance: Bell Debentures | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/injuries-weaken-new-yorks-club-brown-is-expected-back-on-defense.html | INJURIES WEAKEN NEW YORK'S CLUB | True | By Deane McGowen | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/british-columbia-legal-age-now-19-the-first-in-canada.html | British Columbia Legal Age Now 19, the First in Canada | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/exmarine-named-head-of-penn-central-police.html | Exâ€šÃ„Ã¶Marine Named Head Of Penn Central Police | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/student-from-school-for-the-deaf-is-knicks-loudest-cheerleader.html | Student From School for the Deaf Is Knicks' Loudest Cheerleader | True | By Sam Goldaper | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/devita-convicted-of-obstructing-justice.html | DeVita Convicted of Obstructing Justice | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/five-more-cars-enter-500.html | Five More Cars Enter â€šÃ„Ã¶'500â€šÃ„Â´ | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/news-summary-and-index-the-major-events-of-the-day-apollo-13.html | News Summary and Index | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/hoses-and-friction-tape-solve-a-critical-problem.html | Hoses and Friction Tape Solve a Critical Problem | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/observer-light-relief-breaks-out-all-over.html | Observer: Light Relief Breaks Out All Over | True | By Russell Baker | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/police-witnesses-at-rallies-delaying-panthers-hearings.html | Police Witnesses at Rallies, Delaying Panthers' Hearings | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/article-5-no-title-paley-orders-san-francisco-mall-cleared-net.html | Paley Orders San Franciso Mall Clearedâ€šÃ„Ã¶Net Gains | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/core-backs-2-state-candidates-from-harlem.html | CORE Backs 2 State Candidates From Harlem | True | By Thomas A. Johnson | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/barber-says-air-pollution-puts-wear-on-his-clippers.html | Barber Says Air Pollution Puts Wear on His Clippers | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/us-curbs-sales-of-a-weed-killer-also-suspends-245t-use-as-defoliant.html | U. S. CURBS SALES OF A WEED KILLER | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/putting-life-back-into-hair.html | Putting Life Back into Hair | True | By Enid Nemy | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/newborn-childs-health-linked-by-study-to-weight-of-mother.html | Newborn Child's Health Linked By Study to Weight of Mother, | True | By Jane E. Brody | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/holy-land-outraces-a-pair-of-kentucky-derby-hopefuls.html | Holy Land Outraces a Pair Of Kentucky Derby Hopefuls | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/dead-message-office.html | Dead Message Office | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nets-sign-ard-of-cincinnati-to-400000-4year-contract.html | Nets Sign Ard of Cincinnati To $400,000 4â€šÃ„Â¬Year Contract | True | By Michael Strauss | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/teamsters-strikes-cause-new-layoffs.html | TEAMSTERS STRIKES CAUSE NEW LAYOFFS | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/pathet-lao-rejects-souv-anna-proposal.html | PATHET LAO REJECTS SOUVANNA PROPOSAL | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/robert-riggs-artist-dies-at-74-lithographs-in-many-museums.html | Robert Riggs, Artist, Dies at 74; Lithographs in Many Museums | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/9-defense-budgets-ranging-from-59billion-to-88billion-are-suggested.html | 9 Defense Budgets Ranging From $59â€šÃ„Âˆ,â€šÃ„Â¬Billion to $88â€šÃ„Âˆ,â€šÃ„Â¬Billion Are Suggested | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/in-vienna-salt-means-tourists-delegates-secretaries-and-security.html | In Vienna, SALT Means Tourists, Delegates, Secretaries and Security Men | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/playmaker-hurt-during-2d-game-beard-will-replace-him-as-series.html | HAYMAKER HURT DURING 2D GAME | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/market-place-merrill-lynch-backs-fee-rise.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/moon-rock-a-las-vegas-hit.html | Moon Rock a Las Vegas Hit | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nationalities-group-hails-mrs-wallace-on-work-at-digest.html | Nationalities Group Hails Mrs. Wallace On Work at Digest | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/manning-star-back-at-ole-miss-calls-plays-at-shortstop.html | Manning, Star Back At Ole Miss, Calls Plays at Shortstop | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/switzerland-gives-asylum-to-sik-former-czech-aide.html | Switzerland Gives Asylum To Sik, Former Czech Aide | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/article-3-no-title.html | Article 3 â€¦ â€¦ No Title | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/mortgage-ceiling-in-jersey-raised-banking-aide-says-8-rate-will.html | MORTGAGE CEILING IN JERSEY RAISED | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/taiwan-builds-for-expo.html | Taiwan Builds for Expo | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/columbia-honors-cane-lawyer-and-poet-at-91.html | Columbia Honors Cane, Lawyer and Poet, at 91 | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/wallace-brother-assails-newsman-says-irs-made-tax-data-available-to.html | WALLACE BROTHER ASSAILS NEWSMAN | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/moodys-rating-fee-on-taxexempts-set.html | MOODY'S RATING FEE ON TAXâ€¦ â€¦EXEMPTS SET | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/foes-of-direct-popular-vote-for-president-begin-a-counterattack.html | Foes of Direct Popular Vote for President Begin a Counterattack | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/12-states-draft-rail-safety-code-rules-would-cover-moving-of-cargo.html | 12 STATES DRAFT RAIL SAFETY CODE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/charles-mcmurtry-of-ap-covered-war-in-pacific.html | Charles McMurtry of A.P.; Covered War in Pacific | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/6us-pay-increase-signed-by-president.html | 6% U.S. PAY INCREASE SIGNED BY PRESIDENT | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/financial-data-disclosed-nomination-of-blackmun-is-greeted-in.html | Financial Data Disclosed | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/suharto-to-visit-us-in-may.html | Suharto to Visit U.S. in May | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/us-frees-russian-in-oil-spillage-case.html | U.S. FREES RUSSIAN IN OIL SPILLAGE CASE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/prisoner-torture-is-laid-to-greece-by-15-countries-regime-accused.html | PRISONER TORTURE IS LAID TO GREECE BY 15 COUNTRIES | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/wood-field-and-stream-west-virginia-wild-turkey-shows-signs-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/eskin-group-makes-bid-stock-prices-continue-to-drop-glamour-issues.html | Eskin Group Makes Bid | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/6footcube-glass-box-car-due-here.html | 6â€¦ â€¦Footâ€¦ â€¦Cube â€¦ â€¦Glass Boxâ€¦ â€¦ Car Due Here | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/prices-of-stocks-continue-to-drop-declines-outweigh-advances-731-to.html | PRICES OF STOCKS CONTINUE TO DROP | True | By John J. Abele | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/hundreds-of-bodies-of-vietnamese-seen-in-cambodian-river-hundreds.html | Hundreds of Bodies Of Vietnamese Seen In Cambodian River | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/john-edgerley-69-banking-executive.html | JOHN EDGERLEY, 69, BANKING EXECUTIVE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/advertising-new-sports-illustrated-page.html | Advertising New Sports Illustrated Page | True | By Philip H. Dougherty | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/policeman-in-coptor-spots-8-hot-cars-in-95-minutes.html | Policeman in Coptor Spots 8 â€¦ â€¦Hotâ€¦ â€¦ Cars in 95 Minutes | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/nixon-asks-great-lakes-dumping-ban.html | Nixon Asks Great Lakes Dumping Ban; | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/silver-futures-register-a-drop-may-is-the-busiest-contract-wheat.html | SILVER FUTURES REGISTER A PROF | True | By James J. Nagle | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/sports-of-the-times-hair-again.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/aclu-challenges-us-over-mail-inspection-units-legal-director-says.html | A. C. L. U. Challenges U.S. Over Mail Inspection | True | By Henry Raymon | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/soccer-star-out-3-weeks.html | Soccer Star Out 3 Weeks | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/welfare-plan-survives-a-test-house-approval-likely-today.html | Welfare Plan Survives a Test; House Approval Likely Today | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/painter-to-update-its-world-sought-by-florida-museum.html | Painter to Update Its World Sought by Florida Museum | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/times-mirror-to-get-control-of-newsday-los-angeles-times-mirror-co.html | Times Mirror to Get Control of Newsday | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/australian-scores-2-upsets-in-tennis.html | AUSTRALIAN SCORES 2 UPSETS IN TENNIS | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/susan-w-lodge-to-marry-in-july.html | Susan W. Lodge to Marry in July | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/dominicans-delay-return-of-bosch-his-plane-is-prevented-from.html | DOMINICANS DELAY RETURN OF BOSCH | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/vietnamese-watch-war-cross-over-to-cambodia.html | Vietnamese Watch War Cross Over to Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/roundup-braves-bats-still-thunder.html | Roundup: Braves' Bats Still Thunder | True | By Murray Chass | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/sterling-foote.html | STERLING FOOTE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/guggenheim-fund-gives-286-grants-both-young-and-old-share-in-197071.html | GUGGENHEIM FUND GIVES 286 GRANTS | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/seder-menu-traditional-but-different.html | Seder Menu: Traditional but Different | True | By Jean Hewitt | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/14-gis-are-killed-by-a-booby-trap-explosion-raises-1day-toll-of.html | 14 G.I.'S ARE KILLED BY A BOOBY TRAP | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/mobs-in-jordan-sack-us-offices-led-by-uniformed-guerrillas-placards.html | MOBS IN JORDAN SACK U.S. OFFICES | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/55-members-of-house-sponsor-bill-to-require-dating-of-packaged.html | 55 Members of House Sponsor Bill to Require Dating of Packaged Foods | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/article-2-no-title.html | Article 2 â€Š... No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/prices-are-lower-on-london-board-market-opens-firm-but-slips-on.html | PRICES ARE LOWER ON LONDON BOARD | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/chicago-12-fugitive-seized-here-by-fbi.html | CHICAGO 12 FUGITIVE SEIZED HERE BY F.B.I. | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/maltese-strike-continues.html | Maltese Strike Continues | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/300-jersey-yippies-clash-with-police.html | 300 JERSEY YIPPIES CLASH WITH POLICE | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/swing-to-protectionism.html | Swing to Protectionism | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/article-4-no-title.html | Article 4 â€Š... No Title | True | | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-16 | 1970-04-16 | https://www.nytimes.com/1970/04/16/archives/apollo-13-rocket-caused-a-moonquake.html | Apollo 13 Rocket Caused a Moonquake | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780907 | B00000579256 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/rogers-reassures-europe-on-troops.html | ROGERS REASSURES EUROPE ON TROOPS | True | | 1998-04-24 | RE0000780907 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/morris-zelkowitz-of-architects-firm.html | MORRIS ZELKOWITZ OF ARCHITECTS FIRM | True | | 1998-04-24 | RE0000780907 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/election-in-ulster-is-won-by-paisley-protestant-militant.html | Election in Ulster Is Won by Paisley, Protestant Militant | True | | 1998-04-24 | RE0000780907 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/floyd-a-mcclures-leading-botanist-bamboo-expert-for-many-years-is.html | FLOYD A. M'CLURES, LEADING BOTANIST | True | | 1998-04-24 | RE0000780907 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/3-networks-will-televise-recovery-of-apollo-today.html | 3 Networks Will Televise Recovery of Apollo Today | True | | 1998-04-24 | RE0000780907 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/lawrence-g-washburn.html | LAWRENCE G. WASHBURN | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/italy-grants-pilot-asylum.html | Italy Grants Pilot Asylum | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/shifts-at-chicago-bank.html | Shifts at Chicago Bank | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/khmers-vs-vietnamese.html | Khmers vs. Vietnamese | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/met-revives-chenier-after-4season-absence.html | Met Revives â€Š...â€™Chenierâ€Š...â€™ After 4â€‘Season Absence | True | By Raymond Ericson | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-plans-sharing-of-auto-research-foreign-car-makers-would-get.html | U.S. PLANS SHARING OF AUTO RESEARCH | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/tatoi-takes-aqueduct-dash-sailstone-trails-victor-by-a-nose-tatoi.html | Tatoi Takes Aqueduct Dash | True | By Joe Nichols | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/a-radioactive-generator-to-fall-in-pacific-today.html | A Radioactive Generator To Fall in Pacific Today | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/gop-candidates-going-their-own-way.html | G. O. P. Candidates Going Their Own Way | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/home-loan-bank-sets-7-rate-for-savings-groups-mortgages-7-rate-to.html | Home Loan Bank Sets 7Â¾% Rate For Savings Groups' Mortgages | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/new-airport-device-halts-man-with-gun.html | NEW AIRPORT DEVICE HALTS MAN WITH GUN | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nico-charisse.html | NICO CHARISSE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/moyers-is-silent-on-newsday-sale.html | MOYERS IS SILENT ON NEWSDAY SALE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/stock-prices-cut-in-broad-retreat-940-issues-dip-350-up-dow-drops.html | STOCK PRICES CUT IN BROAD RETREAT | True | By John J. Abele | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/texts-of-opening-statements-at-talks-in-vienna-on-limiting.html | Texts of Opening Statements at Talks in Vienna on Limiting Strategic Weapons | True | By Mr. Smith | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/a-descent-to-politics.html | ... a Descent to Politics | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/damage-estimated-at-100000-after-harvard-riot.html | Damage Estimated at $100,000 After Harvard Riot | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/navy-wife-backs-antiwar-leaflet-tells-court-she-distributed-sailors.html | NAVY WIFE BACKS ANTIWAR LEAFLET | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/filion-keeps-lead-for-driving-title-belfes-and-sholty-close-gap-in.html | FILION KEEPS LEAD FOR DRIVING TITLE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/sisco-drops-jordan-visit-after-antias-riots.html | Sisco Drops Jordan Visit After Antiâ€šÃ„Ã´U.S. Riots | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/last-leg-of-apollo-crews-return-simulated-on-the-ground-by-fellow-a.html | Last Leg of Apollo Crew's Return Simulated on the Ground by Fellow Astronauts | True | By Richard Witkin | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/bostons-4-in-7th-subdue-yankees-aker-is-shelled-as-red-sox-take.html | BOSTON'S 4 IN 7TH SUBDUE YANKEES | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/house-panel-ends-obscenity-hearings.html | HOUSE PANEL ENDS OBSCENITY HEARINGS | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/appetizer-recipe-for-the-weekend.html | Appetizer Recipe for the Weekend | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/british-columbia-legal-age-now-19-the-first-in-canada.html | British Columbia Legal Age Now 19, the First in Canada | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/un-development-approved-by-city-opponents-say-they-will-carry-fight.html | U.N. DEVELOPMENT APPROVED BY CITY | True | By Maurice Carroll | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/blackmun-facing-inquiry-on-ethics-close-questioning-expected-at.html | BLACK MUN FACING INQUIRY ON ETHICS | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/apollos-crew-cool-calm-and-efficient.html | Apollo's Crew Cool, Calm and Efficient | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-and-agency-bonds.html | U. S and Agency Bonds | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/iroquois-are-seeking-return-of-wampum-belts-held-by-state-museum.html | Iroquois Are Seeking Return of Wampum Belts Held by State Museum | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/rhodesian-head-sworn-in.html | Rhodesian Head Sworn In | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/music-maazel-passes-a-test-of-stature-mahler-stravinsky-and-ravel.html | Music: Maazel Passes a Test of Stature | True | By Harold C. Schonberg | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/tito-names-first-envoy-to-red-china-in-12-years.html | Tito Names First Envoy To Red China in 12 Years | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/citys-interest-on-bonds-drops.html | CITY'S INTEREST ON BONDS DROPS | True | By John H. Allan | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/promotion-at-readers-digest.html | Promotion at Reader's Digest | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/time-inc-reports-a-recovery-companies-hold-annual-meetings.html | Time Inc. Reports a Recovery | True | By Clare M. Reckert | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/package-to-yield-city-$400million-pushed-in-albany-gop-plan-would.html | PACKAGE TO YIELD CITY $400â€šÃ„Ã¯MILLION PUSHED IN ALBANY | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/rodley-joy-berger-planning-marriage.html | Rodley Joy Berger Planning Marriage | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/bankamerica-lists-gains-in-quarter-earnings-figures-issued-by-banks.html | Bankamerica Lists Gains in Quarter | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/cubs-to-install-screen-to-curb-bleacher-fans.html | Cubs to Install Screen To Curb Bleacher Fans | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/knicks-seeking-third-straight-over-bucks-in-playoffs-tonight.html | Knicks Seeking Third Straight Over Bucks in Playoffs Tonight | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-data-widely-disseminated.html | U.S. Data Widely Disseminated | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nixon-revises-postal-plan-calls-for-an-8c-letter-rate-nixon-revises.html | Nixon Revises Postal Plan; Calls for an 8c Letter Rate | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/presidents-welfare-plan-passes-house-243-to-155-nixon-terms-thc.html | President's Welfare Plan Passes House, 243 to 155 | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/chinese-trade-fair-is-opened-in-canton.html | Chinese Trade Fair Is Opened in Canton | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/births.html | Births | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/robert-mcorkle.html | ROBERT. M'CORKLE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/baseball-scores.html | Baseball Scores | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/malik-says-new-geneva-talks-could-bring-solution.html | Malik Says New Geneva Talks Could Bring â€šÃ„Ã²Solutionâ€šÃ„Ã´ | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/welltodo-tenants-facing-squeeze.html | Wellâ€šÃ„Ã¬toâ€šÃ„Ã¬Do Tenants Facing Squeeze | True | By David K. Shipler | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/bean-oil-futures-reach-new-highs-hectic-activity-in-soybean-complex.html | BEAN OIL FUTURES REACH NEW HIGHS | True | By James J. Nagle | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¬â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/pakistani-newsmen-strike.html | Pakistani Newsmen Strike | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/williamj-baxter-headed-economic-research-agency.html | William J. Baxter, Headed Economic Research Agency | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nowhere-to-look-for-nets-but-up-they-face-colonels-tonight-in.html | NOWHERE TO LOOK FOR NETS BUT UP | True | By Sam Goldaper | 1998-04-24 | RE0000780908 | B00000579257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/suffolk-judge-named.html | Suffolk Judge Named | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/campus-in-brooklyn-is-damaged-by-fire.html | CAMPUS IN BROOKLYN IS DAMAGED BY FIRE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/excerpts-from-the-presidents-message-to-congress-proposing-postal.html | Excerpts From the President's Message to Congress Proposing Postal Reform and Increases in Pay | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/soviet-embassy-is-lavish.html | Soviet Embassy Is Lavish | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/william-f-kenney-athletic-scout-63.html | WILLIAM F. KENNEY ATHLETIC SCOUT, 63 | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/orr-killed-us-francis-laments-coach-says-rangers-gave-as-much-as.html | â€˜Â¦â€™ORR KILLED US,â€˜Â¦â€˜Â¹ FRANCIS LAMENTS | True | By Steve Cady | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/sports-of-the-times-with-sound-effects.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/goldberg-theme-time-for-change-on-upstate-tour-he-terms-governor.html | GOLDBERG THEME: TIME FOR CHANGE | True | By Thomas P. Ronan | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/adm-richard-cruzen-72-dies-led-pioneering-polar-cruises.html | Adm. Richard Cruzen, 72, Dies; Led Pioneering Polar Cruises | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/taxi-problems-still-plague-citys-airports-arrivals-often-find-waits.html | Taxi Problems Still Plague City's Airports | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/new-trial-is-won-by-mrs-crimmins-states-highest-court-bases-ruling.html | NEW TRIAL IS WON BY MRS. CRIMMINS | True | By William E. Farrell Special to the New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/house-panel-votes-a-3d-site-for-abm-house-panel-votes-funds-for-a.html | House Panel Votes A 3d Site for ABM | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/migrant-food-plan-urged.html | Migrant Food Plan Urged | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/risk-for-baby-and-mother-seen-in-the-use-of-anesthesia-at-birth.html | Risk for Baby and Mother Seen In the Use of Anesthesia at Birth | True | By Jane E. Brody | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/lack-of-bacon-stops-ads.html | Lack of Bacon Stops Ads | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/the-profit-scene-some-down-some-up.html | The Profit Scene: Some Down, Some Up | True | By William D. Smith | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/funds-asked-for-asian-loans.html | Funds Asked for Asian Loans | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/even-an-oscar-cant-help-cheer-up-maggie-smith.html | Even an Oscar Can't Help Cheer Up Maggie Smith | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/lindsay-revamps-model-cities-plan-reorganization-puts-city-in.html | LINDSAY REVAMPS MODEL CITIES PLAN | True | By Iver Peterson | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/joseph-t-foley.html | JOSEPH T. FOLEY | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/tax-relief-for-the-cities.html | Tax Relief for the Cities | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/coffeehouse-trial-begins-in-carolina.html | COFFEEHOUSE TRIAL BEGINS IN CAROLINA | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/minneapolis-teacher-strike-continues-with-no-talks.html | Minneapolis Teacher Strike Continues With No Talks | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/helen-keller-award-made.html | Helen Keller Award Made | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/hagberg-oakland-back-killed-in-highway-crash.html | Hagberg, Oakland Back, Killed in Highway Crash | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/as-the-world-watches.html | As the World Watches | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/city-files-own-suit-to-get-car-makers-to-cut-emissions.html | City Files Own Suit To Get Car Makers To Cut Emissions | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/mitchell-with-7underpar-65-leads-by-stroke-at-new-orleans.html | Mitchell, With 7â€˜Â¦â€™Underâ€˜Â¦â€™Par 65, Leads by Stroke at New Orleans | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/mrs-christine-g-cottrell-bride-of-dr-a-john-elliot.html | Mrs. Christine G. Cottrell Bride of Dr. A. John Elliot | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/photo-processor-charges-kodak-in-antitrust-action.html | Photo Processor Charges Kodak in Antitrust Action | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-output-down-in-first-quarter-but-march-figures-indicate-that.html | U.S. OUTPUT DOWN IN FIRST QUARTER | True | By Edwin L. Dale Jr. Special to New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/a-truckers-grind-me-the-rig-and-the-road.html | A Trucker's Grind: â€˜Â¦â€™Me, the Rig and the Roadâ€˜Â¦â€˜Â¹ | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/tv-working-washington-journalists-reporters-give-depth-to-weeks.html | TV: Working Washington Journalists | True | By Jack Gould | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/state-and-local-officials-back-nixon-revenue-plan.html | State and Local officials Back Nixon Revenue Plan | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/estimate-board-expands-brooklyn-housing-plans.html | Estimate Board Expands Brooklyn Housing Plans | True | By Edward C. Burks | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/massachusetts-house-votes-voluntary-prayer-in-schools.html | Massachusetts House Votes Voluntary Prayer in Schools | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/city-u-faculty-body-widens-affiliation.html | CITY U. FACULTY BODY WIDENS AFFILIATION | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/washington-for-the-record-april-16-1970-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/tiddlywinks-mark-claimed.html | Tiddlywinks Mark Claimed | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/kheel-says-that-port-authority-hoards-profits.html | Kheel Says That Port Authority Hoards Profits | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/3-drug-companies-win-appeal-of-67-us-antitrust-suit-here.html | 3 Drug Companies Win Appeal Of '67 U.S. Antitrust Suit Here | True | By Craig R. Whitney | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/pentagon-doubles-arms-aid-to-athens-despite-restriction-secret-arms.html | Pentagon Doubles Arms Aid to Athens Despite Restriction | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/keel-laying-postponed-over-job-plan-dispute.html | Keel Laying Postponed Over Job Plan Dispute | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/house-to-ponder-milder-fund-bill-subcommittee-substitutes-measure.html | HOUSE TO PONDER MILDER FUND BILL | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/upi-lets-contract-to-extend-computer.html | U.P.I. LETS CONTRACT TO EXTEND COMPUTER | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/head-of-sc-bucks-investor-insurance-budge-gives-no-choice-on-us-or.html | Head of S. C. Bucks Investor Insurance | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/building-from-which-oswald-fired-brings-650000.html | Building from Which Oswald Fired Brings $650,000 | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/cambodian-orders-inquiry-into-killings.html | Cambodian Orders Inquiry Into Killings | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/4th-grade-adopts-injured-fireman-man-hurt-on-false-alarm-is-idol-of.html | 4TH GRADE ADOPTS INJURED FIREMAN | True | By Deirdre Carmody | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/mets-hindell-gives-a-bassoon-recital.html | METS HINDELL GIVES A BASSOON RECITAL | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/wood-field-and-stream-minnesota-study-discounts-old-notion-muskie.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/french-mothers-to-get-equal-say-in-raising-children.html | French Mothers to Get Equal Say in Raising Children | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/six-airmen-killed-as-2-jets-collide.html | SIX AIRMEN KILLED AS 2 JETS COLLIDE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/shift-at-ah-robins.html | Shift at A. H. Robins | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/douglas-inquiry-pressed-in-house-104-sign-resolution-urging-an.html | DOUGLAS INQUIRY PRESSED IN HOUSE | True | BY Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/cambodia-will-spur-private-enterprise.html | Cambodia Will Spur Private Enterprise | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/portugal-to-try-10-charged-with-link-to-african-rebels.html | Portugal to Try 10 Charged With Link to African Rebels | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-and-canada.html | U.S. and Canada | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/english-speaking-union-plans-benefit-tuesday.html | English Speaking Union Plans Benefit Tuesday | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/beverly-griffith-is-dead-at-82-led-airlines-public-relations.html | Beverly Griffith Is Dead at 82; Led Airline's Public Relations | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/joan-ohara-buried-in-princeton-rites.html | JOHN O'HARA BURIED IN PRINCETON RITES | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/a-bit-of-reality-by-ib-singer-and-son.html | A Bit of Reality by I. B. Singer and Son | True | By Israel Shenker | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/saigon-offers-to-repatriate-vietnamese-in-cambodia.html | Saigon Offers to Repatriate Vietnamese in Cambodia | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/furniture-makers-go-all-out-for-modern.html | Furniture Makers Go All Out for Modern | True | By Rita Reif Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/43ct-diamond-once-an-idols-eye-sold-for-500000.html | 43â€š,Ã‚Â²Carat Diamond, Once an Idol's Eye, Sold for $500,000 | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/rhodes-files-suit-against-life-seeking-63million-for-libel.html | Rhodes Files Suit Against Life, Seeking $6.3â€š,Ã‚Â²Million for Libel | True | By Craig R. Whitney | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/federal-reserve-pushes-policy-of-modest-growth.html | Federal Reserve Pushes Policy of â€š,Ã‚Â³Modestâ€š,Ã‚Â´ Growth | True | By H. Erich Heinemann | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/caroline-renton-engaged-to-wed-in-the-summer.html | Caroline Renton Engaged to Wed In the Summer | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/samuels-calls-goldberg-machine-man.html | Samuels Calls Goldberg â€š,Ã‚Â³Machineâ€š,Ã‚Â´ Man | True | By Clayton Knowles Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/no-gain-reported-in-press-parleys-printers-demands-include.html | NO GAIN REPORTED IN PRESS PARLEYS | True | By Damon Stetson | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-judge-gives-state-court-2-choices-on-kopechne-test.html | U.S. Judge Gives State Court 2 Choices on Kopechne Test | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/death-toll-72-in-landslide-that-hit-sanitarium-in-french-alps.html | Death Toll 72 in Landslide That Hit Sanitarium in French Alps | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/aborted-mission-ends-duties-for-a-lieutenant.html | Aborted Mission Ends Duties for a Lieutenant | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nbctv-drops-report-on-newark-after-protests.html | N.B.C.â€š,Ã‚Â²TV Drops Report On Newark After Protests | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/young-singer-bids-the-bronx-goodby.html | Young Singer Bids the Bronx Goodâ€š,Ã‚Â²by | True | By Enid Nemy | 1998-04-24 | RE0000780908 | B00000579257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/washington-choir-shows-dedication.html | WASHINGTON CHOIR SHOWS DEDICATION | True | Theodore Strongin | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/philadelphia-bank-to-use-loans-to-combat-pollution.html | Philadelphia Bank to Use Loans to Combat Pollution | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/soviet-stresses-brezhnevs-role-new-preeminence-seen-in-unusual.html | SOVIET STRESSES BREZHNEV'S ROLE | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/stocks-on-amex-again-move-down-declines-exceed-advances-by-4-to-1.html | STOCKS ON AMEX AGAIN MOVE DOWN | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/unrest-simmers-at-7-colleges-it-ranges-in-the-city-from-strike.html | Unrest Simmers at 7 Colleges | True | By Murray Schumach | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/fred-a-kalil.html | FRED A. KALIL | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/death-of-girl-15-linked-to-heroin-hepatitis-victim-had-sought.html | DEATH OF GIRL, 15, LINKED TO HEROIN | True | By Richard Severo | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/carrier-to-use-satellite-to-assist-in-navigation.html | Carrier to Use Satellite To Assist in Navigation | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/need-of-standards-stressed.html | Need of Standards Stressed | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/harkness-takes-over-as-red-wings-coach.html | Harkness Takes Over As Red Wings' Coach | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/israeli-jets-strike-along-canal.html | Israeli Jets Strike Along Canal | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/steel-makers-cut-stainless-prices.html | STEEL MAKERS CUT STAINLESS PRICES | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/civil-liberties-unit-assails-uft-lies.html | CIVIL LIBERTIES UNIT ASSAILS U.F.T. â€šÃ„Â²LIESâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/soviet-astronauts-send-best-wishes-to-apollo.html | Soviet Astronauts Send Best Wishes to Apollo | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/books-of-the-times-into-the-belfry.html | Books of The Times | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/bay-shore-restaurant-burns.html | Bay Shore Restaurant Burns | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/orr-gets-2-goals-to-pace-victory-bruins-capture-semifinal-series-by.html | ORR GETS 2 GOALS TO PACE VICTORY | True | By Gerald Eskenazi | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/mr-raymond-martin.html | MR. RAYMOND MARTIN | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/state-to-acquire-2-commuter-runs-mta-to-revamp-service-on-2-penn.html | STATE TO ACQUIRE 2 COMMUTER RUNS | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/easts-railways-held-inefficient-a-cargo-executive-assails-handling.html | EAST'S RAILWAYS HELD INEFFICIENT | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/pirates-win-74-on-4-met-errors-red-sox-defeat-yankees-85-relievers.html | Pirates Win, 7â€šÃ„Â¨4, on 4 Met Errors; Red Sox Defeat Yankees, 8â€šÃ„Â¨5 | True | By Joseph Durso | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/david-berger.html | DAVID BERGER | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/form-for-picketing-at-white-house-hit.html | FORM FOR PICKETING AT WHITE HOUSE HIT | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/persico-verdict-is-upheld-here-conviction-after-five-trials-for.html | PERSICO VERDICT IS UPHELD HERE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/computer-is-no-gentleman.html | Computer Is No Gentleman | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/dr-gregory-mabry-church-leader-79.html | DR. GREGORY MABRY, CHURCH LEADER, 79 | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/blues-top-stars-gain-west-final-berenson-mcdonald-excel-in-42.html | BLUES TOP STARS, GAIN WEST FINAL | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/truck-tonnage-off-376-from-69-level.html | TRUCK TONNAGE OFF 37.6% FROM '69 LEVEL | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/california-edison-posts-rise-in-net.html | CALIFORNIA EDISON POSTS RISE IN NET | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nixons-commitment-to-negroes-questioned-by-black-educators.html | Nixon's Commitment to Negroes Questioned by Black Educators | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/faa-head-firm-about-dismissals-but-sickout-leaders-may-be-allowed.html | F.A.A. HEAD FIRM ABOUT DISMISSALS | True | By Robert Lindsey Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/house-panel-calls-6-in-songmy-inquiry.html | HOUSE PANEL CALLS 6 IN SONGMY INQUIRY | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/new-mineral-plan-announced-in-peru.html | NEW MINERAL PLAN ANNOUNCED IN PERU | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/ussoviet-talks-on-nuclear-arms-resume.html | U.S.â€šÃ„Â¨Soviet Talks on Nuclear Arms Resume | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/mrs-king-advances-in-monaco-tennis.html | MRS. KING ADVANCES IN MONACO TENNIS | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/foreign-affairs-the-strategy-of-meaning.html | Foreign Affairs: The Strategy of Meaning | True | By C. L. Sulzberger | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/market-place-brokerage-tour-in-a-menagerie.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780908 | B00000579257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/advertising-candidates-and-tv-spending.html | Advertising Candidates and TV Spending | True | By Philip Dougherty | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/coast-boatbuilder-charts-course-against-inflation.html | Coast Boatbuilder Charts Course Against Inflation | True | By Parton Keese | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/faa-doctors-studied-bailey-to-guide-tactics-in-air-dispute-faa.html | F.A.A. Doctors Studied Bailey To Guide Tactics in Air Dispute | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/impasse-continues-in-trucking-talks.html | IMPASSE CONTINUES IN TRUCKING TALKS | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/a-turn-toward-excellence.html | A Turn Toward Excellence... | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/edward-j-hall.html | EDWARD J. HALL | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/mrs-martin-huberth.html | MRS. MARTIN HUBERTH | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/churchpupil-aid-gains-in-albany-senate-votes-to-end-ban-on-help-to.html | CHURCHâ€™PUPIL AID GAINS IN ALBANY | True | Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/city-announces-earth-day-plan-asks-its-agencies-to-bar-use-of-cars.html | CITY ANNOUNCES EARTH DAY PLAN | True | By David Bird | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/expriest-and-nun-in-prison-for-burning-draft-records.html | Exâ€™Priest and Nun in Prison For Burning Draft Records | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/end-of-a-priest-czech-entry-defrocks-the-sexton.html | â€˜End of a Priest,â€™â€˜ Czech Entry, Defrocks the Sexton | True | By Vincent Canby | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/roundup-orioles-beaten-but-manager-gains-a-split.html | Roundup: Orioles Beaten, But Manager Gains a Split | True | By Murray Chass | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/haverford-balks-at-protest-curb-college-wont-give-names-of.html | HAVERFORD BALKS AT PROTEST CURB | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/washington-the-pitiless-political-winds.html | Washington: The Pitiless Political Winds | True | By James Reston | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/sunbeam-is-shifting-appliance-accounts.html | Sunbeam Is Shifting Appliance Accounts | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/bridge-rare-hand-and-boxing-match-add-up-to-a-disappointment.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/professor-at-barnard-named-dean-of-faculty.html | Professor at Barnard Named Dean of Faculty | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/express-unit-weighs-merger-with-international-utilities.html | Express Unit Weighs Merger With International Utilities | True | By Alexander R. Hammer | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nba-players-sue-to-block-merger-trust-action-also-directed-against.html | N.B.A. Players Sue To Block Merger | True | By Leonard Koppett | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/ski-conditions.html | Ski Conditions | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/hickel-stops-road-to-save-wildlife.html | HICKEL STOPS ROAD TO SAVE WILDLIFE | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/threeyear-exile-is-ended-by-bosch-dominican-leader-receives.html | THREEâ€™YEAR EXILE IS ENDED BY BOSCH | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/a-brezhnev-gain-seen-in-budapest-shift-of-some-in-politburo-this.html | A BREZHNEV GAIN SEEN IN BUDAPEST | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/wilmot-mitchell-law-firm-partner.html | WILMOT MITCHELL, LAW FIRM PARTNER | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/article-3-no-title-scrn-and-others-show-profit-dip.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/okonite-purchase-defended-by-lying-backs-ltv-65-acquisition-at.html | OKONITE PURCHASE DEFENDED BY LING | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/casals-makes-it-a-night-to-remember.html | Casals Makes It a Night to remember | True | By Charlotte Curtis | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/sydney-judge-terms-breckinridge-filthy.html | Sydney Judge Terms â€šÃ„Ã¹Breckinridgeâ€šÃ„Ã² Filthy | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/rip-collins-dies-exfirst-baseman-star-of-cardinals-in-1930s-led.html | RIP COLLINS DIES; EXâ€šÃ„Ã¹FIRST BASEMAN | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/stricken-apollo-speeding-toward-earth-weather-is-good-astronauts.html | STRICKEN APOLLO SPEEDING TOWARD EARTH FOR PACIFIC SPLASHDOWN THIS AFTERNOON | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/war-deaths-rise-to-141-for-week-us-toll-is-the-highest-in-7-months.html | WAR DEATHS RISE TO 141 FOR WEEK | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/nixon-sets-goal-of-broad-accord-on-nuclear-arms-seeks-comprehensive.html | NIXON SETS GOAL OF BROAD ACCORD ON NUCLEAR ARMS | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/soviet-said-to-jail-a-jewish-petitioner.html | SOVIET SAID TO JAIL A JEWISH PETITIONER | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/lirr-engineers-in-pact.html | L.I.R.R., Engineers in Pact | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/news-summary-and-index-the-major-events-of-the-day-apollo-13.html | News Summary and Index | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/novel-dream-play-strindberg-drama-staged-by-bergman.html | Novel â€šÃ„Ã¹Dream Play,â€šÃ„Ã² Strindberg Drama, Staged by Bergman | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/use-of-confessional-is-dropping-use-of-the-confessional-is-dropping.html | Use of Confessional Is Dropping | True | By Edward B. Fiske | 1998-04-24 | RE0000780908 | B00000579257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/pollution-hearing-planned.html | Pollution Hearing Planned | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/ford-is-shown-the-site-of-soviet-fiat-factory.html | Ford Is Shown the Site Of Soviet Fiat Factory | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/us-discloses-it-has-received-a-specific-request-from-cambodia-for-a.html | U.S. Discloses It Has Received a Specific Request From Cambodia For Arms and Supplies but Not Troops | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-17 | 1970-04-17 | https://www.nytimes.com/1970/04/17/archives/intellectual-who-stirs-the-peasants-juan-domingo-bosch.html | Intellectual Who Stirs the Peasants | True | | 1998-04-24 | RE0000780908 | B00000579257 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nasa-to-review-space-accident-special-board-to-be-set-up-paine.html | NASA TO REVIEW SPACE ACCIDENT | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/cash-and-country-music-take-white-house-stage.html | Cash and Country Music Take White House Stage | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/linus-pauling-is-awarded-lenin-peace-prize-by-soviet.html | Linus Pauling Is Awarded Lenin Peace Prize by Soviet | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/seales-trial-for-conspiracy-put-off-to-june-by-hoffman.html | Seale's Trial For Conspiracy Put Off to June By Hoffman | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/miss-marschalk-vied-to-michael-j-viener.html | Miss Marschalk Wed To Michael J. Viener | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/sharon-rockefellers-fashion-mission.html | Sharon Rockefeller's Fashion Mission | True | By Judy Klemesrud | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/bombing-suspect-sent-to-hospital-brons-youth-had-a-history-of-drugs.html | BOMBING SUSPECT SENT TO HOSPITAL | True | By Craig R. Whitney | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/astronauts-land-gently-on-target-unharmed-by-their-fourâ€™day-ordeal.html | Astronauts Land Gently on Target, Unharmed by Their Fourâ€ž,Ã‚Â¨Day Ordeal in Space | True | By Nancy Kicks Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/californian-gets-67-for-133-total-howie-johnson-cards-66-gains-2d.html | CALIFORNIAN GETS 67 FOR 133 TOTAL | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/pepsico-begins-its-move-to-the-suburbs-pepsico-adopts-new-life.html | PepsiCo Begins Its Move to the Suburbs | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nba-players-get-a-writ-blocking-talks-on-merger.html | N.B.A. Players Get a Writ Blocking Talks on Merger | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/kerry-melville-gains-final-on-2â€™set-upset-of-mrs-king.html | Kerry Melville Gains Final On 2â€ž,Ã‚Â¨Set Upset of Mrs. King | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/fieldston-students-help-move-books-into-new-library.html | Fieldston Students Help Move Books Into New Library | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/tv-millions-of-viewers-end-vigil-for-apollo-13-unusual-color.html | TV: Millions of Viewers End Vigil for Apollo 13 | True | By Jack Gould | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/apollo-set-fuel-record.html | Apollo Set Fuel Record | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/article-3-no-title-fair-play.html | Fair Play | True | By Robert Lipsyte | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/lorca-play-in-village.html | Lorca Play in â€ž,Ã‚Â¨Villageâ€ž,Ã‚Â¨ | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/philadelphia-bank-to-use-loans-to-combat-pollution.html | Philadelphia Bank to Use Loans to Combat Pollution | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/threerun-triple-by-cater-decides-yanks-losing-streak-ends-at-three.html | THREEâ€ž,Ã‚Â¨RUN TRIPLE BY CATER DECIDES | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/search-for-japanese-zero-goes-on-in-pacific-islands.html | Search for Japanese Zero Goes on in Pacific Islands | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/stage-birthday-for-boys-in-the-band.html | Stage: Birthday for â€ž,Ã‚Â¨Boys in the Bandâ€ž,Ã‚Â¨ | True | By Clive Barnes | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/robert-e-brown-is-the-fiance-of-miss-helen-jd-henderson.html | Robert E. Brown Is the Fiance Of Miss Helen J. D. Henderson | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/a-cadet-named-lovell-smiles-as-flight-ends.html | A Cadet Named Lovell Smiles As Flight Ends | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/white-house-spurs-private-african-aid.html | White House Spurs Private African Aid | True | By Brendan Jones | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/alan-l-douglas-jr-to-wed-miss-short.html | Alan L. Douglas Jr. to Wed Miss Short | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/ernest-pittman-of-interchemical-president-in-1930s-dies-served-with.html | ERNEST PITTIAN OF INTERCHEMICAL | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/yonkers-to-offer-20-tickets-on-exacta-and-double-betting.html | Yonkers to Offer $20 Tickets On Exacta and Double Betting | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/liberties-union-praises-police-peaceday-role.html | Liberties Union Praises Police Peaceâ€ž,Ã‚Â¨Day Role | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nixon-economic-aides-seeking-more-effective-european-links-new.html | Nixon Economic Aides Seeking More Effective European Links | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/big-board-prices-continue-to-fall-mild-recovery-in-afternoon.html | BIG BOARD PRICES CONTINUE TO FALL | True | By John J. Abele | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/benefit-for-negro-troupe.html | Benefit for Negro Troupe | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/prices-are-mixed-on-london-board.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nixon-appoints-five-to-fanny-may-board.html | NIXON APPOINTS FIVE TO FANNY MAY BOARD | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/vestale-is-postponed.html | â€˜Vestaleâ€™ Is Postponed | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/3-marks-clipped-at-kansas-relays-bowling-green-kansas-win-shotput.html | 3 MARKS CLIPPED AT KANSAS RELAYS | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/aid-offered-in-buying-island.html | Aid Offered in Buying Island | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/books-of-the-times-out-town-love-it-or-leave-it.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/union-chief-urges-use-of-space-gains-head-of-lithographers-calls.html | UNION CHIEF URGES USE OF SPACE GAINS | True | By Alfred E. Clark | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/pollution-hearing-planned.html | Pollution Hearing Planned | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/ruth-b-manser.html | RUTH B. MANSER | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/rumor-government-backed.html | Rumor Government Backed | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/richard-mccarthy-to-reenter-democratic-race-for-senator.html | Richard McCarthy to Râ€šÃ„Â¢enter Democratic Race for Senator | True | By Richard Reeves | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/vorsters-rift-with-extreme-rightists-widens-as-south-african.html | Vorster's Rift With Extreme Rightists Widens as South African Election Nears | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/british-football.html | British Football | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/president-will-address-nation-on-war-monday.html | President Will Address Nation on War Monday | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/john-f-budd-70-trade-publisher-president-of-maritime-and-commerce.html | JOHN F. BUDD, 70, TRADE PUBLISHER | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/aids-for-the-citys-budget-listed.html | Aids for the City's Budget Listed | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/official-of-glaziers-union-draws-a-fine-of-20000.html | Official of Glaziers Union Draws a Fine of $20,000 | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/woody-is-stopped-by-foreman-in-3d-unbeaton-pro-wins-no-18-forum.html | WOODY IS STOPPED BY FOREMAN IN 3D | True | By Deane McGowen | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/gop-chiefs-confident-on-city-aid.html | G.O.P. Chiefs Confident on City Aid | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/brown-nine-tops-columbia-6-to-3-armenti-fans-10-lions-in-8-innings.html | BROWN NINE TOPS COLUMBIA, 6 TO 3 | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/when-firstgrade-child-is-troubled.html | When Firstâ€šÃ„Â¢Grade Child Is Troubled... | True | By Lisa Hammel | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/francis-sees-injury-to-ratelle-as-a-turning-point-on-playoffs.html | Francis Sees Injury to Ratelle As a Turning Point in Playoffs | True | By Gerald Eskenazi | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/warriors-sign-ogden.html | Warriors Sign Ogden | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/churchpupil-aid-voted-in-albany-28million-is-appropriated-governor.html | CHURCHâ€šÃ„Â¢PUPIL AID VOTED IN ALBANY | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/apartment-owners-on-strike.html | Apartment Owners on Strike | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/berrigan-fugitive-attends-festival-honoring-him.html | Berrigan Fugitive, Attends Festival Honoring Him | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/roundup-cards-topple-pirates-with-a-new-deck.html | Roundup: Cards Topple Pirates With a New Deck | True | By Murray Crass | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/surgery-puts-maloney-out-at-least-8-weeks.html | Surgery Puts Maloney Out at Least 8 Weeks | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/dacca-hardly-a-garden-spot-but-pakistanis-flock-there-anyhow.html | Dacca Hardly a Garden Spot, but Pakistanis Flock There Anyhow | True | By Sydney H Schanberg Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/alvin-ailey-troupe-in-dance-for-six-by-joy-ce-trisler.html | Alvin Ailey Troupe in â€šÃ„Â¢Dance for Sixâ€šÃ„Â¢ By Joyce Trisler | True | Don McDonagh. | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/mexican-cult-of-maria-sabina-is-a-poetic-premiere-at-carnegie.html | Mexican Cult of â€šÃ„Â¢Maria Sabinaâ€šÃ„Â¢ Is a Poetic Premiere at Carnegie | True | By Allen Hughes | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/bridge-late-english-expert-showed-his-skill-at-turin-tourney.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/anticrime-plan-gains-in-albany-senate-passes-bill-to-set-up-state.html | ANTICRIME PLAN GAINS IN ALBANY | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/alexander-bernardik-80-a-lawyer-for-55-years.html | Alexander Bernardik, 80, A Lawyer for 55 Years | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/4-women-card-69s-share-raleigh-lead.html | 4 WOMEN CARD 69'S, SHARE RALEIGH LEAD | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/us-official-sees-fiscal-stability-treasury-aide-discounts-a-danger.html | U.S. OFFICIAL SEES FISCAL STABILITY | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/marie-collier-sings-in-met-cavalleria.html | MARIE COLLIER SINGS IN MET â€šÃ„Â¢CAVALLERIAâ€šÃ„Â¢ | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/standing-industry-labor-units-urged-on-longshore-leaders.html | Standing Industryâ€šÃ„Â¹Labor Units Urged on Longshore Leaders | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/student-18-seized-as-culprit-in-fire-at-borough-college.html | Student, 18, Seized As Culprit in Fire At Borough College | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/vietnam-an-opening-for-diplomacy.html | Vietnam: An Opening for Diplomacy? | True | By Anthony Lewis | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/israeli-jets-strike-along-canal.html | Israeli Jets Strike Along Canal | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/city-plans-to-tighten-rules-on-fuel-oil.html | City Plans to Tighten Rules on Fuel Oil | True | By David Bird | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/patricia-nixon-named-to-head-fete-for-finch.html | Patricia Nixon Named to Head Fete for Finch | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/newark-gi-dies-in-vietnam.html | Newark G.I. Dies in Vietnam | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/richard-neutra-architect-dies-helped-shape-modern-outlook.html | Richard Neutra, Architect, Dies; Helped Shape Modern Outlook | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/adams-betters-shotput-mark-in-queensiona-school-relays.html | Adams Betters Shotâ€šÃ„Â¹Put Mark In Queensâ€šÃ„Â¹Iona School Relays | True | By William J. Miller | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/harrelson-belts-home-run-triple-shortstops-clout-only-first-out-of.html | HARRELSON BELTS HOME RUN, TRIPLE | True | By Joseph Durso | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nixon-to-give-medal-to-crew-in-hawaii-jubilant-nixon-to-award.html | Nixon to Give Medal To Crew in Hawaii | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/riot-police-alert-in-santa-barbara-expect-new-protests-after-4.html | RIOT POLICE ALERT IN SANTA BARBARA | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/prices-on-amex-continue-to-ease-volume-registers-advance-to-3176690.html | PRICES ON AMEX CONTINUE TO EASE | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/minor-landslides-strike-in-alps-where-72-perished.html | Minor Landslides Strike in Alps Where 72 Perished | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/us-copper-men-wary-over-peru-infusion-of-capital-is-seen-imperiled.html | U.S. COPPER MEN WARY OVER PERU | True | By Robert Walker | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/radio-conversation-from-separation-to-splashdown.html | Radio Conversation From Separation to Splashdown. | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/rockwell-seeks-own-stock.html | Rockwell Seeks Own Stock | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/home-won-after-a-death.html | Home Wonâ€šÃ„Â¨After a Death | True | BY Douglas Robinson | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/safe-return.html | Safe Return | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/bay-shore-restaurant-burns.html | Bay Shore Restaurant Burns | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/mediator-called-by-acting-principal-to-settle-dispute-over-parents.html | Mediator Called by Acting Principal to Settle Dispute Over Parents' Table at George Washington High | True | By Leonard Buder | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/football-coaches-to-meet.html | Football Coaches to Meet | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/newark-subway-fare-to-rise-tomorrow-passengers-to-pay-30-cents-a.html | Newark Subway Fare to Rise Tomorrow | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/albert-e-van-court-78-dies-a-leading-judge-at-dog-shows.html | Albert E. Van Court, 78, Dies; A Leading Judge at Dog Shows | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/miss-goolagong-in-final.html | Miss Goolagong in Final | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/market-place-lets-size-up-mutual-funds.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/killing-of-100-vietnamese-by-cambodians-reported-new-killings-in.html | Killing of 100 Vietnamese By Cambodians Reported | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/us-aide-assailed-in-sweden.html | U.S. Aide Assailed in Sweden | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/kristoff-advances-in-aau-wrestling.html | KRISTOFF ADVANCES IN A.A.U. WRESTLING | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/city-council-sends-to-albany-endorsement-of-tax-measures.html | City Council Sends to Albany Endorsement of Tax Measures | True | By Maurice Carroll | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/kheel-reporting-no-progress-ends-press-talks-until-monday.html | Kheel, Reporting No Progress, Ends Press Talks Until Monday | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/teamster-deadlock-in-nation-continues.html | TEAMSTER DEADLOCK IN NATION CONTINUES | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/aides-to-mayor-and-governor-disagree-on-politics-of-city-revenue.html | Aides to Mayor and Governor Disagree on Politics of City Revenue Plan | True | By Martin Tolchin | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/agnew-criticizes-congress.html | Agnew Criticizes Congress | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/control-data-sets-up-new-executive-office.html | Control Data Sets Up New Executive Office | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/antiques-hector-guimards-designs-modern-museum-shows-art-nouveau.html | Antiques: Hector Guimard's Designs | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/world-rejoices-at-safe-return-for-five-minutes-people-forget-their.html | WORLD REJOICES AT SAFE RETURN | True | By Martin Arnold | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/celanese-expands-capacity.html | Celanese Expands Capacity | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/stans-view-aids-textile-quotas-house-told-he-has-alerted-foreigners.html | STANS VIEW AIDS TEXTILE QUOTAS | | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/30day-jail-terms-given-45-teachers-for-buffalo-sitin.html | 30â€‹ÂÂ°Day Jail Terms Given 45 Teachers For Buffalo Sitâ€‹ÂÂ°In | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/burns-forfeits-pay-to-back-goldberg.html | BURNS FORFEITS PAY TO BACK GOLDBERG | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/newsmen-honor-merriman-smith.html | NEWSMEN HONOR MERRIMAN SMITH | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/convicts-cell-is-no-castle.html | Convicts' Cell Is No Castle | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/dr-frank-f-jani-physician-of-34-jersey-quadruplets-fort-lee-nj.html | Dr. Frank F. Jani, Physician Of '34 Jersey Quadruplets | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/massachusetts-house-votes-voluntary-prayer-in-schools.html | Massachusetts House Votes Voluntary Prayer in Schools | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/jakarta-realigns-currency-rates-discards-system-of-multiple-levels.html | JAKARTA REALIGNS CURRENCY RATES | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/cambodia-says-vietcong-double-area-they-control.html | Cambodia Says Vietcong Double Area They Control | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/mrs-herbert-scheftel-51-dies-led-greenwich-house-benefits.html | Mrs. Herbert Scheftel, 51, Dies; Led Greenwich House Benefits | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/israel-said-to-bar-un-unit.html | Israel Said to Bar U.N. Unit | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/goldberg-spurns-offers-to-debate-samuels-and-3-tv-stations-in.html | GOLDBERG SPURNS OFFERS TO DEBATE | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/cambodias-un-envoy-shocked-at-atrocity-reports.html | Cambodia's U.N. Envoy Shocked at Atrocity Reports | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/towing-fee-is-asked-by-grumman.html | â€‹ÂÂ°Towingâ€‹ÂÂ° Fee Is Asked by Grumman | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/joness-brother-injured.html | Jones's Brother Injured | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/output-in-soviet-up-in-1st-quarter-rise-of-89-expected-to-help.html | OUTPUT IN SOVIET UP IN 1ST QUARTER | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/haack-offers-plan-for-broker-solvency-urges-private-fund-plus.html | Haack Offers Plan for Broker Solvency | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nixon-says-thank-you-to-kosygin.html | Nixon Says Thank You to Kosygin | True | By Robert Lindsey | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/woyda-captures-foil-crown-here-pole-beats-losert-austria-for-first.html | WOYDA CAPTURES FOIL CROWN HERE | True | By Michael Strauss | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/visa-guilt-by-marriage.html | Visa Guilt by Marriage? | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nets-win-122118-for-playoff-lead-beat-colonels-in-overtime-as-tart.html | NETS WIN, 122â€‹ÂÂ°118, FOR PLAYOFF LEAD | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/lakers-turn-back-hawks-by-115114-in-overtime-game.html | Lakers Turn Back Hawks by 115â€‹ÂÂ°114 In Overtime Game | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/graham-71-for-142-total-leads-yomiuri-golf-by-one.html | Graham's 71 for 142 Total Leads Yomiuri Golf by One | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/college-turmoil-continues-here-baruch-classes-off.html | College Turmoil Continues Here | True | By Murray Schumach | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/manson-trial-postponed.html | Manson Trial Postponed | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/australia-leads-in-zone-cup-final-stone-crealy-win-singles-matches.html | AUSTRALIA LEADS IN ZONE CUP FINAL | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/sea-recovery-swift-after-perfect-entry-tired-men-found-in-good.html | Sea Recovery Swift After Perfect Entry | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/rookie-esknick-lend-some-punch-to-bucks-offense.html | Rookie, Esâ€‹ÂÂ°Knick Lend Some Punch To Bucks' Offense | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/nbctv-in-a-reversal-to-do-report-on-newark.html | N.B.C.â€‹ÂÂ°TV, in a Reversal, To Do Report on Newark | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/akiko-kobayashi-is-married-here.html | Akiko Kobayashi Is Married Here | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/american-to-open-lounge-at-kennedy-for-747-flights.html | American to Open Lounge At Kennedy for 747 Flights | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/ridge-sues-chargers-lays-injury-to-drugs.html | Ridge Sues Chargers, Lays Injury to Drugs | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/police-on-coast-wear-pig-pins-off-duty-also-sport-sweatshirts.html | Police on Coast Wear Pig Pins | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/a-casualty-of-campaign-costs.html | A Casualty of Campaign Costs | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/5-of-12-new-issues-advance-in-week-advance-in-week-but-most-investors-show-only.html | 5 OF 12 NEW ISSUES ADVANCE IN WEEK | True | By Alexander R. Hammer | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/kaiser-increases-aluminum-panels.html | KAISER INCREASES ALUMINUM PANELS | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/study-finds-smoking-can-imperil-fetus.html | Study Finds Smoking Can Imperil Fetus | True | By Jane E. Brody | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/milwaukee-railroad-studies-plan-for-a-holding-company.html | Milwaukee Railroad Studies Plan for a Holding Company | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/reserve-fears-a-budget-deficit-could-stoke-inflationary-fires.html | Reserve Fears a Budget Deficit Could Stoke Inflationary Fires | True | By John H. Allan | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/killings-in-cambodia-stirring-saigon.html | Killings in Cambodia Stirring Saigon | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/quota-based-on-196768-stans-view-aids-textile-quotas.html | Quota Based on 1967â€™68 | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/article-2-no-title.html | Article 2 â€¦ â€¦ â€" No Title | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/applause-cigars-and-champagne-toasts-greet-capsules-landing.html | Applause, Cigars and Champagne Toasts Greet Capsule's Landing | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/they-adapted-as-haunting-tv-drama.html | â€¦ â€˜They'â€¦ â€¦' Adapted as Haunting TV Drama | True | J. G. | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/canada-insists-on-protecting-environment-in-the-far-north-canada-in.html | Canada Insists on Protecting Environment in the Far North | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/bar-committee-to-decide-today-on-whether-to-rate-blackmun.html | Bar Committee to Decide Today On Whether to Rate Blackmun | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/henry-c-osborne-jr.html | HENRY C. OSBORNE JR. | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/peter-veres-is-dead-at-74-headed-hungarian-writers.html | Peter Veres Is Dead at 74; Headed Hungarian Writers | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/soviet-sea-maneuvers-begin.html | Soviet Sea Maneuvers Begin | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/strategic-arms-talks-in-vienna-open-working-phase.html | Strategic Arms Talks in Vienna Open Working Phase | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/miss-osborn-is-bride-here.html | Miss Osborn Is Bride Here | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/2-savings-and-loan-units-in-california-weigh-merger.html | 2 Savings and Loan Units In California Weigh Merger | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/cleon-jones-brother-hurt.html | Cleon Jones's Brother Hurt | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/apollo-13-moment-of-exultation-accident-in-flight-seems-to-enhance.html | Apollo 13: Moment of Exaltation | True | By Joseph Lelyveld | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/transnation-corp-removes-a-director.html | TRANSNATION CORP. REMOVES A DIRECTOR | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/unified-criminal-code.html | Unified Criminal Code | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/american-motors-set-to-close-unit-american-motors-set-to-close-unit.html | American Motors Set to Close Unit | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/israelis-jets-raid-targets-in-2-areas-of-suez-canal.html | Israeli Jets Raid Targets In 2 Areas of Suez Canal | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/topics-a-matter-of-accountability.html | Topics: A Matter of Accountability | True | By Robert Brustein | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/hint-by-russians-on-geneva-parley-stirs-us-interest-white-house.html | HINT BY RUSSIANS ON GENEVA PARLEY STIRS U.S. INTEREST | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/bosch-consults-with-party-aides-dominican-opposition-chief-assails.html | BOSCH CONSULTS WITH PARTY AIDES | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/demand-granted-by-us.html | Demand Granted by U.S. | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/apartment-strike-called-certainty-buildings-strike-held-certainty.html | Apartment Strike Called â€¦ â€˜Certainty'â€¦ â€¦' | True | By David K. Shipler | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/silent-screen-is-52-favorite-in-118000-wood-at-aqueduct-today-15.html | Silent Screen is 5â€¦ â€¦'2 Favorite in $118,000 Wood at Aqueduct Today | True | By Joe Nichols | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/tokens-used-as-coins.html | Tokens Used as Coins | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/republican-underdog-seeks-to-set-record-in-ohio-representative.html | Republican Underdog Seeks to Set Record in Ohio | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/orthodox-church-in-americas-set-synod-in-moscow-forms-an.html | ORTHODOX CHURCH IN AMERICAS SET | True | By George Dugan | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/aquarius-praised-for-vital-role-mission-control-hails-aquarius.html | Aquarius Praised for Vital Role | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/highest-hopes-31-choice.html | Highest Hopes 3â€¦ â€¦'1 Choice | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/opera-companies-look-to-197071-met-and-city-troupe-list-next.html | OPERA COMPANIES LOOK TO 1970â€¦ â€¦'71 | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/us-assails-slayings-in-cambodia.html | U.S. Assails Slayings in Cambodia | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/music-creation-bows.html | Music: â€¦ â€˜Creation'â€¦ â€¦' Bows | True | By Raymond Ericson | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/defense-rests-in-boston.html | Defense Rests in Boston | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/phone-workers-walk-out-in-dispute-over-security.html | Phone Workers Walk Out In Dispute Over Security | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/new-president-is-named-by-parvindohrmann-co.html | New President Is Named By Parvin‚Ä‚Ä"Dohrmann Co. | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/2-guilty-in-slaying-of-policeman-here.html | 2 GUILTY IN SLAYING OF POLICEMAN HERE | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/community-group-gives-cop-who-cares-award.html | Community Group Gives ‚Ä‚Ä"Cop Who Cares‚Ä‚Ä' Award | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/a-sailor-derides-career-officers-trial-tapes-say-they-are.html | A SAILOR DERIDES CAREER OFFICERS | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/bean-oil-futures-drift-downward-but-july-delivery-achieves-high.html | BEAN OIL FUTURES DRIFT DOWNWARD | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/election-of-protestant-militant-dims-hope-for-peace-in-ulster.html | Election of Protestant Militant Dims Hope for Peace in Ulster | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/9-major-airlines-halt-war-on-fog-atlanta-project-fails-in-the.html | 9 MAJOR AIRLINES HALT WAR ON FOG | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/display-of-lunar-rocks-to-open-today-in-albany.html | Display of Lunar Rocks To Open Today in Albany | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/chairman-is-selected-at-ibm-world-trade.html | Chairman Is Selected at I.B.M. World Trade | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/holography-goes-underwater-wide-variety-of-ideas-covered-by-patents.html | Holography Goes Underwater | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/draft-numbers-set-for-callup-in-may.html | DRAFT NUMBERS SET FOR CALL‚Ä‚Ä"UP IN MAY | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/jets-release-billy-joe.html | Jets Release Billy Joe | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/jordan-asks-recall-of-us-ambassador-jordan-asks-us-to-recall-envoy.html | Jordan Asks Recall Of U.S. Ambassador | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/washington-for-the-record-april-17-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/korean-heart-patient-dies.html | Korean Heart Patient Dies | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/apollo-nuclear-device-falls-off-new-zealand.html | Apollo Nuclear Device Falls Off New Zealand | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/art-room-that-piet-didnt-build-mondrians-design-of-1926-followed-at.html | Art: Room That Piet Didn't Build | True | By Hilton Kramer | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/us-says-arms-for-athens-are-consistent-with-policy.html | U.S. Says Arms for Athens Are Consistent With Policy | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/magnavox-profit-drops-in-quarter-net-declines-to-33c-a-share-from.html | MAGNAVOX PROFIT DROPS IN QUARTER | True | By Clarke M. Reckert | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/graham-urges-renewal.html | Graham Urges ‚Ä‚Ä"Renewal‚Ä‚Ä' | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/alcindor-excels-scores-33-points-milwaukee-star-captures-31.html | ALCINDOR EXCELS, SCORES 33 POINTS | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/off-central-park-apartment-in-oriental-mood.html | Off Central Park, Apartment in Oriental Mood | True | By Enid Nemy | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-18 | 1970-04-18 | https://www.nytimes.com/1970/04/18/archives/judge-orders-documents-in-kopechne-case-impounded.html | Judge Orders Documents in Kopechne Case Impounded | True | | 1998-04-24 | RE0000780909 | B00000579258 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-bad-old-days-in-the-woolly-west.html | The Bad Old Days In the Woolly West | True | By John V. Young | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/jazz-pays-a-visit-to-fillmore-east-ray-charles-and-gillespie.html | JAZZ PAYS A VISIT TO FILLMORE EAST | True | By John S. Wilson | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/doreen-bergin-ab-thompson-to-be-married.html | Doreen Bergin, A. B. Thompson To Be Married | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/michele-krantz-bride-of-robert-silver.html | Michele Krantz Bride of Robert Silver | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/agnew-criticizes-defeatists-who-belittle-space-program.html | Agnew Criticizes ‚Ä‚Ä"Defeatists‚Ä‚Ä' Who Belittle Space Program | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/godfrey-and-graham-in-tie-for-lead-in-tokyo-at-217.html | Godfrey and Graham in Tie For Lead in Tokyo at 217 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/art-mailbag.html | Art Mailbag | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/martha-enos-is-bride-of-jan-h-van-nierop.html | Martha Enos Is Bride Of Jan H. van Nierop | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-welfare-bill-passed-in-albany-it-ends-right-of-withholding-rents.html | A WELFARE BILL PASSED IN ALBANY | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/let-plants-provide-welcome-by-the-door.html | Let Plants Provide Welcome by the Door | True | By Ruth Marie Peters | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/samizdat-da-tovarich-samizdat-da-tovarich-samizdat-da-tovarich.html | Samizdat? Da, Tovarich | True | By Albert Parry | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-openings.html | The Openings | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-9-no-title.html | Article 9 ‚Ä‚Ä"‚Ä‚Ä' No Title | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/oil-burns-on-lake-maggiore.html | Oil Burns on Lake Maggiore | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/use-of-coffee-rises-in-japan.html | Use of Coffee Rises in Japan | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/decked-love-wins-jumper-crown-miss-stokely-rides-hunter-in-simsbury.html | DECKED LOVE WINS JUMPER CROWN | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/army-posts-92-triumph-over-hofstra-in-lacrosse.html | Army Posts 9âĂÂ²2 Triumph Over Hofstra in Lacrosse | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/personality-one-want-ad-answered-180000plus.html | Personality: | True | By Robert Walker | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-new-plays.html | The New Plays | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/joyous-families-fly-with-nixon-to-3-astronauts.html | Joyous Families Fly With Nixon to 3 Astronauts | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/wary-pragmatism-guides-rumanias-independent-course-in-foreign-and.html | Wary Pragmatism Guides Rumania's Independent Course in Foreign and Domestic Policy | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/us-general-hurtin-vietnam.html | U.S. General Hurtin Vietnam | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cannon-sets-pace-in-trials-on-coast.html | CANNON SETS PACE IN TRIALS ON COAST | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ceausescu-challenges-doctrine.html | Ceausescu Challenges Doctrine | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/carmichael-scores-2-upsets-gains-carolina-tennis-final.html | Carmichael Scores 2 Upsets Gains Carolina Tennis Final | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/13-records-fall-in-columbus-meet-prysecki-sets-mile-mark-scorrar.html | 13 RECORDS FALL IN COLUMBUS MEET | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/pacers-conquer-cougars123105-lewis-scores-29-points-in-aba-play-off.html | PACERS CONQUER COUGARS, 123âĂÂ105 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/three-came-back-as-the-world-held-its-breath.html | Three Came Back as The World Held Its Breath | True | &#8212;Walter Sullivan | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/maida-solomon-engaged-to-wed-history-teacher.html | Maida Solomon Engaged to Wed History Teacher | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cost-of-vandalism-in-schools-goes-up-20-to-32million.html | Cost of Vandalism in Schools Goes Up 20% to $3.2âĂÂMillion | True | By Peter Kihss | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/all-out-for-ecology.html | All Out for Ecology | True | BY Joan Lee Faust | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/gardens-what-became-of-arbor-day-arbor-day.html | Gardens | True | By Richard Reexhardt | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/gypsy-moths-are-coming.html | Gypsy Moths Are Coming | True | By Ralph L. Snodsmith | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/banker-scores-new-accounting.html | Banker Scores New Accounting | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mercury-blamed-in-ban-on-fishing-waters-near-detroit-are-affected.html | MERCURY BLAMED IN BAN ON FISHING | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cleveland-construction-banned-in-move-to-curb-water-pollution.html | Cleveland Construction Banned In Move to Curb Water Pollution | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/chess.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/car-pool-test-cuts-coast-bridge-traffic.html | Car Pool Test Cuts Coast Bridge Traffic | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ballot-positions-in-newark-upheld-in-court-challenge.html | Ballot Positions in Newark Upheld in Court Challenge | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/there-is-no-raymond-aron-cult-talk-with-a-reasonable-man-talk-with.html | There Is No Raymond Aron âĂÂCultâĂÂ | True | By Milton Worst | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/delays-in-issuing-passports-linked-to-political-infighting.html | Delays in Issuing Passports Linked to political Infighting | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/silent-screen-loses-but-runs-well-enough-for-trip-to-louisville.html | Silent Screen Loses, but Runs Well Enough for Trip to Louisville | True | By Steve Cady | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/synthetic-grass-is-spreading-rapidly.html | Synthetic Grass Is Spreading Rapidly | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/netting-of-birds-fought-in-europe-an-old-continental-customs-stirs.html | NETTING OF BIRDS FOUGHT IN EUROPE | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/girl-to-the-abramses.html | Girl to the Abramses | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/growing-up-in-manawaka-a-bird-in-the-house.html | Growing up in Manawaka | True | By Honor Tracy | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tornadoes-leave-25-dead-in-texas-panhandle.html | Tornadoes Leave 25 Dead in Texas Panhandle | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/alumni-score-harvard-on-disorders.html | Alumni Score Harvard on Disorders | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/us-and-saigon-reach-accord-on-vietnams-cambodian-raids.html | U.S. and Saigon Reach Accord On Vietnam's Cambodian Raids | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/census-in-soviet-fifth-since-1917-controversial-sixth-count-of-37.html | CENSUS IN SOVIET FIFTH SINCE 1917 | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/key-role-is-seen-for-khmer-rouge-us-aides-assess-strength-of.html | KEY ROLE IS SEEN FOR KHMER ROUGE | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/rogers-says-us-presses-malik-for-views-on-parley-rogers-says-u-as-us.html | Rogers Says U, So Presses Malik for Views on Parley | True | By Sam Pope Brewer | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/23150-ben-ali-won-by-gallant-moment.html | $23,150 BEN ALI WON BY GALLANT MOMENT | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/many-youths-face-a-jobless-summer-many-youths-face-jobless-summer.html | Many Youths Face a Jobless Summer | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/havelock-ellis-and-eleanor-roosevelt-helped-birth-control-in.html | Havelock Ellis and Eleanor Roosevelt helped | True | By Alan F. Guttmacher | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/timothy-c-birch-fiance-of-alexandra-b-russell.html | Timothy C. Birch Fiance Of Alexandra B. Russell | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/astros-clout-beats-padres.html | Astros' Clout Beats Padres | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/china-trade-welcomed-here.html | China Trade Welcomed Here | True | By Brendan Jones | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/4-nyu-peformers-listed-in-70-scholarathlete-book.html | 4 N.Y.U. Peformers Listed In '70 Scholar–Athlete Book | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/brute-force-and-blood-were-the-precepts-of-rule.html | Brute force and blood were the precepts of rule | True | By Terence Prittie | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/guernsey-anniversary.html | Guernsey Anniversary | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/alise-captures-two-firsts-in-aau-junior-gymnastics.html | Alise Captures Two Firsts In A.A.U. Junior Gymnastics | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/in-the-nation-trouble-for-electoral-reform.html | In The Nation: Trouble for Electoral Reform | True | By Tom Wicker | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bucknell-tops-post-74.html | Bucknell Tops Post, 7–4 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/morton-bids-republicans-perfect-the-art-of-victory.html | Morton Bids Republicans 'Perfect the Art, of Victory' | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/david-towle-fiance-of-miss-baird.html | David Towle Fiance Of Miss Baird | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mary-price-bride-of-david-hornby.html | Mary Price Bride Of David Hornby | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/calvin-champagne-yes-cocacola-no-calvin-lockhart-champagne-yes.html | Calvin: Champagne, Yes, Coca–Cola, No | True | BY Judy Klemesrud | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cecil-could-run-but-he-couldnt-hide-hurry-home.html | Cecil could run–but he couldn't hide | True | By Joseph Goodman | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/executions-curb-crimes-in-canton-political-offenses-are-also.html | EXECUTIONS CURB CRIMES IN CANTON | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/richmond-papers-appoint.html | Richmond Papers Appoint | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bridge-thinking-of-slam-dont-get-caught-in-nomans-land.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tempesta-excels-in-rough-contest-middies-control-the-action-as.html | TEMPESTA EXCELS IN ROUGH CONTEST | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/japanchina-talks-on-trade-reach-accord-in-principle.html | Japan–China Talks on Trade Reach Accord in Principle | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ruling-party-in-singapore-wins-2-special-elections.html | Ruling Party in Singapore Wins 2 Special Elections | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/okinawans-want-curb-on-us-clubs-civilians-criticize-military-and.html | OKINAWANS WANT CURB ON U.S. CLUBS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/recordings-the-engineer-as-artist-the-engineer-as-artist.html | Recordings | True | By Theodore Strongin | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/penitentiary-closed.html | Penitentiary Closed | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/foreign-affairs-whose-cia-and-pentagon.html | Foreign Affairs: Whose C. I. A. and Pentagon? | True | By C. L. Sulzberger | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/newsmen-to-meet-here-this-week-laird-shultz-and-moynihan-to-speak.html | NEWSMEN TO MEET HERE THIS WEEK | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/peking-reports-oil-gains.html | Peking Reports Oil Gains | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/country-music-becomes-concerned.html | Country Music Becomes Concerned | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sisco-in-beirut-guarded-closely-about-visit-is-marked-by-antias.html | SISCO, IN BEIRUT, GUARDED CLOSELY | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/brooklyn-report-assails-schools-says-academic-failure-rate-is-high.html | BROOKLYN REPORT ASSAILS SCHOOLS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/irvington-house-is-preparing-8th-bal-rouge-et-noir-april-30.html | Irvington House Is Preparing 8th Bal Rouge et Noir April 30 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mrs-nixon-at-4h-ceremony.html | Mrs. Nixon at 4H Ceremony | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/england-is-held-to-tie-by-wales-world-cup-team-gains-11-draw-on.html | ENGLAND IS HELD TO TIE BY WALES | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/doberman-is-best-in-field-of-2524-fanfares-ringmaster-gains-top.html | DOBERMAN IS BEST IN FIELD OF 2,524 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/europes-rail-stations-blend-esthetics.html | Europe's Rail Stations Blend Esthetics With Practicality | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/liberalized-abortion-vetoed-in-alaska.html | Liberalized Abortion Vetoed in Alaska | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/in-monmouth-homes-still-rise-defying-lag-homes-still-rise-in.html | In Monmouth, Homes Still Rise, Defying Lag | True | By Glenn Fowler | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-men-who-wield-the-baton-men-who-wield-the-baton.html | The Men Who Wield the Baton | True | By Raymond Ericson | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/muskie-tells-conservationists-economic-growth-must-go-on.html | Muskie Tells Conservationists Economic Growth Must Go On | True | By David Bird | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/law-blackman-may-prove-a-surprise-to-nixon.html | Law | True | Fred P. Graham | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/extremists-use-sisco-mission-to-inflame-arabs.html | Extremists Use Sisco Mission to Inflame Arabs | True | &#8212;Raymond H. Anderson | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/apartments-getting-ready-for-a-strike-apartments-face-strike.html | Apartments Getting Ready For a Strike | True | By Alan S. Oser | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/nba-playoffs-eastern-division.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/uaw-convention-to-outline-goals-goals-in-1970-expected-to-establish.html | U.A.W. CONVENTION TO OUTLINE GOALS | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/few-cheers-for-bad-seed-tests-for-the-young.html | Few Cheers For â€šÃ„Ã'Bad Seedâ€šÃ„Ã' Tests For the Young | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/roy-w-brown-educator-in-jersey-and-his-wife-die.html | Roy W. Brown, Educator In Jersey, and His Wife Die | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/letters-letters.html | Letters | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sinking-craft-is-repaired-wins-race-water-hose-feed-wishnick-gains.html | Sinking Craft Is Repaired, Wins Race | True | By Parton Keese | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/school-track-stars-get-hitch-in-paddy-wagons.html | School Track Stars Get Hitch in Paddy Wagons | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/stamps-peace-and-progress.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/british-race-driver-unhurt-in-grand-prix-trial-crash.html | British Race Driver Unhurt In Grand Prix Trial Crash | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/samoa-greets-astronauts-with-dances-and-flowers-samoa-welcomes.html | Samoa Greets Astronauts With Dances and Flowers | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/to-raise-15billion-at-t-planned-on-vast-scale.html | To Raise $1.5â€šÃ„Ã'Billion, A.T.&T. Planned on Vast Scale | True | By John H. Allan | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/young-and-old-labor-to-make-parts-of-city-gleam-in-earth-day.html | Young and Old Labor to Make Parts of City Gleam in Earth Day Prelude | True | By Robert D. McFadden | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sports-of-the-times-this-computer-needs-help.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/dance-variety-marks-brooklyn-debut-of-ballet-theater-players.html | Dance: Variety Marks Brooklyn Debut of Ballet Theater Players | True | By Clive Barnes | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bear-watching-in-the-smokes.html | Bear Watching in the | True | By Warner Ogden | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-splendid-ending-the-journey-not-the-arrival-matters.html | A splendid ending | True | By Walter Allen | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/roots-of-cambodianvietnamese-enmity-old-and-deep.html | Roots of Cambodianâ€šÃ„Ã'Vietnamese Enmity Old and Deep | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/west-virginia-court-tells-county-to-bus-parochial-students.html | West Virginia Court Tells County to Bus Parochial Students | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/houston-channel-a-port-set-to-explode.html | Houston Channel: A Port Set to Explode | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/earth-day-an-old-story-in-naples-an-earth-day-in-naples-flu.html | Earth Day? An Old Story in Naples | True | By John Durant | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-heldman-is-selected-for-federation-cup-team.html | Miss Heldman is Selected For Federation Cup Team | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/pop-goes-the-playmates-sister.html | Pop Goes the Playmate's Sister | True | By Peter Schjeldahl | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/oscars-tears-and-toupees-the-oscar-ceremonies-tears-and-toupees.html | Oscarsâ€šÃ„Ã´ Tears and Toupees | True | By Vincent CanBY | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-kathleen-sue-menz-is-bride.html | Miss Kathleen Sue Menz Is Bride | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/moscows-hint-on-indochina.html | Moscow's Hint on Indochina | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/wcbstv-news-director-to-leave-for-a-new-post.html | WCBSâ€šÃ„Ã'TV News Director To Leave for a New Post | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mit-building-dedicated.html | M.I.T. Building Dedicated | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/princeton-lightweight-crew-beats-cornell-for-platt-cup.html | Princeton Lightweight Crew Beats Cornell for Platt Cup | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/gis-in-vietnam-stir-duststorms-copters-and-artillery-raise-huge.html | G. I.'S IN VIETNAM STIR DUSTSTORMS | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/walsh-asks-single-us-housing-subsidy.html | Walsh Asks Single U.S. Housing Subsidy | True | By David K. Shipler | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mission-to-the-middle-east.html | Mission to the Middle East | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/on-the-stump-in-moscow.html | On the Stumpâ€šÃ„Â¶in Moscow | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/blind-runner-starts-tomorrow-in-his-first-boston-marathon.html | Blind Runner Starts Tomorrow In His First Boston Marathon | True | By Charles Friedman | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/point-of-view-for-a-housing-policy-shift-change-in-housing-policy.html | Pint of View | True | By Roger Starr | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/der-chef-wraps-up-his-17th-ring-der-chef-wraps-up-his-17th-ring.html | â€šÃ„Ã'Der Chefâ€šÃ„Ã' Wraps Up His 17th Ring | True | By Jane Boutwell | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/hints-for-the-handyman.html | Hints for the Handyman | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/canada-expresses-new-nationalism-move-to-extend-rule-over-arctic.html | CANADA EXPRESSES NEW NATIONALISM | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-nation-continued-who-likes-mitchell-someone-named-nixon.html | The Nation CONTINUED | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/police-patrol-isla-vista-area-after-student-is-killed.html | Police Patrol Isla Vista Area After Studen Is Killed | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/boston-u-heavyweight-crew-wins-first-victory-since67.html | Boston U. Heavyweight Crew Wins First Victory Since '67 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/alcindor-misses-bucks-workout-his-availability-for-todays-action.html | ALCINDOR MISSES BUCKS' WORKOUT | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-7-no-title.html | Article 7 â€ÂâÂâ€Â No Title | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mta-aide-named.html | M.T.A. Aide Named | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-young-approach-to-restoration.html | A young approach to restoration | True | By Rita Reif | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/martins-reaches-accord-with-blacks-to-end-boycott.html | Martin's Reaches Accord With Blacks to End Boycott | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/news-of-the-realty-trade-new-california-city-set.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sicilians-seeking-government-help-survivors-of-1968-quake.html | SICILIANS SEEKING GOVERNMENT HELP | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/jury-is-checking-deals-in-yonkers-panel-pursues-data-found-by-state.html | JURY IS CHECKING DEALS IN YONKERS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-nation-continued-revolution-in-welfare-from-an-unlikely-source.html | The Nation CONTINUED | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bucks-sign-two-6â€Â-9-centers.html | Bucks Sign Two 6â€ÂâÂâ€Â-9 Centers | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/korean-heart-patient-dies.html | Korean Heart Patient Dies | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/matson-captures-kansas-kansas-shotput-carlos-wins-100yard-dash-hodge.html | MATSON CAPTURES KANSAS SHOTâ€ÂâÂâ€ÂPUT | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-correction-354849622.html | A Correction | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bronx-discusses-alternate-sites-for-its-fixture.html | Bronx Discusses Alternate Sites For Its Fixture | True | By John Rendel | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/fight-tickets-go-on-sale.html | Fight Tickets Go on Sale | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/st-josephs-beats-trinitys-oarsmen.html | ST. JOSEPH'S BEATS TRINITY'S OARSMEN | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sisco-reaches-teheran.html | Sisco Reaches Teheran | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/dr-norman-cohen-weds-miss-joseph.html | Dr. Norman Cohen Weds Miss Joseph | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/toward-an-income-floor.html | Toward an Income Floor | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/horovitz-picks-up-speed.html | Horovitz Picks Up Speed | True | By A. H. Weiler | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/oil-industry-combats-environmental-pollution.html | Oil Industry Combats Environmental Pollution | True | By William D. Smith | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/losert-captures-epee-final-here-austrian-beats-netburn-and-atones.html | LOSERT CAPTURES EPEE FINAL HERE | True | By Michael Strauss | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/news-of-the-rialto-soyinka-may-visit-from-nigeria-wole-soyinka.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/theater-in-providence-its-more-fun-than-a-circus.html | Theater in Providence | True | By Julius Novick | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/169-are-suspended-by-miami-u-in-ohio.html | 169 ARE SUSPENDED. BY MIAMI U. IN OHIO | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/how-to-live-on-this-planet-called-earth.html | How to Live on This Planet Called Earth | True | By Edward Abbey | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/marriage-set-by-janet-fates.html | Marriage Set By Janet Fates | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/home-improvement-nows-the-time-for-masonry-repairs.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/zarc0-runnerup-in-first-section-hey-good-lookin-wins-by-a-nose-and.html | ZARCO RUNNERâ€ÂâÂâ€ÂUP IN FIRST SECTION | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/domenico-gnoli-37-a-realist-painter.html | DOMENICO GNOLI, 37, A REALIST PAINTER | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/patriarch-a-lexis-is-lead-at-92-led-russian-orthodox-church.html | Patriarch Alexis Is Dead at 92; Led Russian Orthodox Church | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/thou-shalt-make-thee-no-graven-images-did-not-apply-hebrew.html | Thou shalt make thee no graven images did not apply | True | By Robert Gordis | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-4-no-title.html | Article 4 â€ÂâÂâ€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/coal-loss-slight-under-new-law-us-data-show-2-drop-in-output-in.html | COAL LOSS SLIGHT UNDER NEW LAW | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/packers-sign-mccoy-note-dames-tackle.html | Packers Sign McCoy, Notre Dame's Tackle | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/us-says-soviet-warships-step-up-activity-in-pacific.html | U.S. Says Soviet Warships Step Up Activity in Pacific | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/television-will-tomorrow-be-just-like-yesterday.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cab-awards-new-routes-to-united-and-delta-lines.html | C.A.B. Awards New Routes To United and Delta Lines | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/husband-of-mrs-mitchell-aide-ousted.html | Husband of Mrs. Mitchell Aide Ousted | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/woodstock-a-desperate-fear-for-the-future.html | Woodstock: A Desperate Fear or the Future? | True | By Craig McGregor | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/roughing-it-in-venezuelas-la-gran-sabana.html | Roughing It In Venezuela's La Gran Sabana | True | By Selden Rodman | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/gull-deaths-laid-to-spray.html | Gull Deaths Laid to Spray | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/paisleys-ominous-victory.html | Paisley's Ominous Victory | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ford-agreement-due-in-belgrade.html | Ford Agreement Due in Belgrade | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/nixon-is-urged-to-compromise-on-troop-cutbacks.html | Nixon Is Urged to Compromise on Troop Cutbacks | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/chimps-smoke-marijuana.html | Chimps Smoke Marijuana | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/blacks-snubbed-in-business-blacks-hit-job-changes-business-johnson.html | Blacks Snubbed in Business | True | By Marylin Bender | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mrs-murray-smolar.html | MRS. MURRAY SMOLAR | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/on-a-pacific-island-they-wait-for-the-gi-who-became-a-god.html | On a Pacific Island, They Wait For the G.I. Who Became a God | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/julia-fulper-bride-of-wmc-hardt-3d.html | Julia Fulper Bride Of W. MC. Hardt 3d | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/homer-by-taylor-is-biggest-blow-expirate-connects-in-7th-carlton.html | HOMER BY TAYLOR IS BIGGEST BLOW | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-merchants-view-retail-sales-warm-along-with-weather.html | The Merchant's View: | True | BY Herbert Koshetz | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/scoring-blunders-put-fans-off-track-on-race-telecast.html | Scoring Blunders Put Fans Off Track On Race Telecast | True | By John S. Radosta | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/noted-athletes-memorialize-coach.html | Noted Athletes Memorialize Coach | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/slum-businesses-hardhit-by-crime-bar-to-black-capitalism-is-seen-by.html | SLUM BUSINESSES HARDâ€¦Â¨'HIT BY CRIME | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mosconi-billiard-exhibition.html | Mosconi Billiard Exhibition | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bacallao-gains-in-squash-tennis.html | BACALLAO GAINS IN SQUASH TENNIS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/soviet-population-is-put-at-2417-million-in-census.html | Soviet Population Is Put At 241.7 Million in Census | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/soviet-clerk-gets-berth-in-aau-boxing-finals.html | Soviet Clerk Gets Berth In A.A.U. Boxing Finals | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-katherine-m-ferguson-married-to-f-michael-bushey.html | Miss Katherine M. Ferguson Married to F. Michael Bushey | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mary-patricia-obrien-is-wed-to-rj-roth-a-school-director.html | Mary Patricia O'Brien Is Wed To R. J. Roth, a School Director | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/membership-issue-stirs-institutions-institutions-embroiled-in.html | Membership Issue Stirs Institutions | True | By Terry Robards | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/henry-h-jordan-physician-dead-pioneer-in-the-orthopedic-treatment.html | HENRY H. JORDAN, PHYSICIAN, DEAD | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tenants-gather-to-get-the-word-tenants-get-the-word.html | Tenants Gather To Get the Word | True | By Israel Shenker | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/3000-teachers-seek-jobs-in-openadmission-program.html | 3,000 Teachers Seek Jobs in Openâ€¦Â¨'Admission Program | True | By M. S. Handler | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/photography-the-question-is-does-it-hold-the-wall.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/hydrofoil-tested-for-commuters-to-wall-street-docks.html | Hydrofoil Tested for Commuters to Wall Street Docks | True | By Farnsworth Fowle | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/portrait-of-the-artist-as-aging-schlemiel-shake-it-for-the-world.html | Portrait of the artist as aging schlemiel | True | By Thomas R. Edwards | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/god-is-dead-and-religion-dying-the-encounter.html | God is dead, and religion dying | True | By James Finn | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/attribution-takes-twomile-clark-cup.html | ATTRIBUTION TAKES TWOâ€¦Â¨'MILE CLARK CUP | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/will-madison-avenue-lose-out-to-the-ginza.html | Will Madison Avenue Lose Out to the Ginza? | True | By John Canaday | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/us-business-coal-price-to-go-up-supply-off.html | U.S. Business: | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/villanova-wins-five-titles-at-queensiona-relays-meet-villanova.html | Villanova Wins Five Titles at Queensâ€¦Â¨'Iona Relays Meet | True | By Neil Amdur | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/race-driver-injured.html | Race Driver Injured | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/davidson-gets-new-yorker.html | Davidson Gets New Yorker | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/wrestling-loses-its-grip-in-allentown.html | Wrestling Loses Its Grip in Allentown | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/washington-repeal-the-bill-of-rights.html | Washington: Repeal the Bill of Rights? | True | By James Reston | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/science-a-weed-killer-banned-in-us-and-vietnam.html | Science | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-mccarthy-is-wed-in-jersey-to-se-reilly.html | Miss McCarthy Is Wed in Jersey To S. E. Reilly | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bills-sign-three-backs.html | Bills Sign Three Backs | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-adams-james-bouras-are-wed-here.html | Miss Adams, James Bouras Are Wed Here | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-leisurely-odyssey-along-turkeys-coast.html | A Leisurely Odyssey Along Turkey's Coast | True | By M. S. Brooke | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tv-space-expert-honored.html | TV Space Expert Honored | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/greek-regime-sends-40-in-exile-to-remote-islands.html | Greek Regime Sends 40 in Exile to Remote Islands | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/pele-draws-most-votes-on-world-soccer-team.html | Pele Draws Most Votes On Warid Soccer Team | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/radio-show-is-honored-for-role-in-auto-racing.html | Radio Show Is Honored For Role in Auto Racing | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/beverley-byrd-is-wed-to-lieutenant.html | Beverley Byrd Is Wed to Lieutenant | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/penguins-call-up-four.html | Penguins Call Up Four | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/texas-town-takes-a-bead-on-future.html | Texas Town Takes A Bead on Future | True | By Eugene Warner | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/letters.html | Letters: | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/jaspers-morris-drives-in-4-runs-wandrusch-excels-in-relief-to-gain.html | JASPERS MORRIS DRIVES IN 4 RUNS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/dance-like-riding-a-barrel-over-niagara-falls.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/daniel-hertz-jr-and-mrs-hurd-marry-in-jersey.html | Daniel Hertz Jr. And Mrs. Hurd Marry in Jersey | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/everythings-coming-up-marigolds-everythings-coming-up-marigolds.html | Everything's Coming Up Marigold... | True | By Walter Kerr | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bar-groups-consumer-stand-opposed.html | Bar Group's Consumer Stand Opposed | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/pollution-unit-gains-in-albany-legislature-passes-measure-to.html | POLLUTION UNIT GAINS IN ALBANY | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-3-no-title.html | Article 3 â€š,Ä²â€šÃ¬,Ä² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cambodian-town-encircled.html | Cambodian Town Encircled | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/brown-takes-pair.html | Brown Takes Pair | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/poor-jennie-seems-to-have-had-a-marvelous-life-lady-randolph.html | Poor Jennie seems to have had a marvelous life | True | By Anne Fremantle | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/odyssey-of-a-liberal.html | Odyssey of A Liberal | True | By Russell Kirk | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/music-now-how-do-we-make-the-place-run.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/old-people-here-to-realize-dream-group-will-help-the-elderly-get.html | OLD PEOPLE HERE TO REALIZE DREAM | True | By Deirdre Carmody | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tulane-leading-navy-crew-in-kennedy-sail-regatta.html | Tulane Leading Navy Crew In Kennedy Sail Regatta | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/harvard-victor-in-opening-race-crew-easily-defeats-brown-rutgers.html | HARVARD VICTOR IN OPENING RACE | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mayor-wins-revival-of-parley-to-avert-apartment-strike-apartment.html | Mayor Wins Revival Of Parley to Avert Apartment Strike | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/radar-study-of-mercury-shows-large-land-areas-on-the-planet.html | Radar Study of Mercury Shows Large Land Areas on the Planet | True | By Sandra Blakeslee | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/text-of-presidents-welcome-aid-lovells-response-at-honolulu.html | Text of President's Welcome and Lovell's Response at Honolulu | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/leon-gets-2-hits-to-pace-victors-drives-in-man-with-single-in.html | LEON GETS 2 HITS TO MACE VICTORS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/senates-rejection-of-high-court-nominees-seized-on-as-major-issue.html | Senate's Rejection of High Court Nominees Seized On as Major Issue by G.O.P. Candidates in South | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/new-york-ac-eight-outrows-3-rivals-for-hughes-cup-st-johns-second.html | New York A. C Eight Outrows 3 Rivals for Hughes Cup | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/education-an-exnun-fights-a-tough-battle-at-hunter.html | Education | True | &#8212;Fred M. Hechinger | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/radiotodays-leading-events.html | RADIOâ€š,Ä²â€šÃ¬,Ä²TODAY'S LEADING EVENTS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/passover-week-begins-tomorrow-at-many-seders-jews-will-read-updated.html | PASSOVER WEEK BEGINS TOMORROW | True | By Irving Spiegel | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/and-gamma-rays-did-it-zindel-and-gamma-rays-did-it.html | ...And Gamma Rays Did Its! | True | By Guy Flatley | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/harvard-trackmen-defeat-princeton.html | HARVARD TRACKMEN DEFEAT PRINCETON | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/reforms-planned-in-city-vote-law-registration-time-might-be.html | REFORMS PLANNED IN CITY VOTE LAW | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-destroyers.html | The Destroyers | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/rockefeller-names-drug-aide.html | Rockefeller Names Drug Aide | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/as-colombia-votes-rural-town-hopes-violence-wont-return.html | As Colombia Votes, Rural Town Hopes Violence Won't Return | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/us-and-hungary-pleased-by-improving-relations.html | U.S. and Hungary Pleased by Improving Relations | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/age-of-inks-in-solvents-may-be-evaporating.html | Age of Inks in Solvents May Be Evaporating | True | By Walter Tomaszewski | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/crepes-without-suzette.html | Crepes without Suzette | True | By Craig Claiborne | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/time-for-seagulls-to-leave-and-humans-to-take-over-at-huguenot-y-c.html | Time for Seagulls to Leave and Humans to Take Over at Huguenot Y.C. | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/petty-is-winner-in-250mile-race.html | PETTY IS WINNER IN 250&#x84;MILE RACE | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/boiardo-said-to-end-ties-with-company.html | BOIARDO SAID TO END TIES WITH COMPANY | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/manson-associate-guilty-of-murdering-musician.html | Manson Associate Guilty Of Murdering Musician | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/goldberg-changes-his-attitude-and-offers-to-debate-both-rivals.html | Goldberg Changes His Attitude And Offers to Debate Both Rivals | True | By Thomas P. Ronan | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/champagne-heralds-spring-and-summer-of-salt-nixon-calls-for-good.html | Champagne Heralds Spring and Summer Of SALT | True | Bernard Weinraub | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/wood-field-and-stream-fingerprint-technique-for-identifying-ocean.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/peter-r-stuyvesant-dies-last-of-governors-line.html | Peter R. Stuyvesant Dies; Last of Governor's Line | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-new-level-of-government-emerges-in-the-nation-regional-councils.html | A New Level of Government Emerges in the Nation; Regional Councils to Attack Areawide Problems | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/english-quadruplets-well.html | English Quadruplets Well | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/letters-solving-the-railroad-problem.html | Letters: Solving the Railroad Problem | True | EDGAR S. ROSENBERGER. Telford, Pa. | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ecology-day-in-boston.html | Ecology Day in Boston | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/parents-of-dead-baby-boy-are-charged-with-homicide.html | Parents of Dead Baby Boy Are Charged With Homicide | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/yales-lightweight-crews-score-sweep-on-housatonic.html | Yale's Lightweight Crews Score Sweep on Housatonic | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/34-midwest-trains-ordered-continued.html | 34 MIDWEST TRAINS ORDERED CONTINUED | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/observer-have-a-really-swell-doomsday.html | Observer: Have a Really Swell Doomsday! | True | By Russell Baker | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/for-young-readers-get-ready-get-set-go.html | For Young Readers | True | Lad Scott | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/taiwan-official-usbound.html | Taiwan Official U.S&#x89;&#x89;&#x89;Bound | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/holzman-is-too-pressed-to-replay-his-managerial-career-on-milwaukee.html | Holzman Is Too Pressed to Replay His Managerial Career on Milwaukee Court | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/brokerage-house-reports-575000-in-bonds-missing.html | Brokerage House Reports $575,000 in Bonds Missing | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-correction-354848682.html | A Correction | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970- | https://www.nytimes.com/1970/04/19/archives/benefits.html | Benefits | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/to-go-forward-or-not-after-near-disaster-to-go-or-not.html | To Go Forward Or Not After Near Disaster? | True | &#8212;Isaac Asimov | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/grantinaid-to-andrews.html | Grant&#x89;&#x89;&#x89;&#x89;Aid to Andrews | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/amex-and-counter-slumped-in-week.html | Amex and Counter Slumped in Week | True | By Alexander R. Hammer | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ithaca-eight-triumphs.html | Ithaca Eight Triumphs | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/students-assist-needy-friends-60-at-columbia-in-program-on-upper.html | STUDENTS ASSIST NEEDY &#x89;&#x89;FRIENDS&#x89;&#x89; | True | By Lacey Fosburgh | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/lane-is-elected-captain-of-columbia-swim-team.html | Lane Is Elected Captain Of Columbia Swim Team | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-long-journey-to-a-funeral-lie-down-in-me.html | A long journey to a funeral | True | By Harry Sylvester | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/chinesebuilt-road-in-nepal-provides-a-glimpse-into-tibet.html | Chineseâ€¦Â²Built Road in Nepal Provides a Glimpse Into Tibet | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/barbara-diaz-george-noonan-wed-in-suburbs.html | Barbara Diaz, George Noonan Wed in Suburbs | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/betsy-blaisdell-wed-in-tampa.html | Betsy Blaisdell Wed in Tampa | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/direct-election-faces-opposition-bayhs-proposal-could-be-blocked-in.html | DIRECT ELECTION FACES OPPOSITION | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-northeast-is-floating-on-a-sea-of-maple-syrup.html | The Northeast Is Floating On a Sea of Maple Syrup | True | By Arthur Davenport | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/jocelyn-engle-joseph-joseph-dipalma-marry-in-jersey.html | Jocelyn Engle, Joseph Di Palma Marry in Jersey | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/carrier-tallies-winning-basket-he-sinks-jump-shot-with-4-seconds.html | CARRIER TALLIES WINNING BASKET | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-reminders.html | The Reminders | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/long-island-ac-walkers-favored-in-jersey-event.html | Long Island A.C. Walkers Favored in Jersey Event | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/3-americans-leave-hanoi.html | 3 Americans Leave Hanoi | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/orioles-halt-yankee-rally-and-end-loss-streak-54-orioles-triumph.html | Orioles Halt Yankee Rally And End Loss Streak, 5â€¦Â²4 | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sing-your-own-blues-berkley-sing-your-own-blues.html | â€¦Â²Sing Your Own Bluesâ€¦Â²Â´ | True | By Michael Lydon | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/things-to-live-for-like-the-beatles.html | â€¦Â²Things to Live For Like the Beatlesâ€¦Â²Â´ | True | By Judy Stone | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-mood-is-ugly-the-target-is-douglas.html | The Mood Is Ugly, The Target Is Douglas | True | &#8212;John W. Finney | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/architecture-the-revolution-was-real.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/blackmun-to-get-broad-aba-study-panel-adds-third-category-of.html | BLACKMUN TO GET BROAD A.B.A. STUDY | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-world-continued-cambodia-vietnamese-hostages-pay-with-their.html | The World | True | &#8212;Henry Kamm | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tv-news.html | T. V. NEWS | True | Alastair MacDonald | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/pittsburgh-council-debate-and-political-reform-mark-flahertys-first.html | Pittsburgh Council Debate and Political Reform Mark Flaherty's First 100 Days as Mayor | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/earth-day-and-space-day.html | Earth Day and Space Day | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/signs-that-brezhnev-may-be-more-equal-than-others.html | Signs That Brezhnev May Be More Equal Than Others | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/cairo-reports-raid-on-israeli-targets.html | CAIRO REPORTS RAID ON ISRAELI TARGETS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/woman-driver-no-drag-on-racing-strip.html | Woman Driver No Drag on Racing Strip | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/midwest-democrats-healing-wounds-after-the-divisions-of-1968.html | Midwest Democrats Healing wounds After the Divisions of 1968 | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/security-a-worry-at-us-jail-here-crowding-and-understaffing-plague.html | SECURITY A WORRY AT U.S. JAIL HERE | True | By Craig R. Whitney | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/hiro-is-cowinner-in-green-valley-takes-second-division-by-6-lengths.html | HIRO IS COâ€¦Â²Â³WINNER IN GREEN VALLEY | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/czech-troupe-opens.html | Czech Troupe Opens World Stage Season At London Theater | True | Irving Wardle.; Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ya-entries-are-slow-in-arriving-confusion-caused-by-intent-cards.html | Y. R. A. Entries Are Slow in Arriving | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mary-k-drury-and-jay-michael-dewey-will-marry.html | Mary K. Drury and Jay Michael Dewey Will Marry | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/colons-mile-leg-helps-power-win-distance-medley-mark-set-on-seniors.html | COLON'S MILE LEG HELPS POWER WIN | True | By William J. Miller | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-devil-and-cecil-williamson.html | The evil and Cecil Williamson | True | By Peter Bloxham | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/manhattan-wins-dogwood-relay-jaspers-distance-medley-four-scores-in.html | MANHATTAN WINS DOGWOOD RELAY | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/new-avalanche-threatens-in-france-where-71-died.html | New Avalanche Threatens In France Where 71 Died | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/hard-times-hard-times.html | Hard Times | True | By Richard Rhodes | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/blue-cross-urges-controls-on-hospital-medicare-costs.html | Blue Cross Urges Controls On Hospital Medicare Costs | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/parley-of-ywca-asks-end-to-racism.html | Parley of Y.W.C.A. Asks End to Racism | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/australia-curbs-exports-of-meat.html | Australia Curbs Exports of Meat | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/spotlight-bear-trail-lengthens-rise-seen.html | Spotlight: | True | By John J. Abele | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/delaware-chief-third-in-prep-for-the-derby-rich-wood-goes-to.html | Delaware Chief Third In Prep for the Derby | True | By Joe Nichols | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/109245-tax-claim-settled.html | $109,245 Tax Claim Settled | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ottawas-talks-with-peking-gain-taiwan-issue-said-to-ease-as.html | OTTAWA'S TALKS WITH PEKING GAIN | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/regents-reject-naders-gm-plan-3-schools-wont-back-his-proposal-on.html | REGENTS REJECT NADER'S Gifl PLAN | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/one-monastery-16-bars-and-a-flair-for-art.html | One Monastery, 16 Bars and a Flair for Art | True | By Robert Deardorff | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/three-women-share-raleigh-golf-lead.html | THREE WOMEN SHARE RALEIGH GOLF LEAD | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/down-to-kew-from-london-town.html | Down to Kew From London Town | True | By Thomas J. Jennings | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/nation-continued-how-much-leeway-for-the-tax-return-snoopers.html | Nation | True | &#8212;Eileen Shanahan | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/radicals-try-corporate-souls-radicals-try-corporate-souls.html | Try Corporate Souls | True | By Gene Smith | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-lynn-duryea-is-engaged-to-martin-williams-kindgren.html | Miss Lynn Duryea Is Engaged To Martin Williams Kindgren | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-1-no-title.html | Article 1 â€¦Â¢â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/psc-turns-down-appeal-on-fares-by-penn-central.html | P.S.C. Turns Down Appeal on Fares By Penn Central | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/hawks-and-bruins-start-series-today.html | Hawks and Bruins Start Series Today | True | By Gerald Eskenazi | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/admission-risks-studied-at-brown-students-found-to-graduate-at.html | ADMISSION â€¦Â¸RISKSâ€¦Â¸â€¯ STUDIED AT BROWN | True | By M. A. Farber | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-philippines-maps-plans-to-boost-tourism.html | The Philippines Maps Plans To Boost Tourism | True | By Oscar S. Villadolid | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-battle-over-the-10000-islands-the-10000-islands-battle.html | The Battle Over The 10,000 Islands | True | By Cynthia Medley | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/francis-gary-powers-tells-his-story-francis-powers-tells-his-story.html | Francis Gary Powers Tells His Story | True | By Francis Gary Powers | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/right-on-with-lawyer-william-kunstler-without-doubt-comma-william.html | Right On! With Lawyer William Kunstler | True | By Victor S. Navasky | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/wider-choice-is-planned-in-hungarian-elections.html | Wider Choice Is Planned In Hungarian Elections | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/texture-for-rocky-sites.html | Texture for Rocky Sites | True | By Doretta Klaber | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/professor-named-chairman-of-environment-study-unit.html | Professor Named Chairman Of Environment Study Unit | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/liac-tops-rutgers-149-for-8th-straight-in-lacrosse.html | L.I.A.C. Tops Rutgers, 14â€¦Â¸â€“9, For 8th Straight in Lacrosse | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-gretchen-bachrach-to-wed-ew-hutton-jr.html | Miss Gretchen Bachrach To Wed E.W. Hutton Jr. | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/new-maine-college-post.html | New Maine College Post | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-6-no-title.html | Article 6 â€¦Â¢â€¦Â° No Title | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/how-tracks-differ.html | How Tracks Differ | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/new-york-ny-now-just-what-went-on-behind-the-scenes-in-albany.html | New York, N.Y. | True | &#8212;Martin Tolchin | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/aides-try-to-end-fordham-strike-president-to-meet-faculty-and.html | AIDES TRY TO END FORDHAM STRIKE | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mayor-assails-curb-on-imports-of-meat.html | MAYOR ASSAILS CURB ON IMPORTS OF MEAT | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/nuptials-in-florida-for-rita-pellegrini.html | Nuptials in Florida For Rita Pellegrini | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-nation-pipeline-creates-a-storm-over-ecology.html | The Nation CONTINUED | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/argo-port-first-in-25000-trot-beats-eric-b-by-halflength-for-4th.html | ARGO PORT FIRST IN $25,000 TROT | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/jim-turner-to-speak-here.html | Jim Turner to Speak Here | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/automobile-output-lags-in-india.html | Automobile Output Lags in India | True | By Sydney H. Schanberg;Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/gable-is-awarded-aau-mat-honors-takes-1495pound-crown-team-title-to.html | GABLE IS AWARDED A.A.U. MAT HONORS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/rock-and-the-classic-can-the-two-worlds-meet.html | Rock and the Classics Can the Two Worlds Meet? | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-nation-conflict-of-aims-threatens-the-peace-movement.html | The Nation CONTINUED | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/new-tank-car-sought-for-hazardous-cargo.html | New Tank Car Sought For Hazardous Cargo | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/life-history-of-ruptured-oxygen-tank-studied.html | â€¦Â¸Life Historyâ€¦Â¸â€¯ of Ruptured Oxygen Tank Studied | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/foreign-policy-ideas-topic-of-dartmouth-conference.html | Foreign Policy Ideas Topic Of Dartmouth Conference | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/penn-track-squad-scores-6th-victory.html | PENN TRACK SQUAD SCORES 6TH VICTORY | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/zambezi-highway-meets-opposition-zambianbotswana-frontier-disputed.html | ZAMBEZI HIGHWAY MEETS OPPOSITION | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/stricter-us-tests-asked-to-curb-auto-pollution-drive-in-congress.html | Stricter U.S. Tests Asked to Curb Auto Pollution | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/city-compromises-on-two-tax-bills.html | City Compromises on Two Tax Bills | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/zambia-plans-stock-exchange.html | Zambia Plans Stock Exchange | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tiffany-phelps-pratt-is-bride-of-michael-j-brieze-analyst.html | Tiffany Phelps Pratt Is Bride Of Michael J. Brieze, Analyst | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/students-suit-on-free-speech-splits-westchester-community.html | Students' Suit on Free Speech Splits Westchester Community | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/three-adventurers-shook-the-empire-with-a-lie-napoleon-is-dead-in.html | Three adventurers shook the empire with a lie | True | By Peter Quennell | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/brooklyn-halts-pratt.html | Brooklyn Halts Pratt | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-week-in-finance-the-nations-economic-barometer-begins-to-rise.html | The Week in Finance: The nations economic-barometer-begins-to-rise | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/connecticut-mishap-spills-oil-in-river.html | CONNECTICUT MISHAP SPILLS OIL IN RIVER | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/6-exus-officials-earn-top-pay-in-defense-work.html | 6 ExÃ¢Â¬Â²U. S. Officials Earn Top Pay in Defense Work | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/informal-talks-held-on-papers-but-kheel-sees-no-progress-in-phone.html | INFORMAL TALKS HELD ON PAPERS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/easy-riders-by-annemarie-schiro.html | Easy riders | True | By ANNE&#8208;MARIE SCHIRO | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/youths-continue-trek-to-cornell-weekend-of-rock-music-and-talk.html | YOUTHS CONTINUE TREK TO CORNELL | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mississippi-blacks-sue-for-integration.html | MISSISSIPPI BLACKS SUE FOR INTEGRATION | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/reagan-remark-a-campaign-issue-bloodbath-comment-fuels-oratory-in.html | REAGAN REMARK A CAMPAIGN ISSUE | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/peck-heads-group-backing-difalco-fomer-appellate-chief-is-for.html | PECK HEADS GROUP BACKING DI FALCO | True | By Murray Schumach | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/letter-to-the-editor-1-no-title.html | Librarians And the Young | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/nixon-in-hawaii-joins-astronauts-and-honors-them-presents-medal-of.html | NIXON, IN HAWAII, JOINS ASTRONAUTS AND HONORS THEM | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/boulder-brook-show-signals-start-of-spring-equine-campaign.html | Boulder Brook Show Signals Start of Spring Equine Campaign | True | By Ed Corrigan | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/dinner-will-benefit-hospital-in-nigeria.html | Dinner Will Benefit Hospital in Nigeria | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-murphy-wed-to-rs-haenschen.html | Miss Murphy Wed to R. S. Haenschen | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/3d-daughter-to-kampels.html | 3d Daughter to Kampels | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-stravropoulos-to-wed.html | Miss Stravropoulos to Wed | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/penn-oarsmen-dominate-childs-cup-regatta-with-victories-in-three.html | Penn Oarsmen Dominate Childs Cup Regatta with Victories in Three Events | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mrs-keuchen-is-bride-of-charles-pollock.html | Mrs. Keuchen Is Bride of Charles Pollock | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/corcoran-gallery-turns-into-ballroom-for-a-night.html | Corcoran Gallery Turns Into Ballroom for a Night | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/baseball-leads-attendance-gain-increase-of-4million-tops-all.html | BASEBALL LEADS ATTENDANCE GAIN | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/harvard-lightweights-win-biglin-bowl-6th-year-in-row.html | Harvard Lightweights Win Biglin Bowl 6th Year in Row | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/anne-mckey-married-to-william-batchelder.html | Anne McKey Married to William Batchelder | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/felix-valloton-a-few-fireworks-in-a-damp-sky.html | Felix Valloton: A Few Fireworks In a damp Sky | True | By Hilton Kramer | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/miss-diana-worth-is-married-to-archibald-mcg-foster-jr.html | Miss Diana Worth Is Married To Archibald McG. Foster Jr. | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/assembly-favors-a-bigger-council-to-aid-minorities-bill-would-give.html | ASSEMBLY FAVORS A BIGGER COUNCIL TO AID MINORITIES | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/penn-turns-back-army-2003-and-54-linn-holds-cadets-to-one-hit-in.html | PENN TURNS BACK ARMY, 2âÂ³Â¬Â²ÂºÂ0 AND 6âÂ³Â¬Â²Âº4 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/donors-of-organs-seen-as-victims-doctors-cite-need-to-guard-rights.html | DONORS OF ORGANS SEEN AS VICTIMS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/winning-crew-readies-coxswain-for-traditional-rite-but-wrong-man.html | Winning Crew Readies Coxswain for Traditional Rite, but Wrong Man Slips and Gets Wet | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780916 | B00000580554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/ukrainians-meet-elizabeth-today-eastern-winner-will-go-on-to-us.html | UKRAINIANS MEET ELIZABETH TODAY | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/lakers-on-verge-of-4game-sweep-of-western-series-lakers-on-verge-of.html | Lakers on Verge Of 4â€‹Game Sweep Of Western Series | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/students-riot-in-italy.html | Students Riot in Italy | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/giants-sink-reds-on-7-in-6th169-hunt-belts-a-grand-slam-in-rally.html | GIANTS SINK REDS ON 7 IN 6TH, 16â€‹9 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/phils-get-single-ryan-gives-leadoff-hit-then-sets-club-strikeout.html | PHILS GET SINGLE | True | By Joseph Durso | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/u-mass-tops-vermont-43.html | U Mass Tops Vermont, 4â€‹3 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/the-economics-of-pollution-the-economics-of-pollution.html | The Economics Of Pollution | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/israeli-opinion-poll-finds-90-support-mrs-meir.html | Israeli Opinion Poll Finds 90% Support Mrs. Meir | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mrs-kellett-wins-frostbite-laurels.html | MRS. KELLETT WINS FROSTBITE LAURELS | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/loyola-crew-turns-back-california-in-race-on-coast.html | Loyola Crew Turns Back California in Race on Coast | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/prelate-to-be-honored.html | Prelate to Be Honored | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sholty-is-leader-for-driving-title-finishes-first-3d-and-4th-at.html | SHOLTY IS LEADER FOR DRIVING TITLE | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/stockholder-sues-att-over-phone-company-here.html | Stockholder Sues A.T.&T. Over Phone Company Here | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/marilyn-joseph-actress-fiancee-of-christopher-pennock-actor.html | Marilyn Joseph, Actress, Fiancee Of Christopher Pennock, Actor | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/bahamas-prepare-for-out-island-sail-work-boat-fleet-to-compete-in.html | Bahamas Prepare for Out Island Sail | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/waterfront-panel-warns-of-tighter-security-needs.html | Waterfront Panel Warns of Tighter Security Needs | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/un-food-unit-sets-126million-in-aid.html | U.N. FOOD UNIT SETS $126â€‹MILLION IN AID | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/brian-richards-walker-to-wed-miss-jill-kingdon-researcher.html | Brian Richards Walker to Wed Miss Jill Kingdon, Researcher | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/court-poll-leans-to-conservatives-callup-finds-public-is-53-against.html | COURT POLL LEANS TO CONSERVATIVES | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/article-8-no-title.html | Streisand House Getting Set | True | By Virginia Lee Warren | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/more-black-marks-for-the-junta-in-greece.html | More Black Marks for the Junta in Greece | True | &#8212;Alvin Shuster | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/worlds-youth-to-have-its-way-at-un-conference.html | World's Youth to Have Its Way at U.N. Conference | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/lien-on-sheppard-estate.html | Lien on Sheppard Estate | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/robert-coviello-and-mary-goss-are-wed.html | Robert Coviello and Mary Goss Are Wed | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/sorensen-looks-to-gains-on-arms-foresees-realistic-moves-by.html | SORENSEN LOOKS TO GAINS ON ARMS | True | By Theodore Shabad | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/coins-big-week-starts-today.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/yale-wins-pair-31-41.html | Yale Wins Pair, 3â€‹1, 4â€‹1 | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/in-human-terms-the-slowdown-is-spelled-no-jobs.html | In Human Terms the Slowdown Is Spelled: â€‹No Jobsâ€‹ | True | &#8212;Edwin Dale Jr. | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/arfons-at-276-mph-sets-dragracing-mark.html | Arfons, at 276 M.P.H., Sets Dragâ€‹Racing Mark | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/tiger-cats-sign-collegian.html | Tiger Cats Sign Collegian | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/readers-report-strange-alphabet.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/staten-island-in-cricket-draw.html | Staten Island in Cricket Draw | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/mobutu-leaves-for-geneva.html | Mobutu Leaves for Geneva | True | | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-19 | 1970-04-19 | https://www.nytimes.com/1970/04/19/archives/advertising-the-international-scene-2-viewpoints.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780916 | B00000580554 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/growing-gas-needs-of-us-help-stir-drilling-frenzy-arctic-oil-search.html | Growing Gas Needs of U.S. Help Stir Drilling Frenzy | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/canadian-bill-raises-freespeech-issue.html | Canadian Bill Raises Freeâ€‹Speech Issue | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/miss-beudert-plans-wedding-to-student.html | Miss Beudert Plans Wedding to Student | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/democrats-hope-to-retain-senate-leaders-now-say-party-can-hold-slim.html | DEMOCRATS HOPE TO RETAIN SENATE | True | By Warren Weaver Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/economist-named-a-times-editor.html | Economist Named a Times Editor | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/ceausescu-indicates-rumania-would-not-give-soviet-union-military.html | Ceausescu Indicates Rumania Would Not Give Soviet Union Military Support Against Red China | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/lucidity-reigns-as-hungerford-plays-beethoven-piano-sonatas.html | Lucidity Reigns as Hungerford Plays Beethoven Piano Sonatas | True | By Donal Henahan | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/filion-wins-driving-crown-as-a-7track-series-ends.html | Filion Wins Driving Crown As a 7â€"Track Series Ends | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/america-is-hard-to-find-weekend-ends-at-cornell.html | â€˜ÂÂ¡America Is Hard to Find Weekendâ€™ÂÂ¡ Ends at Cornell | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/william-s-bradley.html | WILLIAM S. BRADLEY | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/heroin-traffickers-here-tell-how-219million-trade-works-heroin.html | Heroin Traffickers Here Tell How $219â€‹Million Trade Works | True | By Michael Stern | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/a-store-thats-a-haven-if-youre-pregnant-tall-or-plumpish.html | A Store That's a Haven if You're Pregnant, Tall or Plumpish | True | By Angela Taylor | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/man-who-cast-key-vote-on-abortion-is-rebuffed.html | Man Who Cast Key Vote On Abortion Is Rebuffed | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/3-play-off-today-for-first-in-golf.html | 3 PLAY OFF TODAY FOR FIRST IN GOLF | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/roundup-simpson-griffin-join-parade-of-onehitters.html | Roundup: Simpson, Griffin Join Parade of Oneâ€‹Hitters | True | By Sam Goldaper | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/nuns-form-assembly-to-bring-pressure-for-new-church-role.html | Nuns Form Assembly to Bring Pressure for New Church Role | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/salvation-army-planning-3-facilities-in-brooklyn.html | Salvation Army Planning 3 Facilities in Brooklyn | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/books-of-the-times-disasters-make-better-stories.html | Books of The Times | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/colombians-vote-on-57th-st-and-turn-it-into-a-fiesta.html | Colombians Vote on 57th St. and Turn It Into a Fiesta | True | By Lacey Fosburgh | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/rigoli-of-italy-captures-saber-laurels-after-fenceoff-sweep-of-3.html | Rigoli of Italy Captures Saber Laurels After Fenceoff | True | By Michael Strauss | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/coast-team-gains-a-133114-triumph-breaks-open-close-struggle-in-4th.html | COAST TEAM GAINS A 133â€‹ÂÂ¡114 TRIUMPH | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/rocco-bruzzese-40-dead-rocky-lees-restaurateur.html | Rocco Bruzzese, 40, Dead, Rocky Lee's Restaurateur | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/washington-high-remains-closed-negotiations-over-weekend-were.html | WASHINGTON HIGH REMAINS CLOSE‹t | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/yellow-submarine-is-symbol-of-y-youth-churches.html | Yellow Submarine Is Symbol of Youth Churches | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/newspaper-publishers-group-opening-meeting-here-today-sees-us.html | Newspaper Publishers Group, Opening Meeting Here Today, Sees U.S. Threat of Antitrust Suits | True | By Peter Kihss | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/santa-fe-begins-husky-oil-talks-study-of-affiliation-is-called-in.html | SANTA FE BEGINS HUSKY OIL TALKS | True | By Clare M. Reckert | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/man-and-his-environment-some-basic-facts-about-a-growing-national.html | Man and His Environment: Some Basic Facts About a Growing National Problem | True | By Gladwin Hill | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/a-new-president-is-elected-by-new-york-susquehanna.html | A New President Is Elected By New York Susquehanna | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/blackmun-expects-to-disagree-with-burger-on-some-issues.html | Blackmun Expects to Disagree With Burger on Some Issues | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/simpler-way-sought-to-bypass-digestive-tract.html | Simpler Way Sought to Bypass Digestive Tract | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/mets-rout-phils-102-after-32-loss-before-49898-yanks-orioles-split.html | Mets Rout Phils, 10â€‹ÂÂ¡2, After 3â€‹ÂÂ¡2 Loss Before 49,898; Yanks, Orioles Split | True | By Dave Anderson | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/calisthenics-while-lolling-in-the-bath.html | Calisthenics While Lolling in the Bath | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/chicago-driver-talks-snag-as-industry-vows-no-parley.html | Chicago Driver Talks Snag As Industry Vows No Parley | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/theater-a-place-for-polly-arrives.html | Theater: â€˜ÂÂ¡A Place for Polly'â€‹ÂÂ¡ Arrives | True | By Clive Barnes | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/entertainment.html | Entertainment | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/tough-affable-chinese-nationalist-chiang-chingkuo.html | Tough, Affable Chinese Nationalist | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/sales-lag-and-inflation-add-to-retailers-woes-retailers-woes.html | Sales Lag and Inflation Add to Retailers' Woes | True | By Isadore Barmash | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/earth-day-plans-focus-on-city-earth-day-plans-focus-on-new-york.html | Earth Day Plans Focus on City | True | By David Bird | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/leslie-r-cohen-jw-tuttleton-are-wed-here.html | Leslie R. Cohen, J. W. Tuttleton Are Wed Here | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/jordanian-generals-get-defense-posts.html | JORDANIAN GENERALS GET DEFENSE POSTS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/builders-warned-on-asbestos-rules.html | BUILDERS WARNED ON ASBESTOS RULES | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/interfaith-mission-asserts-soviet-jews-are-troubled.html | Interfaith Mission Asserts Soviet Jews Are Troubled | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/albert-s-baker.html | ALBERT S. BAKER | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/newark-striving-for-a-new-image.html | Newark Striving for a New Image | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/personal-finance-steps-in-purchasing-a-new-auto-personal-finance.html | Personal Finance: Steps in Purchasing a New Auto | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/theodore-yudain-stamford-editor.html | THEODORE YUDAIN, STAMFORD EDITOR | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/pollution-perils-a-french-church-hastens-damage-to-stones-of.html | Pollution Perils a French Church | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/applause-and-bacall-win-tonys.html | â€šÃ„Ã²Applauseâ€šÃ„Ã´ and Bacall Win Tonys | True | By George Gent | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/paris-simplifying-lifes-ambiguities.html | Paris: Simplifying Life's Ambiguities | True | By Pierre Schneider Special to the New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/mcarthy-reenters-race-for-senate.html | M'CARTHY REâ€šÃ„Ã²ENTERS RACE FOR SENATE | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/sandra-haynie-wins-on-212-at-raleigh.html | SANDRA HAYNIE WINS ON 212 AT RALEIGH | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/lena-hornes-father-dies.html | Lena Horne's Father Dies | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/computer-helps-children-to-add.html | Computer Helps Children to Add | True | By William K. Stevens | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/bombers-victors-On-17hit-attack-85-triumph-follows-a-43-defeat-to.html | BOMBERS VICTORS ON 11â€šÃ„Ã´HIT ATTACK | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/tv-stations-will-be-restricted-to-3-hours-of-network-shows.html | TV Stations Will Be Restricted To 3 Hours of Network Shows | True | By Jack Gould | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/general-rojas-exdictator-claims-victory-in-colombias-presidential.html | General Rojas, Exâ€šÃ„Ã´Dictator, Claims Victory in Colombia's Presidential Race | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/uncle-sam-learns-about-living-with-labor.html | Uncle Sam Learns About Living With Labor | True | By A. H. Raskin | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/75-homeless-in-bronx-fire-man-charged-with-arson.html | 75 Homeless in Bronx Fire; Man Charged With Arson | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/fibreboard-case-dismissed.html | Fibreboard Case Dismissed | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/jones-driving-mustang-wins-on-coast-donohue-second-in-171mile-race.html | Jones, Driving Mustang, Wins on Coast | True | BY John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/allen-h-karlebach-weds-jo-ann-mirto.html | Allen H. Karlebach Weds Jo Ann Mirto | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/synagogue-here-finds-its-lost-cornerstone.html | Synagogue Here Finds Its â€šÃ„Ã²Lostâ€šÃ„Ã´ Cornerstone | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/economists-to-help-fix-aim-of-financial-inquiry-economists-help.html | Economists to Help Fix Aim of Financial Inquiry | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/henri-massis-dead-french-essayist-84.html | HENRI MASSIS DEAD; FRENCH ESSAYIST, 84 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/agency-analyzes-bank-trust-funds-finds-investing-results-are-not.html | AGENCY ANALYZES BANK TRUST FUNDS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/tv-a-party-of-sorts.html | TV: A Party of Sorts | True | Jack Gould. | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/pollution-control-cost-cited.html | Pollution Control Cost Cited | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/uprising-looms-in-latinoad-bank-member-nations-expected-to-air.html | UPRISING LOOMS IN LATINâ€šÃ„Ã´AID BANK | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/philip-o-roberts.html | PHILIP O. ROBERTS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/nba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/william-f-banks.html | WILLIAM F. BANKS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/justice-sterile-or-speedy.html | Justiceâ€šÃ„Ã®Sterile or Speedy? | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/jersey-racing-to-begin-at-garden-state-today.html | Jersey Racing to Begin At Garden State Today | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/soviet-said-to-abort-8-of-10-moon-shots.html | SOVIET SAID TO ABORT 8 OF 10 MOON SHOTS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/cambodian-town-near-the-capital-reported-seized-vietnamese-reds.html | CAMBODIAN TOWN NEAR THE CAPITAL REPORTED SEIZED | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/advertising-old-crow-account-assigned.html | Advertising Old Crow Account Assigned | True | By Philip H. Dougherty | 1998-04-24 | RE0000780917 | B00000580555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/russells-shots-provide-the-cure-frazier-aids-in-pulling-club-out-of.html | RUSSELL'S SHOTS PROVIDE THE CURE | | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/miss-susan-r-pearls-married-to-richard-grausman-in-akron.html | Miss Susan R. Pearl Is Married To Richard Grausman in Akron | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/palisades-interstate-park-loses-trees-in-forest-fire.html | Palisades Interstate Park Loses Trees in Forest Fire | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/bridge-top-tournament-director-is-a-clever-player-as-well.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/article-reports-some-risk-in-smallpox-vaccination.html | Article Reports Some Risk In Smallpox Vaccination | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/spurt-by-blues-tops-penguins-31-all-st-louis-goals-come-in-2d.html | SPURT BY BLUES TOPS PENGUINS, 3&3Ã‚Â¹1 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/egyptian-fighter-reported-downed-israel-says-2-others-were-hit.html | EGYPTIAN FIGHTER REPORTED DOWNED | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/albany-supports-youth-drug-fight-legislature-votes-to-offer.html | ALBANY SUPPORTS YOUTH DRUG FIGHT | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/volpe-backs-general-aviation-use-of-floyd-bennett.html | Volpe Backs General Aviation Use of Floyd Bennett | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/recession-or-no.html | Recession or No? | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/shipments-of-steel-take-erratic-turn.html | Shipments of Steel Take Erratic Turn | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/bruins-conquer-hawks-63-esposito-is-star-with-three-goals-excels.html | Bruins Conquer Hawks, 6&3Ã‚Â¹3 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/president-lands-in-san-clemente-arrives-from-honolulu-vietnam.html | PRESIDENT LANDS IN SAN CLEMENTE | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/sports-of-the-times-weekend-in-wisconsin.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/castro-reports-a-landing-of-exile-force-from-us-fighting-said-to.html | Castro Reports a Landing Of Exile Force From U.S. | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/marital-censorship.html | Marital Censorship | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/adm-penfentenyo-of-french-navy-87.html | ADM. PENFENTENYO OF FRENCH NAVY, 87 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/apollo-13-pictures-show-extensive-damage-nixon-restates-his-support.html | Apollo 13 Pictures Show Extensive Damage | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/stewart-captures-spanish-grand-prix.html | Stewart Captures Spanish Grand Prix | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/chess-bieguier-scoring-4-wins-goldwater-tourney.html | Chess: | True | My Al Horowitz | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/seiichi-ueno-87-co&ß3Ã‚Â°owner-of-major-japanese-paper.html | Seiichi Ueno, 87, Co&ß3Ã‚Â°owner Of Major Japanese Paper | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/biafras-reconstruction-succeeds-slowly.html | Biafra's Reconstruction Succeeds Slowly | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/us-role-in-laos-detailed-in-study-airmen-aided-fighting-in-1966.html | U.S. ROLE IN LAOS DETAILED IN STUDY | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/cautious-bidding-is-likely-for-new-bond-offerings-underwriters-fear.html | Cautious Ridding Is Likely For New Bond Offerings | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/chicken-and-potatoes-done-indian-style.html | Chicken and Potatoes Done Indian Style | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/company-reports.html | COMPANY REPORTS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/french-ship-sabotaged.html | French Ship Sabotaged | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/measures-urged-to-halt-electrocutions-in-rail-yard.html | Measures Urged to Halt Electrocutions in Rail Yard | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/sir-richard-atcherley-dead-former-air-marsha-was-66.html | Sir Richard Atcherley Dead; Former Air Marsha Was 66 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/a-correction.html | A. Correction | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/australia-takes-davis-cup-series-beats-japan-in-doubles-for-30-lead.html | AUSTRALIA TAKES DAVIS CUP SERIES | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/nixons-speech-on-tv-will-start-at-9-tonight.html | Nixon's Speech on TV Will Start at 9 Tonight | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/southern-group-seeks-to-unite-factions-and-strengthen-region.html | Southern Group Seeks to Unite Factions and Strengthen Region | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/a-gadfly-in-south-african-politics-woman-serves-as-multiracial.html | A Gadfly in South African Politics, Woman Serves as Multiracial Party's Sole Member of Parliament | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/net-revenues-drop-61-for-big-board-net-revenues-off-61-at-big-board.html | Net Revenues Drop 61% for Big Board | True | By John J. Abele | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/french-radical-stirs-conflicts-servanschreibers-paper-tells-of.html | FRENCH RADICAL STIRS CONFLICTS | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/saigon-unit-ends-cambodian-foray-returns-after-2day-clash-us-aided.html | SAIGON UNIT ENDS CAMBODIAN FORAY | | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/legislative-crescendo.html | Legislative Crescendo | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/olivares-outpoints-castillo-olivares-champion-calls-fight-roughest.html | Olivares Outpoints Castillo | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/inquiry-begins-in-death-of-baby-by-starvation.html | Inquiry Begins in Death of Baby by Starvation | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/rescue-ship-in-mozambique.html | Rescue Ship in Mozambique | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/ls-201-experiment-to-scrutinize-texts.html | I.S. 201 EXPERIMENT TO SCRUTINIZE TEXTS | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/bomb-found-at-jail-dynamite-at-a-bank.html | BOMB FOUND AT JAIL, DYNAMITE AT A BANK | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/berlin-gets-lenin-monument.html | Berlin Gets Lenin Monument | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/secretary-hardin-braced-against-criticism-awaits-committee-report.html | Secretary Hardin, Braced Against Criticism Awaits Committee Report on New Farm Bill This Week | | By William Robbins Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/senate-to-study-integration-issue-hearings-to-open-today-challenge.html | SENATE TO STUDY INTEGRATION ISSUE | | By Jack Rosenthu Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/as-centennial-nears-in-moscow-thousands-wait-to-see-lenins-body.html | As Centennial Nears in Moscow, Thousands Wait to See Lenin's Body While Others Fight for Profits | | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/pacers-turn-back-cougars-by-10398.html | PACERS TURN BACK COUGARS BY 103â€š Ã¢„¢98 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/jews-to-celebrate-start-of-passover.html | JEWS TO CELEBRATE START OF PASSOVER | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/the-poetry-and-politics-of-space.html | The Poetry and Politics of Space | True | By Anthony Lewis | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/knicks-set-back-bucks-117105-lakers-sweep-hawks-victors-increase.html | Knicks Set Back Bucks, 117â€š Ã¢„¢105 | | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/assembly-passes-4-tax-measures-to-help-the-city.html | ASSEMBLY PASSES 4 TAX MEASURES TO HELP THE CITY | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/first-money-offer-is-made-to-avert-apartment-strike-landlords-make.html | First Money Offer Is Made To Avert Apartment Strike | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/vietnam-moratorium-committee-is-disbanding-moratorium-group-to.html | Vietnam Moratorium Committee Is Disbanding | | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/canadas-arctic-claims.html | Canada's Arctic Claims | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/nets-win-by-10799-and-lead-colonels-in-playoffs-2-to-1.html | Nets Win by 107â€š Ã¢„¢99 And Lead Colonels In Playoffs, 2 to 1 | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/cambodian-events-worry-key-us-aides-in-saigon-cambodia-events-worry.html | Cambodian Events Worry Key U. S. Aides in Saigon | | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/bacallao-captures-squash-tennis-final.html | BACALLAO CAPTURES SQUASH TENNIS FINAL | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/72d-slide-victim-in-france.html | 72d Slide Victim in France | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/irving-jarcho.html | IRVING JARCHO | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/us-growth-put-at-43-a-year-bureau-of-labor-statistics-expects-gnp.html | U.S GROWTH PUT AT 4.3% A YEAR | | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/delta-queen-link-to-twain-era-doomed-delta-queen-a-link-to-the-era.html | Delta Queen, Link to Twain Era, Doomed | | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/most-cooperate-in-censustaking-isolated-resistance-marks-first-2.html | MOST COOPERATE IN CENSUS â€š Ã¢„¢ TAKING | | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/marathon-giving-gals-run-around-women-denied-official-role-in.html | MARATHON GIVING GALS RUN AROUND | | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/4-choices-for-lindsay-may-or-keeping-all-options-open-as-he-weighs.html | 4 Choices for Lindsay | True | By Richard Reeves | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/printers-leader-hopeful-of-pact-but-powers-asserts-papers-and-union.html | PRINTERS' LEADER HOPEFUL OF PACT | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-20 | 1970-04-20 | https://www.nytimes.com/1970/04/20/archives/3-democrats-in-race-for-governor-urged-to-meet-in-debate.html | 3 Democrats in Race For Governor Urged To Meet in Debate | True | | 1998-04-24 | RE0000780917 | B00000580555 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/i-dont-advocate-big-families-for-everyone-says-mother-of-13.html | â€š Ã¢„¢I Don't Advocate Big Families for Everyone,â€š Ã¢„¢ Says Mother of 13 | True | By Judy Klemesrud | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/four-marines-die-in-crash.html | Four Marines Die in Crash | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/halt-to-violence-urged-by-reuther-unionist-bars-extremism-whether.html | HALT TO VIOLENCE URGED BY REUTHER | | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/american-eagle-is-victor-in-mexicooldsail.html | American Eagle Is Victor In Mexicoâ€š Ã¢„¢oldâ€š Ã¢„¢Florida Sail | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/spanish-institute-planning-fetes.html | Spanish Institute Planning Fetes | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cahill-proposes-anticrime-laws-state-control-over-county.html | CAHILL PROPOSES ANTICRIME LAWS | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/in-the-nation-the-not-quite-open-society.html | In The Nation: The (Not Quite) Open Society | True | By Tom Wicker | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/melba-moore-reflects-on-the-road-to-purlie.html | Melba Moore Reflects On the Road to â€šÃ„Ã´Purlieâ€šÃ„Ã´ | True | By Louis Calta | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/3-hurt-25-arrested-in-jersey-rampage.html | 3 HURT, 25 ARRESTED IN JERSEY RAMPAGE | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/string-band-plays-virginia-potpourri.html | STRING BAND PLAYS VIRGINIA POTPOURRI | True | John S. Wilson | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/reprieve-for-the-tundra.html | Reprieve for the Tundra | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/funds-for-reserve-gain.html | Funds for Reserve Gain | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/nixon-to-pull-out-150000-from-vietnam-in-a-year-says-hanoi-blocks.html | NIXON TO PULL OUT 150,000 FROM VIETNAM IN A YEAR; SAYS HANOI BLOCKS PEACE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/market-place-a-bullish-view-of-wall-street.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/leaseway-transportation.html | Leaseway Transportation | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/salary-and-pensiontoo-are-allowed-garelik.html | Salary and Pension, Too, Are Allowed Garelik | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¬â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/laird-again-notes-a-soviet-threat-says-in-talk-here-missile-gains.html | LAIRD AGAIN NOTES A SOVIET THREAT | True | By Peter Kihss | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-9-no-title-air-force-says-structural-problem-is-overcome.html | Article 9 â€šÃ„Ã¬â€šÃ„Ã¹ No Title | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/florida-bids-for-convention.html | Florida Bids for Convention | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/american-cyanamid-co.html | American Cyanamid Co. | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/bridge-unitwide-game-provides-new-tournament-appeal.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/shanker-warns-of-a-shutdown-say-s-classroom-aides-may-strike-next.html | SHANKER WARNS OF A SHUTDOWN | True | By Leonard Buder | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/shultz-expects-drop-in-prices-of-consumer-goods-by-year-end.html | Shultz Expects Drop in Prices Of Consumer Goods by Year End | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/teamster-rebellion-on-pay-threatens-to-tie-up-jersey.html | Teamster Rebellion On Pay Threatens To Tie Up Jersey | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/jets-schedule.html | Jets' Schedule | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¬â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/listing-market-nears-even-keel.html | LISTING MARKET NEARS EVEN KEEL | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¬â€šÃ„Ã¹ No Title | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/credit-markets-retreating-again-wall-street-gloomy-about-prospects.html | CREDIT MARKETS RETREATING AGAIN | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/subversives-unit-loses-main-role-supreme-court-lets-stand-a-ban-on.html | SUBVERSIVES UNIT LOSES MAIN ROLE | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/robin-rosefsky-and-js-wood-to-be-married.html | Robin Rosefsky And J. S. Wood To Be Married | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/oreilly-is-next-42-seconds-back-bill-first-englishman-to-win-slaves.html | O'REILLY IS NEXT, 42 SECONDS BACK | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/american-home-products-chemical-makers-report-earnings.html | American Home Products | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/female-coxswain-stirs-few-waves-mrs-sally-hawkins-stuers-losing.html | FEMALE COXSWAIN STIRS FEW WAVES | True | By William N. Wallace | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/us-drops-plan-to-order-the-removal-of-flammable-carpets-in-nursing.html | U.S. Drops Plan to Order the Removal of Flammable Carpets in Nursing Homes | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/stage-the-pertinence-of-how-much-how-much-defines-generation-gap-in.html | Stage: The Pertinence of How Much, How Much? | True | By Clive Barnes | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/longterm-award-given.html | Longâ€šÃ„Ã´Term Award Given | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/sihanouk-kin-in-hong-kong.html | Sihanouk Kin in Hong Kong | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/potato-futures-attract-buyers-prices-close-higher-after-cash.html | POTATO FUTURES ATTRACT BUYERS | True | By James J. Nagle | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/deadline-on-reds-stadium.html | Deadline on Reds' Stadium | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/methodists-view-war-as-a-fiasco-war-as-a-fiasco-bishops-at-conference-ask-a.html | METHODISTS VIEW WAR AS A â€šÃ„Ã²FIASCO'â€šÃ„Ã´ | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/card-party-to-aid-nurses.html | Card Party to Aid Nurses | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/market-rebuffs-britains-bid-for-full-role-in-political-talks.html | Market Rebuffs Britain's Bid For Full Role in Political Talks | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/wing-box-on-f111-passes-new-test.html | WING BOX ON F‑111 PASSES NEW TEST | True | By Richard Witkin | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/summary-of-actions-in-various-fields-taken-by-supreme-court.html | Summary of Actions in Various Fields Taken by Supreme Court | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-10-no-title-look-leaves-numbers-race.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/giantss-schedule.html | Giants's Schedule | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cubiculo-stages-mixed-dance-fare.html | CUBICULO STAGES MIXED DANCE FARE | True | Don McDonagh | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/exile-group-says-its-members-landed-in-cuba.html | Exile Group Says Its Members Landed in Cuba | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/vietcong-turn-down-frances-proposal-on-indochina-talks-vietcong.html | Vietcong Turn Down France's Proposal On Indochina Talks | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/for-the-princess-a-stylish-business.html | For the Princess, A Stylish Business | True | By Bernadine Morris | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/white-house-comment.html | White House Comment | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/a-russian-in-amman-is-quoted-on-israel.html | A RUSSIAN IN AMMAN IS QUOTED ON ISRAEL | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/1970-nfl-schedule.html | 1970 N.F.L. Schedule | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/brown-indictment-challenged-in-court-as-invalid.html | Brown Indictment Challenged in Court as Invalid | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/newspaper-talks-unfruitful-again-printers-and-publishers-are-still.html | NEWSPAPER TALKS UNFRUITFUL AGAIN | True | By Damon Stetson | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/expos-acquire-gosger.html | Expos Acquire Gosger | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/prices-on-amex-decline-slightly-investors-appear-cautious-awaiting.html | PRICES ON AMEX DECLINE SLIGHTLY | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/janus-chorale-gives-premiere-of-a-cantata-to-whitmans-text.html | Janus Chorale Gives Premiere Of a Cantata to Whitman's Text | True | Peter G. Davis | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/easy-new-way-found-to-give-up-smoking-scientists-develop-new.html | Easy New Way Found To Give Up Smoking | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/theodora-wilner-will-be-a-bride.html | Theodora Wilner Will Be a Bride | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/border-crossing-reported.html | Border Crossing Reported | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/new-insurance-program-set.html | New Insurance Program Set | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/harness-tracks-to-resume-series-plan-competition-to-pick-driving.html | HARNESS TRACKS TO RESUME SERIES | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/knicks-couldnt-wait-to-beat-bucks-cant-wait-to-oppose-lakers-knicks.html | Knicks Couldn't Wait to Beat Bucks, Can't Wait to Oppose Lakers | True | By Thomas Rogers | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/egypt-the-sudan-and-libya-will-integrate-economies.html | Egypt, the Sudan and Libya Will Integrate Economies | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/socialists-forming-cabinet-in-austria.html | SOCIALISTS FORMING CABINET IN AUSTRIA | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/branchbank-bill-is-dead-in-albany-its-sponsor-senator-conklin-of.html | BRANCH‑BANK BILL IS DEAD IN ALBANY | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/tv-official-denies-he-ousted-editor.html | TV OFFICIAL DENIES HE OUSTED EDITOR | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/columbia-barnard-to-try-coed-housing.html | COLUMBIA, BARNARD TO TRY COED HOUSING | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/pollution-control-cost-cited.html | Pollution Control Cost Cited | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/sports-of-the-happy-warrior.html | Sports of | True | By Arthur Daley | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/transit-policeman-and-lawyer-in-city-indicted-in-bribery.html | Transit Policeman And Lawyer in City Indicted in Bribery | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/jj-fitzgerald-sohio-aide-49.html | J. J. FITZGERALD, SOHO AIDE, 49 | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/tom-marvel-writer-and-a-wine-expert.html | TON MARVEL, WRITER AND A WINE EXPERT | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/religion-and-psychiatry-group-to-honor-dr-peale-on-monday.html | Religion and Psychiatry Group To Honor Dr. Peale on Monday | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/broad-new-group-seeks-independence-for-taiwan.html | Broad New Group Seeks Independence for Taiwan | True | By Frank Ching | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/institutional-trading-now-tops-small-investors-on-big-board.html | Institutional Trading Now Tops Small Investors' on Big Board | True | By Terry Robards | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/short-interest-is-up-for-april-15-period-gain-registered-in-short.html | Short Interest Is Up For April 15 Period | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/councilman-urges-inquiry-into-student-protests.html | Councilman Urges Inquiry Into Student Protests | True | By Robert D. McFadden | 1998-04-24 | RE0000780943 | B00000588000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/mansfield-rebuts-brandt-on-troop-cut.html | Mansfield Rebuts Brandt on Troop Cut | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/us-officials-meet-in-iran.html | U.S. Officials Meet in Iran | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/taking-case-to-people.html | â€šÃ„Â²Taking Case to Peopleâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/difalco-to-face-liberal-to-seek-democrats.html | DIFALCO TO FACE PRIMARY CONTEST | True | By Clayton Knowles | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/conservationists-hail-stay-on-hudson-highway.html | Conservationists Hail Stay on Hudson Highway | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/scientists-find-ancient-south-pole-in-the-sahara-scientists-find.html | Scientists Find Ancient South Pole in the Sahara | True | By Sandra Blakeslee | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/israeli-jets-strike-target-in-central-suez-canal-area.html | Israeli Jets Strike Target In Central Suez Canal Area | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/mgovern-and-percy-deplore-us-hunger.html | M'GOVERN AND PERCY DEPLORE U.S. HUNGER | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/east-germany-returns-5-sick-children-to-west.html | East Germany Returns 5 Sick Children to West | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/goodyear-seeks-a-dutch-company-goodrich-part-owner-says-it-will.html | GOODYEAR SEEKS A DUTCH COMPANY | True | By Alexander R. Hammer | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/settlement-house-head-resigns-after-failing-to-block-award-for.html | Settlement House Head Resigns After Failing to Block Award for Rockefeller | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/foe-of-separatism-kenneth-bancroft-clark.html | Foe of Separatism | True | By Martin Arnold | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/brodys-wife-missing.html | Brody's Wife Missing | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/premature-credit-easing-called-a-block-to-housing-economist-warns.html | Premature Credit Easing Called a Block to Housing | True | By H. Erich Heinemann | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/pfizer-and-jersey-utility-tell-holders-of-outlook-companies-hold.html | Pfizer and Jersey Utility Tell Holders of Outlook | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/packagers-show-new-products-packagers-show-new-items-here.html | Packagers Show New Products | True | By Gerd Wilcke | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/adelphia-a-hotbed-of-track-rivalry-mcpherson-quartermiler-thrives-on.html | ADELPHI A HOTBED OF TRACK RIVALRY | True | By Neil Amdur | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/police-gun-fired-as-student-died-santa-barbara-officer-says.html | POLICE GUN FIRED AS STUDENT DIED | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ribicoff-urges-expansion-of-welfare-reform-plan-ribicoff-proposes.html | Ribicoff Urges Expansion Of Welfare Reform Plan | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cbs-childrens-play-takes-peabody.html | C.B.S. Children's Play Takes Peabody | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/the-old-political-game-electiony-ear-concerns-said-to-sway-decisions.html | The Old Political Game | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/chamber-fights-job-safety-bill-cautions-businessmen-on-federal.html | CHAMBER FIGHTS JOB SAFETY BILL | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/wood-field-and-stream-many-devices-designed-to-aid-anglers-but-do.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/high-court-denies-kirk-appeal-to-take-school-busing-case.html | High Court Denies Kirk Appeal to Take School Busing Case | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/lindsay-assumes-morgenthau-task-heads-drug-control-unit-while.html | LINDSAY ASSUMES MORGENTHAU TASK | True | By Edward C. Burks | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/yankee-records.html | Yankee Records | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/yale-strike-urged-to-back-panthers-yale-group-votes-to-back.html | Yale Strike Urged To Back Panthers | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/book-casts-new-light-on-mysterious-death-of-donald-crowhurst.html | Book Casts New Light on Mysterious Death of Donald Crowhurst | True | By Henry Raymont | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/french-ship-sabotaged.html | French Ship Sabotaged | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/chemical-profits-grow-american-brands-gains-7-of-8-show-climb-net.html | Chemical Profits Grow; American Brands Gains | True | By Clare M. Reckert | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/new-york-victor-in-east-final-41-reed-leads-rout-with-32-points.html | NEW YORK VICTOR IN EAST FINAL, 41 | True | By Leonard Koppett | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/royal-signal-91-scores-in-jersey-office-queens-also-victor-as.html | ROYAL SIGNAL, 9â€šÃ„Â²1, SCORES IN JERSEY | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/tommy-michaels-tends-stable-while-his-ailing-brother-rests.html | Tommy Michaels Tends Stable While His Ailing Brother Rests | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ford-says-soviet-asks-aid-on-plant.html | FORD SAYS SOVIET ASKS AID ON PLANT | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/exmarine-chief-appears-as-witness-for-sailor.html | Exâ€šÃ„Â²Marine Chief Appears as Witness for Sailor | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/rubber-workers-call-national-strike-against-goodyear.html | Rubber Workers Call National Strike Against Goodyear | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/packaging-linked-to-waste-issue-rosenthal-cautions-industry-of.html | PACKAGING LINKED TO WASTE ISSUE | True | By David Bird | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/transcript-of-presidents-address-to-the-nation-on-vietnam.html | Transcript of President's Address to the Nation on Vietnam | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/penguins-pledge-no-checkturning-will-battle-blues-headon-in-second.html | PENGUINS PLEDGE NO CHEEKâ€¦â€¢TURNING | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/foster-title-bout-delay-ed-by-injury.html | FOSTER TITLE BOUT DELAYED BY INJURY | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/patience-is-stressed-by-sato-in-replying-to-pekings-attack.html | Patience Is Stressed By Sato in Replying To Peking's Attack | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/center-to-study-cancer-biology-5million-given-to-the-salk-institute.html | CENTER TO STUDY CANCER BIOLOGY | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/george-washington-high-to-remain-closed-today.html | George Washington High To Remain Closed Today | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/5-survivors-of-avalanche-file-manslaughter-charge.html | 5 Survivors of Avalanche File Manslaughter Charge | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cambodian-leader-regrets-slayings.html | CAMBODIAN LEADER REGRETS SLAYINGS | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/end-paper.html | End Paper | True | Thomas Lask | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/summer-trio-shows-interpretive-flair.html | SUMMER TRIO SHOWS INTERPRETIVE FLAIR | True | Robert Sherman | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/books-of-the-times-the-army-versus-justice.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ottinger-puts-fishkill-of-con-ed-up-to-aec.html | Ottinger Puts Fishâ€¦â€¢Kill Of Con Ed Up to A.E.C. | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/shares-increase-planned-by-american-broadcasting.html | Shares Increase Planned By American Broadcasting | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/storefront-psychiatry-helps-brooklyns-poor.html | â€¦â€¢Storefront Psychiatryâ€¦â€¢ Helps Brooklyn's Poor | True | By John Sibley | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/observer-and-now-the-way-it-happens-in-real-life.html | Observer: And Now, the Way It Happens in Real Life | True | By Russell Baker | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-1-no-title.html | Article 1 â€¦â€¢â€¦â€¢ No Title | SPECIAL TO THE NEW YORK TIMES | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/tv-nixons-vietnam-talk-assayed-by-networks-uncertainty-on-strategy.html | TV: Nixon's Vietnam Talk Assayed by Networks | True | By Jack Gould | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-5-no-title.html | Article 5 â€¦â€¢â€¦â€¢ No Title | True | By Thomas A. Johnson | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/scotland-yards-thomas-butler-train-robbers-captor-is-dead.html | Scotland Yard's Thomas Butler, Train Robbers' Captor, Is Dead | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/lottery-offers-a-twist-to-shaggy-dog-stories.html | Lottery Offers a Twist To Shaggy Dog Stories | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/j-richard-ringgold.html | J. RICHARD RINGGOLD | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/offtrack-betting-operation-is-regarded-as-major-gamble-for-the-city.html | Offtrack Betting Operation Is Regarded as Major Gamble for the City, Too | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cambodians-battle-reds-15-miles-from-pnompenh-cambodian-battalion.html | Cambodians Battle Reds 15 Miles From Pnompenh | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/barber-takes-new-orleans-playoff-at-2d-hole-charles-johnson-miss.html | Barber Takes New Orleans Playoff at 2d Hole | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/priests-call-off-a-protest-meeting.html | PRIEST'S CALL OFF A PROTEST MEETING | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/alvary-gascoigne-british-envoy-76.html | ALVARY GASCOIGNE, BRITISH ENVOY, 76 | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/it-was-a-good-day-for-ducks-in-the-rain-at-aqueduct-favored-duck.html | It Was A Good Day For Ducks in the Rain at Aqueduct | True | By Michael Strauss | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/orr-named-player-of-year.html | Orr Named Player of Year | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/earold-ensemble-treats-listeners-to-happy-birthday.html | Yearâ€¦â€¢Old Ensemble Treats Listeners To Happy Birthday | True | By Donal Henahan | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/thanos-and-despina-mockfolk-film-epic-opens.html | 'Thanos and Despina,' Mock-Folk Film Epic, opens | True | By Vincent Canby | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/park-volunteers-plan.html | Park Volunteers Plan | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/hanoi-calls-for-the-infliction-of-heavier-combat-losses-on-us.html | Hanoi Calls for the Infliction of Heavier Combat Losses on U.S. | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/senate-told-segregation-hurts-whites.html | Senate Told Segregation Hurts Whites | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/political-issues-excluded.html | Political Issues Excluded | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/machinists-head-is-named-by-automation-foundation.html | Machinists' Head Is Named By Automation Foundation | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/idiotomafia-meetings-denied-as-mayors-libel-suit-against-look.html | Aliotoâ€¦â€¢Mafia Meetings Denied as Mayor's Libel Suit Against Look Begins | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/strike-in-city-apartment-houses-averted-by-30day-interim-pact.html | Strike in City Apartment Houses Averted by 30â€¦â€¢Day Interim Pact | True | By David K. Shipler | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/shoe-import-curbs-backed.html | Shoe Import Curbs Backed | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/australia-expected-to-pull-a-battalion-out-of-vietnam.html | Australia Expected to Pull A Battalion Out of Vietnam | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/israeli-soldiers-at-suez-join-in-seder-in-tanks-to-mark-passover.html | Israeli Soldiers at Suez Join in Seder in Tanks to Mark Passover | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/prices-of-stocks-slump-in-london-depressed-conditions-send-indexes.html | PRICES OF STOCKS SLUMP IN LONDON | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ewbank-annoyed-with-tough-card-jets-will-oppose-vikings-rams-browns.html | EWBANK ANNOYED WITH TOUGH CARD | True | By Dave Anderson | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/5-former-ss-men-get-life-for-murder-of-thousands.html | 5 Former SS Men Get Life For Murder of Thousands | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/nancy-rifkin-plans-june-nuptials.html | Nancy Rifkin Plans June Nuptials | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/kuhn-loeb-names-aide.html | Kuhn, Loeb Names Aide | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/los-angeles-buoyed-by-sweep-of-hawks-as-old-stars-glitter.html | Los Angeles Buoyed by Sweep Of Hawks as â€šÃ„Ã´Oldâ€šÃ„Ã´ Stars Glitter | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/geritol-sued-over-tired-blood.html | Geritol Sued Over â€šÃ„Ã´Tired Bloodâ€šÃ„Ã´ | True | By Craig R. Whitney | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/soviet-frees-japanese.html | Soviet Frees Japanese | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/soviet-assailed-for-psychiatric-imprisonment.html | Soviet Assailed for â€šÃ„Ã´Psychiatricâ€šÃ„Ã´ Imprisonment | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/tokyo-tennis-rained-out.html | Tokyo Tennis Rained Out | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/art-show-in-brooklyn.html | Art Show in Brooklyn | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/nation-set-to-observe-earth-day-plans-for-tomorrow-include-marches.html | Nation Set to Observe Earth Day | True | By Gladwin Hill | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/new-mutual-fund-planned.html | New Mutual Fund Planned | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/hector-garcia-godoy-dies-at-49-month-before-dominican-vote-once.html | Hector Garcia Godoy Dies at 49, Month Before Dominican Vote | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/new-law-brings-old-result.html | New Law Brings Old Result | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/400million-albany-tax-plan-expected-to-ease-citys-plight.html | $400â€šÃ„Ã´Million Albany Tax Plan Expected to Ease City's Plight | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/roundup-rain-revives-powells-bat.html | Roundup: Rain Revives Powell's Bat | True | By Deane McGowen | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/asylum-is-sought-by-latvian-hero-woman-was-flown-to-si-hospital.html | ASYLUM IS SOUGHT BY LATVIAN HERE | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/housing-patrolman-says-beard-cost-him-his-job.html | Housing Patrolman Says Beard Cost Him His Job | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/previous-dealings-recalled.html | Previous Dealings Recalled | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/taiwan-group-stages-protest-at-white-house-against-chiang.html | Taiwan Group Stages Protest At White House Against Chiang | True | By Richard Halloran Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/jews-begin-passover-with-traditional-seder.html | Jews Begin Passover With Traditional Seder | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/a-new-geneva.html | A New Geneva | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/other-chemical-reports.html | OTHER CHEMICAL REPORTS | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/2d-session-held-at-arms-parley-ussoviet-talks-termed-serious-and.html | 2D SESSION HELD AT ARMS PARLEY | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/seabed-draft-to-bar-atom-arms-revised.html | Seabed Draft to Bar Atom Arms Revised | True | By Thomas L Hamilton Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/bakers-on-strike-in-paris.html | Bakers on Strike in Paris | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/frederick-l-case.html | FREDERICK L. CASE | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ftc-begins-study-of-cereal-industry.html | F.T.C. BEGINS STUDY OF CEREAL INDUSTRY | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/paris-unveils-a-grand-matisse-exhibition.html | Paris Unveils a Grand Matisse Exhibition | True | By Andreas Freund Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cordon-bleu-giving-lessons-at-gimbels.html | Cordon Bleu Giving Lessons at Gimbels | True | By Jean Hewitt | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/japanese-asks-end-of-trade-barriers-japanese-urges-trade-curbs-end.html | Japanese Asks End Of Trade Barriers | True | By Brendan Jones | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/mp-put-on-trial-under-secrets-act.html | E'Xâ€šÃ„Ã´M.P. PUT ON TRIAL UNDER SECRETS ACT | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/21-saigon-students-win-delay-of-trial.html | 21 SAIGON STUDENTS WIN DELAY OF TRIAL | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/apartment-house-truce.html | Apartment House Truce | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/space-data-studied-in-inquiry-into-apollo-explosion.html | Space Data Studied in Inquiry Into Apollo Explosion | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/jersey-court-ends-states-immunity-in-negligence-suits.html | Jersey Court Ends State's Immunity In Negligence Suits | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/madden-sells-his-holdings-in-two-apparel-concerns.html | Madden Sells His Holdings In Two Apparel Concerns | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/chrysler-posts-loss-in-quarter-first-auto-maker-to-give-periods.html | CHRYSLER POSTS LOSS IN QUARTER | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ahl-playoff.html | A.H.L. PLAYOFF | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/drug-company-to-build-waste-processing-plant-lilly-says-facility-in.html | Drug Company to Build Waste Processing Plant | True | By Nancy Hicks | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/gleaming-new-iowa-hospital-build-to-attract-doctors-has-90-beds-and.html | Gleaming New Iowa Hospital, Built to Attract Doctors, Has 90 Beds and a Staff of One | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/ballot-bill-stirs-furor-as-session-closes-in-albany-victorious.html | BALLOT BILL STIRS FUROR AS SESSION CLOSES IN ALBANY | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/91and-182day-bill-rates-rise-at-treasurys-weekly-auction.html | 91â€šÃ„Â¢ and 182â€šÃ„Â¢ Day Bill Rates Rise At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/harry-w-golding-textile-executive.html | HARRY W. GOLDING, TEXTILE EXECUTIVE | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/editor-says-nixon-fails-as-a-unifier.html | EDITOR SAYS NIXON FAILS AS A UNIFIER | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/2-claim-victory-in-colombia-eidictator-charges-vote-fraud.html | 2 Claim Victory in Colombia; Exâ€šÃ„Â¢Dictator Charges Vote Fraud | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/knickslakers-tickets-go-on-sale-thursday.html | Knicksâ€šÃ„Â¢ Lakers Tickets Go on Sale Thursday | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/carswell-resigns-as-judge-to-seek-us-senate-seat-will-oppose-rep.html | CARSWELL RESIGNS AS JUDGE TO SEEK U. S. SENATE SEAT | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/city-bans-cars-in-4-parks-tomorrow.html | City Bans Cars in 4 Parks Tomorrow | True | By Douglas Robinson | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/mary-e-small-engabed-to-wed-dw-hermann.html | Mary E. Small Engaged to Wed D. W. Hermann | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢ â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/reservoir-is-emptied.html | Reservoir Is Emptied | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/british-soccer-results.html | British Soccer Results | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/us-sees-no-conflict.html | U.S. Sees No Conflict | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/3year-celebration-begun.html | 3â€šÃ„Â¢ Year Celebration Begun | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/postal-reform-coming.html | Postal Reform Coming | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/cater-and-woods-get-3run-homers-munson-ends-batting-slump-with.html | CATER AND WOODS GET 3-run homers 3â€šÃ„Â¢ RUN HOMERS | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/but-not-for-the-fish.html | but Not for the Fish | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-21 | 1970-04-21 | https://www.nytimes.com/1970/04/21/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780943 | B00000588000 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/australia-defeats-japan-sweeps-davis-cup-series.html | Australia Defeats Japan; Sweeps Davis Cup Series | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/c-wadsworth-johnson.html | C. WADSWORTH JOHNSON | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/in-an-urban-wasteland.html | ... in an Urban Wasteland? | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/marcel-marceau-mimes-his-way-through-script-of-just-26-words.html | Marcel Marceau Mimes His Way Through Script of Just 26 Words | True | By Israel Shenker | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/prospering-taiwan-is-beset-by-internal-discontent-and-external.html | Prospering Taiwan Is Beset by Internal Discontent and External Uncertainty | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/alioto-libel-trial-missing-a-witness.html | ALIOTO LIBEL TRIAL MISSING A WITNESS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/lius-seven-run-second-turns-back-hofstra-87.html | L.I.U.'s Sevenâ€šÃ„Â¢ Run Second Turns Back Hofstra, 8â€šÃ„Â¢7 | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/penn-state-sitin-ends-in-4-arrests.html | PENN STATE SITâ€šÃ„Â¢ IN ENDS IN 4 ARRESTS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/city-will-study-imposing-east-river-bridge-tolls.html | City Will Study Imposing East River Bridge Tolls | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/cramer-of-florida-will-stay-in-republican-senate-race-opposing.html | Cramer of Florida Will Stay in Republican Senate Race, Opposing Carswell | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/dean-named-president-of-ny-savings-banks.html | Dean Named President Of N.Y. Savings Banks | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/colombia-imposes-a-state-of-siege-rights-are-suspended-after.html | COLOMBIA IMPOSES A STATE OF SIEGE | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/lirr-is-no-more-now-its-simply-lir.html | L.I.R.R. Is No More; Now It's Simply L.I.R. | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/detroit-nurses-return-to-job.html | Detroit Nurses Return to Job | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/strike-forces-goodyears-to-disband-basketball-team.html | Strike Forces Goodyears To Disband Basketball Team | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/corporate-bonds-pick-up-sparkle-new-offering-sells-quickly.html | CORPORATE BONDS PICK UP SPARKLE | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mediator-for-school-strike.html | Mediator for School Strike | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/plan-hailed-in-saigon.html | Plan Hailed in Saigon | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/old-burial-ground-found.html | Old Burial Ground Found | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/boland-asks-faster-pullout.html | Boland Asks Faster Pullout | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/lawn-statue-is-potpourri.html | Lawn Statue Is Potpourri | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/jolts-name-boxing-coach.html | Jolts Name Boxing Coach | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/fordham-manhattan-tie-as-darkness-halts-contest.html | Fordham, Manhattan Tie As Darkness Halts Contest | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/94-degrees-given-by-bates.html | 94 Degrees Given by Bates | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/orders-of-durables-declined-in-march.html | Orders of Durables Declined in March | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/chiangs-son-cautions-us-on-peking.html | Chiang's Son Cautions U.S. on Peking | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/st-johns-trackmen-beat-fairleigh-dickinson-8361.html | St. John's Trackmen Beat Fairleigh Dickinson, 83â€‹â€‹61 | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/newspaper-talks-still-a-stand-off-times-printers-increase-length-of.html | NEWSPAPER TALKS â€‹â€‹STILL A STANDOFFâ€‹â€‹ | True | By Damon Stetson | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/amusements-listed-for-children-in-city.html | Amusements Listed for Children in City | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/phone-craftsmen-return-to-jobs-after-5day-strike.html | Phone Craftsmen Return To Jobs After 5â€‹â€‹Day Strike | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/japan-banks-lift-rates.html | Japan Banks Lift Rates | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/two-states-ask-court-to-delay-nerve-gas-shipment.html | Two States Ask Court to Delay Nerve Gas Shipment | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/4year-term-for-governor-gains-in-new-hampshire.html | 4â€‹â€‹Year Term for Governor Gains in New Hampshire | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/summary-of-measures-passed-and-killed-by-albany-legislature-during.html | Summary of Measures Passed and Killed by Albany Legislature During '70 Session | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/silver-futures-dip-in-a-busy-day-however-metal-advances-at-the.html | SILVER FUTURES DIP IN A BUSY DAY | True | By James J. Nagle | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/fight-at-forum-postponed-because-of-knicks-play-offs.html | Fight at Forum Postponed Because of Knicks Playoffs | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/thieu-says-saigon-requires-more-aid.html | THIEU SAYS SAIGON REQUIRES MORE AID | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/big-board-stocks-continue-to-slip-exchanges-composite-index-drops.html | BIG BOARD STOCKS CONTINUE TO SLIP | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/high-court-rules-on-merger-costs-finds-some-stockappraisal-expenses.html | HIGH COURT RULES ON MERGER COSTS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/florida-bids-for-convention.html | Florida Bids for Convention | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/jersey-general-is-facing-inquiry-possible-misuse-of-defense-funds.html | JERSEY GENERAL IS FACING INQUIRY | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/daley-in-office-15-years.html | Daley in Office 15 Years | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/4-women-join-board-of-new-york-ymca.html | 4 Women Join Board Of New York Y.M.C.A. | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/samuel-g-may.html | SAMUEL G. MAY | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/integration-held-key-aid-to-pupils-coleman-says-it-is-better-than.html | INTEGRATION HELD KEY AID TO PUPILS | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/productive-session.html | Productive Session | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/murder-conviction-stands.html | Murder Conviction Stands | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/books-of-the-times-troubles-aboard-the-spaceship-earth.html | Books of The Times | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/negroes-boycott-syracuse-drills-football-players-believed-irked-by.html | NEGROES BOYCOTT SYRACUSE DRILLS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/dutchman-bypass-doctors.html | Dutchman Bypass Doctors | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/all-ahead-victor-in-jersey-sprint-favored-imbibe-is-2d-but.html | ALL AHEAD VICTOR IN JERSEY SPRINT | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/tension-eases-on-coast-campus-as-riot-victim-is-buried-but-the.html | Tension Eases on Coast Campus as Riot Victim Is Buried, but the Polarization Persists | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/us-players-gain-in-italian-tennis-mrs-king-and-julie-heldman-easy.html | U.S. PLAYERS GAIN IN ITALIAN TENNIS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/expos-release-ken-johnson.html | Expos Release Ken Johnson | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/cerro-resuming-delivery-of-copper-mined-in-peru.html | Cerro Resuming Delivery Of Copper Mined in Peru | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/pal-names-head-of-drive.html | PAL Names Head of Drive | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/albany-bill-on-gardik-hazy-to-council-sponsor.html | Albany Bill on Gardik Hazy to Council Sponsor | True | By Edward Ranzal | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/priests-call-off-a-protest-meeting.html | PRIESTS CALL OFF A PROTEST MEETING | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/praise-for-knicks-from-buck-coach-knows-no-limits.html | Praise for Knicks From Buck Coach Knows No Limits | True | By Thomas Rogers | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/lindsay-declines-comment-on-the-blackpanther-case.html | Lindsay Declines Comment On the Blackâ€š Â‚ Â²Panther Case | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/sihanouk-said-to-abandon-governmentinexile-plan.html | Sihanouk Said to Abandon Governmentâ€šÂ‚Â²Exile Plan | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/in-london-too-lenin-is-remembered.html | In London, Too, Lenin Is Remembered | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/blackpower-mob-riots-in-trinidad-2-reported-killed-in-troop-clash.html | BLACKâ€šÂ‚Â²POWER MOB RIOTS IN TRINIDAD | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/3m-profits-and-sales-register-record-in-the-first-quarter-other.html | 3M Profits and Sales Register Record in the First Quarter; Other Companies Issue Earnings Figures | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/uaw-asks-bill-of-rights-to-protect-environment.html | U.A.W. Asks Bill of Rights To Protect Environment | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/faa-meets-snag-on-penalty-drive-suspensions-of-air-traffic.html | F.A.A. MEETS SNAG ON PENALTY DRIVE | True | By Robert Lindsey | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/cardinal-says-decisionmaking-must-remain-with-the-bishops.html | Cardinal Says Decisionâ€šÂ‚Â²Making Must Remain With the Bishops | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/roundup-cubs-homers-beat-gibson.html | Roundup: Cubs' Homers Beat Gibson | True | By Deane McGowen | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/bruins-score-41-lead-series-20-espositos-goal-against-his-brother.html | BRUINS SCORE, 4â€šÂ‚Â²1, LEAD SERIES, 2â€šÂ‚Â²0 | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/blacks-seek-aid-from-methodists-conference-gets-demand-for.html | BLACKS SEEK AID FROM METHODISTS | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/symphony-ball-to-benefit-brooklyn-philharmonic.html | Symphony Ball to Benefit Brooklyn Philharmonic | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ace-aussie-pacer-starts-saturday-lucky-creed-is-listed-for-morning.html | ACE AUSSIE PACER STARTS SATURDAY | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/corrosion-on-way-out-of-tv-razor-blade-ad.html | â€šÂ‚Â²Corrosionâ€šÂ‚Â² on Way Out Of TV Razor Blade Ad | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/amex-is-studying-coast-operation-dual-trading-floor-in-west-is.html | AMEX IS STUDYING COAST OPERATION | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mayo-gets-4-hits-as-senators-win-outfielder-scores-4-times-as.html | MAYE GETS 4 HITS AS SENATORS WIN | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/never-underestimate-the-power-of-men-at-womens-colleges.html | Never Underestimate the Power of Menâ€šÂ‚Â²at Women's Colleges | True | By Marylin Bender | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/strike-ends-at-fordham-poll-waited-fordham-students-end-strike.html | Strike Ends At Fordham; Poll Waited | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/williams-opens-reelection-campaign-in-jersey-senator-says-nation.html | Williams Opens Reâ€šÂ‚Â²election Campaign in Jersey | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/crew-of-apollo-13-willing-to-attempt-noon-trip-again.html | Crew of Apollo 13 Willing to Attempt Noon Trip Again | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/panthers-apologies-free-two-jailed-for-new-haven-contempt.html | Panthers' Apologies Free Two Jailed for New Haven Contempt | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/egyptians-attack-in-sinai-and-lose-mig.html | Egyptians Attack in Sinai and Lose MIG | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/aussie-cup-yacht-troubled-by-rigging.html | Aussie Cup Yacht Troubled by Rigging | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ithaca-five-elects-chafin.html | Ithaca Five Elects Chafin | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/earth-day-goals-backed-by-hickel-1000-attend-rally-here-in-prelude.html | EARTH DAY GOALS BACKED BY NICKEL | True | By Gladwin Hill | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/koch-iii-with-hepatitis.html | Koch III With Hepatitis | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/murder-of-stepson.html | Murder of Stepson | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/us-judge-weighs-brown-trial-bid-pledges-early-decision-on-a-shift.html | U.S. JUDGE WEIGHS BROWN TRIAL BID | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nixon-draft-plan-expected-to-curb-job-deferments-officials-say-a.html | NIXON DRAFT PLAN EXPECTED TO CURB JOB DEFERMENTS | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/korean-violinist-to-play-for-israel-philharmonic.html | Korean Violinist to Play For Israel Philharmonic | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nixon-signs-food-aid-bill.html | Nixon Signs Food Aid Bill | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/new-yorker-chooses-different-ad-agency.html | New Yorker Chooses Different Ad Agency | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/utility-reports-record-earnings-american-electric-powers-3month-net.html | UTILITY REPORTS RECORD EARNINGS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/plan-to-treat-addicts-urged.html | Plan to Treat Addicts Urged | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/hollands-aide-is-selected.html | Holland's Aide Is Selected | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/new-zealand-plans-no-cut-in-its-vietnam-force-now.html | New Zealand Plans No Cut In Its Vietnam Force Now | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/3800-discharged-by-navy-on-drug-charges-last-year.html | 3,800 Discharged by Navy On Drug Charges Last Year | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/carpenters-back-governor.html | Carpenters Back Governor | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/5-young-pianists-chosen-for-finals-of-wqxr-contest.html | 5 Young Pianists Chosen for Finals Of WQXR Contest | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/saigon-vows-to-investigate-alleged-torture-of-students.html | Saigon Vows to Investigate Alleged Torture of Students | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/army-rifle-supplier-lags-despite-premium-contract.html | Army Rifle Supplier Lags Despite Premium Contract | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/chrysler-chief-reports-on-gains-operations-despite-loss-have-become.html | CHRYSLER CHIEF REPORTS ON GAINS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/two-college-heads-discuss-unrest.html | Two College Heads Discuss Unrest | True | By Peter Kihss | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nyu-students-back-workers-by-forcing-cafeterias-to-close.html | N.Y.U. Students Back Workers By Forcing Cafeterias to Close | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/city-gets-funds-for-clean-water-state-approves-60million-in.html | CITY GETS FUNDS FOR CLEAN WATER | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nixons-compromise-political-need-for-pullouts-is-balanced-against.html | Nixon's Compromise | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/victor-o-jones-64-boston-columnist.html | VICTOR O. JONES, 64, BOSTON COLUMNIST | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/sports-of-the-times-a-glimpse-of-perfection.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/wunderman-ricotta-gets-bookofthemonth.html | Wunderman, Ricotta Gets Bookâ€šÃ„Ã´sâ€šÃ„Ã´baÃ¨sâ€šÃ„Ã´Month | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/north-american-sets-pay-cuts-for-employes.html | North American Sets Pay Cuts for Employes | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/jersey-standard-steady-on-profit-quarters-net-325million-is-same-as.html | JERSEY STANDARD STEADY ON PROFIT | True | By Clare M Reckert | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/norwegian-official-to-retire.html | Norwegian Official to Retire | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/two-guatemalan-guerrillas-die-in-fight-near-embassy.html | Two Guatemalan Guerrillas Die in Fight Near Embassy | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/fugitives-arrested-fugitive-priest-seized-in-rectory-rev-berrigan.html | Fugitives Arrested | True | By Douglas Robinson | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/bingham-to-shun-highway-hearings.html | BINGHAM TO SHUN HIGHWAY HEARINGS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/peking-says-soviet-has-betrayed-lenin-red-china-accuses-russian.html | Peking Says Soviet Has Betrayed Lenin | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/auto-clubs-see-threat-to-port-authority-tolls.html | Auto Clubs See Threat To Port Authority Tolls | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/loss-in-operations-is-listed-by-mgm-operating-loss-listed-by-mgm.html | Loss in Operations Is Listed by Mâ€šÃ„Ã´Gâ€šÃ„Ã´M | True | By Leonard Sloane | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/schoolboy-star-honored.html | Schoolboy Star Honored | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/student-is-beaten.html | Student Is Beaten | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/war-victim-gets-citizenship.html | War Victim Gets Citizenship | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/phelps-dodge-is-pessimistic-on-peruvian-copper-prices-hold.html | Phelps Dodge Is Pessimistic on Peruvian Copper | True | By Robert Walker | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/a-school-monopoly-is-feared-by-nixon.html | A SCHOOL MONOPOLY IS FEARED BY NIXON | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/barge-canal-open-friday.html | Barge Canal Open Friday | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/the-america-now-the-australis-returns-liner-flying-greek-house-flag.html | The America (Now the Australis) Returns | True | By Werner Bamberger | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ios-net-cash-flow-slows-for-quarter.html | I.O.S. NET CASH FLOW SLOWS FOR QUARTER | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/the-president-and-the-generals.html | The President and the Generals | True | By James Reston | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/bosch-says-aim-is-to-end-crisis-tells-dominicans-he-may-meet-with.html | BOSCH SAYS AIM IS TO END CRISIS | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/annual-meeting-of-times-is-quiet-gilbert-and-merrick-are-the.html | ANNUAL MEETING OF TIMES IS QUIET | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/royals-trade-robertson-to-bucks-for-robinson-and-paulk-rookie-in.html | Royals Trade Robertson to Bucks for Robinson and Paulk, Rookie in Army | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/radioactive-gas-in-nevada.html | Radioactive Gas in Nevada | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/bridge-two-new-yorkers-repeat-in-florida-regional-event.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/strike-rally-at-yale-by-joseph-b-treaster-special-to-the-new-york.html | Strike Rally at Yale | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/june-nuptials-for-baroness-set-for-vienna.html | June Nuptials For Baroness Set for Vienna | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/isabel-t-barringer-59-headed-decorating-firm.html | Isabel T. Barringer, 59, Headed Decorating Firm | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/carlyle-b-bodman-affianced-to-james-calvin-hughes-jr.html | Carlyle B. Bodman Affianced To James Calvin Hughes Jr. | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/rams-trade-lundy-meador-retires.html | Rams Trade Lundy; Meador Retires | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/gustave-g-klein-jr.html | GUSTAVE G. KLEIN JR. | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/alleged-mafia-triggerman-shot-to-death-on-a-street-in-brooklyn.html | Alleged Mafia Triggerman Shot To Death on a Street in Brooklyn | True | By Linda Charlton | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/the-elephants-jawbone-economic-pressure-by-administration-noted-in.html | The Elephant's Jawbone | True | By H. Erich Heinemann | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/city-rushes-plan-for-autumn-start-of-offtrack-bets-seeks-to-get-the.html | CITY RUSHES PLAN FOR AUTUMN START OF OFFTRACK BETS | True | By Maurice Carroll | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/dodger-73-lead-rained-out.html | Dodger 7â€š¬3 Lead Rained Out | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/trade-bloc-agrees-on-free-wine-trade.html | TRADE BLOC AGREES ON FREE WINE TRADE | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/12-heroin-deaths-reported-in-city-in-last-five-days.html | 12 Heroin Deaths Reported in City in Last Five Days | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/15-medals-of-honor-given-to-survivors.html | 15 MEDALS OF HONOR GIVEN TO SURVIVORS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/33-are-killed-in-crash-of-airliner-in-philippines.html | 33 Are Killed in Crash Of Airliner in Philippines | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/westchester-jury-urges-state-to-investigate-roadwork-bids.html | Westchester Jury Urges State To Investigate Roadâ€š¬Â¦Â¢Work Bids | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/celler-will-head-panel-on-douglas-neither-a-whitewash-nor-a.html | CELLER WILL HEAD PANEL ON DOUGLAS | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/some-troubled-by-environment-drive.html | Some Troubled by Environment Drive | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/hanoi-party-chief-sees-antius-front.html | Hanoi Party Chief Sees Antiâ€š¬Â¦Â¢U. S. Front | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/salvation-army-sets-spring-fete-friday.html | Salvation Army Sets Spring Fete Friday | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/senate-hearings-are-set-on-bankholding-concerns.html | Senate Hearings Are Set On Bankâ€š¬Â¦Â¢Holding Concerns | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/guatemalan-guerrillas-killed.html | Guatemalan Guerrillas Killed | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/louis-p-anziano.html | LOUIS P. ANZIANO | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/eastland-doubts-passage-of-a-new-electoral-plan.html | Eastland Doubts Passage Of A New Electoral Plan | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/broadcasters-give-earth-day-special-attention-networks-public-tv.html | Broadcasters Give Earth Day Special Attention | True | By Fred Ferretti | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/sports-car-racing-encourages-women-to-participate-actively.html | Sports Car Racing Encourages Women to Participate Actively | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/brezhnev-honoring-lenin-urges-reform-and-unity-soviet-chief-asks.html | Brezhnev, Honoring Lenin, Urges Reform and Unity | | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mutual-fund-bill-is-made-stricter-house-unit-backs-the-more.html | MUTUAL FUND BILL IS MADE STRICTER | | By Eileen Shanahan | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mystery-man-is-honored.html | â€˜Mystery Manâ€™ Is Honored | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/british-football-results.html | British Football Results | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/dance-royal-troupe.html | Dance: Royal Troupe | True | By Clive Barnes | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/4-witnesses-for-antiwar-sailor-ruled-irrelevant.html | 4 Witnesses for Antiâ€‘War Sailor Ruled Irrelevant | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ftc-challenges-drug-advertising-questions-substantiation-of-sunburn.html | F.T.C. CHALLENGES DRUG ADVERTISING | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/padres-get-together-and-overcome-mets-after-overcoming-a-bit-of.html | Padres Get Together and Overcome Mets After Overcoming a Bit of Loose Work Afield, | True | By Joseph Durso | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/market-place-a-super-bear-tells-his-view.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/tax-office-studies-contents-of-net-programs.html | Tax Office Studies Contents of N.E.T. Programs | True | By Jack Gould | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/big-board-is-facing-antitrust-pressure-big-board-faces-antitrust.html | Big Board Is Facing Antitrust Pressure | True | By Terry Robards | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/browns-sign-columbia-star.html | Browns Sign Columbia Star | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/busy-advocate-of-gains-for-negroes-james-samuel-coleman.html | Busy Advocate of Gains for Negroes | | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/church-dignitaries-attend-rites-for-patriarch-alexis.html | Church Dignitaries Attend Rites for Patriarch Alexis | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ancient-cemetery-found.html | Ancient Cemetery Found | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/brody-held-in-west-at-psychiatric-unit.html | BRODY HELD IN WEST AT PSYCHIATRIC UNIT | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/a-century-of-lenin.html | A Century of Lenin | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/rubber-workers-strike-goodyear-picketing-reported-peaceful-an.html | RUBBER WORKERS STRIKE GOODYEAR | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/watch-fob-741-beats-favored-process-shot-in-bed-roses-at-aqueduct.html | Watch Fob, 74â€“3, â€˜1, Beats Favored Process Shot in Bed â€˜ Roses at Aqueduct | True | By Steve Cady | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/miss-stacy-scores-on-pinehurst-links.html | MISS STACY SCORES ON PINEHURST LINKS | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/new-play-by-neil-simon-shifts-into-serious-vein.html | New Play by Neil Simon Shifts Into Serious Vein | True | By Louis Calta | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/earth-day-sponsors-to-stay-together.html | Earth Day Sponsors to Stay Together | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/3-peabody-winners-warn-of-pressures.html | 3 PEABODY WINNERS WARN OF PRESSURES | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ford-theater-bill-gains.html | Ford Theater Bill Gains | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/foreign-affairs-from-lenin-to-brezhnev.html | Foreign Affairs: From Lenin to Brezhnev | True | By C. L. Sulzberger | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/cambodia-calls-for-military-aid-in-note-to-nixon-premier-also-asks.html | CAMBODIA CALLS FOR MILITARY AID IN NOTE TO NIXON | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/jailed-greeks-mourn-an-anniversary.html | Jailed Greeks Mourn an Anniversary | | By Mario S. Modiano Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/nixon-plan-surprises-many-at-pentagon.html | Nixon Plan Surprises Many at Pentagon | | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/fda-warns-80000-pizzas-may-be-tainted-botulism-germs-are-found-in.html | F.D.A. Warns 80,000 Pizzas May Be Tainted | | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/austrian-cabinet-sworn-in.html | Austrian Cabinet Sworn In | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/goldberg-agrees-to-three-debates-first-is-tomorrow-night-not-enough.html | GOLDBERG AGREES TO THREE DEBATES | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mig-downed-israel-says.html | MIG Downed, Israel Says | | By James Feron Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mitchells-press-aide-quitting-parting-described-as-amicable.html | Mitchell's Press Aide Quitting, Parting Described as Amicable | | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/robert-laurent-sculptor-dies-pioneer-of-an-abstract-trend.html | Robert Laurent, Sculptor, Dies; Pioneer of an Abstract Trend | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/rep-oneal-declines-to-run.html | Rep. O'Neal Declines to Run | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/frank-g-schlosser-dies-hoboken-lawyer-45-years.html | Frank G. Schlosser Dies; Hoboken Lawyer 45 Years | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/gm-is-criticized-on-board-proposal.html | G.M. IS CRITICIZED ON BOARD PROPOSAL | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/stocks-in-london-become-steadier-rally-on-selective-demand-follows.html | STOCKS IN LONDON BECOME STEADIER | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/for-men-seeâ€¦Â¨Through-shirts-slacks.html | For Men, Seeâ€¦Â¨Through Shirts, Slacks | True | By Virginia Lau Warren | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/mobuto-restricts-election.html | Mobuto Restricts Election | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/eximbank-revises-insuring-program-announces-wide-expansion-of.html | EXIMBANK REVISES INSURING PROGRAM | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/cosmic-outlaw.html | â€¦Â¨Cosmic Outlawâ€¦Â¨... | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/soviet-in-geneva-seeks-revival-of-1959-fulldisarmament-plan.html | Soviet, in Geneva, Seeks Revival Of 1959 Fullâ€¦Â¨Disarmament Plan | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/prices-drop-as-volume-grows-on-american-stock-exchange.html | Prices Drop as Volume Grows On American Stock Exchange | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/hickel-pledges-federal-efforts-to-clean-up-lakes-and-rivers.html | Hickel Pledges Federal Efforts To Clean Up Lakes and Rivers | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/medieval-furnace-found.html | Medieval Furnace Found | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/pacific-to-seek-drew-chemical-vegetable-oil-concern-says-it-will.html | PACIFIC TO SEEK DREW CHEMICAL | True | By Alexander R. Hammer | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/term-given-in-welfare-theft.html | Term Given in Welfare Theft | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/bagage-delivered-to-hotel-on-pan-am-san-juan-flights.html | Bagage Delivered to Hotel On Pan Am San Juan Flights | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/musicians-strike-cancels-city-ballet-musicians-strike-cancels.html | Musicians' Strike Cancels City Ballet | True | By Anna Kisselgoff | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/gimeno-and-holmberg-win.html | Gimeno and Holmberg Win | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/court-bars-a-grievance-table-in-washington-heights-school.html | Court Bars a Grievance Table In Washington Heights School | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/anpa-head-urges-curb-on-labor.html | A.N.P.A. Head Urges Curb on Labor | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/accardo-is-indicted.html | Accardo Is Indicted | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/czech-tradition-lures-expo-crowd.html | Czech Tradition Lures Expo Crowd | True | By John Canaday Special to The New York Times | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/couple-die-in-plane-crash.html | Couple Die in Plane Crash | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/governor-orders-study-on-bridge-over-li-sound-move-will-delay.html | Governor Orders Study on Bridge Over L.I. Sound | True | By Edward Hudson | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/ibm-challenges-xerox-in-copier-field-copymachine-maker-counters.html | I.B.M. Challenges Xerox in Copier Field | True | By William D. Smith | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/news-books.html | New Books | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/industrialist-robbed-in-home.html | Industrialist Robbed in Home | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/thai-troops-reported-sent-to-border-with-cambodia.html | Thai Troops Reported Sent To Border With Cambodia | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/change-in-priorities-urged.html | Change in Priorities Urged | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/esposito-gets-hickok-award.html | Esposito Gets Hickok Award | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/lk-shapiro-cofounder-of-harness-racing-on-coast.html | L. K. Shapiro, Co.â€¦Â¨Founder Of Harness Racing on Coast | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/half-out-half-in.html | Half Out, Half In | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/advertising-newspapermen-criticize-tv.html | Advertising Newspapermen Criticize TV | True | By Philip H. Dougherty | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/7-concerns-cited-over-pollution-li-lighting-and-mobil-oil-among.html | 7 CONCERNS CITED OVER POLLUTION | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/earth-day-traffic-effect.html | Earth Day Traffic Effect | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/yankee-records.html | Yankee Records | True | | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-22 | 1970-04-22 | https://www.nytimes.com/1970/04/22/archives/times-square-getting-2-film-houses.html | Times Square Getting 2 Film Houses | True | By A. H. Weiler | 1998-04-24 | RE0000780929 | B00000587984 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/gm-is-criticized-on-board-proposal.html | G.M. IS CRITICIZED ON BOARD PROPOSAL | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/6-children-and-father-die-in-fire-in-camden-home.html | 6 Children and Father Die In Fire in Camden Home | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mood-is-joyful-as-city-gives-its-support-millions-join-earth-day.html | Mood Is Joyful as City Gives Its Support | True | By Joseph Lelyveld | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/earth-bond-issued.html | Earth Bond Issued | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/pacific-far-east-holders-file-second-damage-suit.html | Pacific Far East Holders File Second Damage Suit | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/20-protest-popes-visit.html | 20 Protest Pope's Visit | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/chiangs-son-sees-laird.html | Chiang's Son Sees Laird | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/earths-day-like-mothers-pulls-capital-together-al-are-off-and.html | Earth's Day, Like Mother's, Pulls Capital Together | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/attendance-at-yale-is-cut-â€¦â€50%-to-75%â€¦â€-by-pickets-supporting-black.html | Attendance at Yale Is Cut â€¦â€50% to 75%â€¦â€ by Pickets Supporting Black Panthers | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/american-farmers-are-reaping-little-profit-from-the-everincreasing.html | American Farmers Are Reaping Little Profit From the Everâ€¦â€Increasing Prices of Food | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/wood-field-and-stream-wringing-wet-dry-season-rain-in-costa-rica.html | Wood, Field and Stream: Wringing Wet Dry Season | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/president-urges-a-reorganization-of-disaster-relief.html | President Urges A Reorganization Of Disaster Relief | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/knicks-confront-bigman-jinx-in-final.html | Knicks Confront Bigâ€¦â€Man Jinx in Final | True | By Leonard Koppett | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/us-presses-brazil-on-torture-issues.html | U.S. PRESSES BRAZIL ON TORTURE ISSUES | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/court-dismisses-libel-suit-against-2-newspapermen.html | Court Dismisses Libel Suit Against 2 Newspapermen | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/bergen-sheriff-plans-to-run-for-senate-as-independent.html | Bergen Sheriff Plans to Run For Senate as Independent | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mirv-capability-defined-by-nixon-he-denies-enemy-missiles-are.html | MIRV CAPABILITY DEFINED BY NIXON | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/80-in-faculty-member-survey-consider-protesters-a-threat-80-in.html | 80% in Faculty Member Survey Consider Protesters â€¦â€a Threatâ€¦â€ | True | By M. S. Handler | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/market-place-a-closer-look-at-mother-bell.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/alcoholism-bureau-shifted.html | Alcoholism Bureau Shifted | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/in-the-nation-an-old-question-in-puerto-rico-autonomism-seen.html | In The Nation: An Old Question in Puerto Rico | True | By Tom Wicker | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/victor-olg-ay-59-architect-dead-princeton-faculty-member-designed.html | VICTOR OLGAY, 59, ARCHITECT, DEAD | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mediator-for-school-strike.html | Mediator for School Strike | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/too-little-of-a-good-thing.html | Too Little of a Good Thing | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/obituary-4-no-title.html | ARTHUR E. GERE | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/us-concern-sued-with-2-in-japan-westinghouse-and-mitsubishi.html | U.S. CONCERN SUED WITH 2 IN JAPAN | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/union-carbide-faces-student-disruption-earnings-decline.html | Union Carbide Faces Student Disruption | True | By Clare M. Reckert | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/caps-win-131114-and-the-rockets.html | CAPS WIN, 131â€¦â€114, AND TIE ROCKETS | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/books-of-the-times-wars-dreams-gardens-cages-lies.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/us-officials-leave-iran-as-regional-parley-ends.html | U.S. Officials Leave Iran As Regional Parley Ends | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/suit-on-army-political-data-dismissed.html | Suit on Army Political Data Dismissed | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/cambodian-crisis-grows-as-troops-seem-to-falter-with-reds-near.html | CAMBODIAN CRISIS GROWS AS TROOPS SEEM TO FALTER | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/2-lenins-the-man-and-the-icon-a-man-of-modesty-suspicious-of-stalin.html | 2 Lenins: The Man and the Icon | True | By Harrison E. Salisbury | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mayor-says-us-bill-would-impede-drug-control-suffolk-heroin-ring.html | Mayor Says U.S. Bill Would Impede Drug Control | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/carpenters-back-governor.html | Carpenters Back Governor | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/brown-trial-delayed-again-3judge-panel-to-hear-plea-on-shift-in.html | Brown Trial Delayed Again; 3â€¦â€Judge Panel to Hear Plea on Shift in Jurisdiction | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/protest-keeps-gen-taylor-from-giving-speech-on-war.html | Protest Keeps Gen. Taylor From Giving Speech on War | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/ddb-places-first-in-art-directors-club-medals.html | D. D. B. Places First in Art Directors Club Medals | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/stratagems-in-suburbs-crime-rate-rising.html | Stratagems In Suburbs | True | By John Darnton | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/even-for-its-inventor-miniskirt-is-dead.html | Even for Its Inventor, Miniskirt Is Dead | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/stanley-benham-a-bobsledder-world-champion-in-4950-dies-won-silver.html | Stanley Benham, a Bobsledder, World Champion' in'49â€¦â€50, Dies | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/rubber-strike-continues.html | Rubber Strike Continues | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/perots-stock-falls-445million-in-day-perots-stock-hit-by-sharp.html | Perot's Stock Falls $445â€¦â€Million in Day | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/grainssoybeans.html | GRAINSâ€¦â€SOYBEANS | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/silver-prices-up-in-heavy-trading-january-is-busiest-month-with-702.html | SILVER PRICES UP IN HEAVY TRADING | True | By James J. Nagle | 1998-04-24 | RE0000780918 | B00000586896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/31-tee-off-today-in-150000-golf-gary-player-to-defend-his-laurels.html | 31 TEE OFF TODAY IN $160,000 GOLF | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/belmonte-scores-aqueduct-triple-rides-both-ends-of-double-and-takes.html | BELMONTE SCORES AQUEDUCT TRIPLE | True | By Michael Strauss | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/france-relaxing-the-austerity-that-began-with-devaluation-france.html | France Relaxing the Austerity That Began With Devaluation | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/punishing-politics.html | Punishing Politics | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/police-report-breakins-declined-here-in-1969-burglary-rate-drops.html | Police Report BreakâÃ‚Â¹Ins Declined Here in 1969 | True | By Deirdre Carmody | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/candaules-coming-may-20.html | âÃ‚Â¹CandaulesâÃ‚Â´ Coming May 20 | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mohawk-to-suspend-run.html | Mohawk to Suspend Run | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/city-ballet-and-musicians-talk-ailey-may-disband-his-troupe.html | City Ballet and Musicians Talk; Ailey May Disband His Troupe | True | By Anna Kisselgoff | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/wage-issue-snags-newspaper-talks-bargaining-continuing-but-no.html | WAGE ISSUE SNAGS NEWSPAPER TALKS | True | By Damon Stetson | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/obituary-2-no-title.html | Peter Chiesi, CoâÃ‚Â¹Founder OfâÃ‚Â¹Ida deFrance Restaurant | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/lawyer-for-manson-named.html | Lawyer for Manson Named | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/nixon-picks-coast-executive-to-head-financial-panel.html | Nixon Picks Coast Executive To Head Financial Panel | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/theater-a-minimusical-park-with-4-in-cast-and-6-in-band-bows.html | Theater: A Minimusical | True | By Clive Barnes | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/soviet-fleet-maneuvering-in-atlantic-submarines-participating.html | Soviet Fleet Maneuvering in Atlantic | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/public-found-to-take-hard-view-on-bombings-hijackings-riots.html | Public Found to Take Hard View On Bombings, Hijackings, Riots | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/senators-defeat-yanks-in-18th-21-sacrifice-fly-by-epstein-ends.html | SENATORS DEFEAT YANKS IN 18TH, 2âÃ‚Â¹1 | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/score-mine-law-enforcement.html | Score Mine Law Enforcement | True | By Warren Weaver Jr. | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/role-of-white-house-and-gop-in-carswell-senate-bid-debated-two.html | Role of White House and G.O.P. In Carswell Senate Bid Debated | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/miami-airport-sets-mark.html | Miami Airport Sets Mark | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/crash-in-philippines-linked-to-explosion.html | CRASH IN PHILIPPINES LINKED TO EXPLOSION | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/april-1120-sales-declined-at-3-of-big-4-car-makers-american-motors.html | April 11âÃ‚Â¹20 Sales Declined At 3 of Big 4 Car Makers | True | By William D. Smith | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/uslta-fined-2500-by-world-unit-fine-will-be-paid.html | U.S.L.T.A. Fined $2,500 by World Unit | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/art-exhibition-will-benefit-horace-mann-school-fund.html | Art Exhibition Will benefit Horace Mann School Fund | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/a-young-american-in-paris-who-cooks-to-his-hearts-content-cooks-by.html | A Young American in Paris Who Cooks to His Heart's Content | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/ballet-recalls-era-of-covent-garden-a-restorative-step-last-trip-on.html | Ballet Recalls Era Of Covent Garden | True | By Murray Schumach | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/seaver-strikes-out-19-including-record-10-in-a-row-as-mets-beat.html | Seaver Strikes Out 19, Including Record 10 in A Row, as Mets Beat Padres, 2âÃ‚Â¹1 | True | By Joseph Durso | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/california-faculty-unit-urges-closer-control-of-weapon-research.html | California Faculty Unit Urges Closer Control of Weapon Research | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/knick-games-here-set-for-closed-tv-at-forum.html | Knick Games Here Set For Closed TV at Forum | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/75-nyu-students-protest-at-club-strike-supporters-tear-up-quarters.html | 75 N.Y.U. STUDENTS PROTEST AT CLUE | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/paul-schmidt-71-hitler-aide-dies-translator-was-spokesman-for-the.html | PAUL SCHMIDT, 71, HITLER AIDE, DIES | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/zilly-joins-eagles-staff.html | Zilly Joins Eagles' Staff | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/garbage-strike-in-atlanta-ends-with-43-pay-rise.html | Garbage Strike in Atlanta Ends With 4.3% Pay Rise | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/perot-on-annapolis-board.html | Perot on Annapolis Board | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/house-panel-votes-plan-for-clean-air-standard-leverage-for-consumrs.html | House Panel Votes Plan For Clean Air Standard | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/dance-at-plaza-to-aid-school.html | Dance at Plaza To Aid School | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/pierre-dux-actor-is-named-to-head-comedie-francaise.html | Pierre Dux, Actor, Is Named to Head Comedie Francaise | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/methodist-welfare-aid-found-almost-totally-white-replies-from-612.html | Methodist Welfare Aid Found Almost Totally White | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/government-drops-charge-against-two-in-spock-case.html | Government Drops Charge Against Two in Spock Case | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/letters-to-the-editor-of-the-times-campaign-expenditure.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/lenin-centennial-ended-with-a-speech-by-kosygin.html | Lenin Centennial Ended With a Speech by Kosygin | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/inco-outlines-its-efforts-on-the-environment-higher-capacity-set.html | Inca Outlines Its Efforts on the Environment | True | By Edvard Cowan Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/july-nuptials-set-by-miss-imberman.html | July Nuptials Set By Miss Imberman | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/state-bill-widens-rights-of-newsmen-protection-extended.html | State Bill Widens Rights of Newsmen | True | By William E. Farrell | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/culver-plans-to-open-an-academy-for-girls.html | Culver Plans to Open An Academy for Girls | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/grievance-table-is-won-at-school-parents-at-washington-high-granted.html | GRIEVANCE TABLE IS WON AT SCHOOL | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/polls-show-gain-for-labor-party-early-vote-seen-as-tories-lose-lead.html | POLLS SHOW GAIN FOR LABOR PARTY | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/in-the-schools-pollution-is-a-dirty-word.html | In the Schools, Pollution is a Dirty Word | True | By Israd Shenker | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/personal-finance-consumers-get-aid-on-student-loans-and-on.html | Personal Finance | True | By Robert J. Cole | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/angry-coordinator-of-earth-day-denis-allen-hayes.html | Angry Coordinator of Earth Day | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/association-of-bar-plans-symposium-on-viability-of-law.html | Association of Bar Plans Symposium On Viability of Law | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/long-island-trains-delayed.html | Long Island Trains Delayed | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/british-set-hereford-mark.html | British Set Hereford Mark | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/credit-markets-yields-rise-amid-recovery-signs-an-abortive-move.html | Credit Markets: Yields Rise Amid Recovery Signs | True | By Robert D. Hershey Jr | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/station-committee-upholds-dismissal-of-tv-news-editor.html | Station Committee Upholds Dismissal Of TV News Editor | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/jordan-in-un-accuses-israel.html | Jordan, in U.N., Accuses Israel | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/savings-banks-post-filled.html | Savings Banks Post Filled | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/phone-craftsmen-return-to-jobs-after-5day-strike.html | Phone Craftsmen Return To Jobs After 5â€‘Day Strike | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/equity-corp-unit-elects.html | Equity Corp. Unit Elects | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/antiearth-days-wires-cost-official-1600.html | Antiâ€‘Earth Day Wires Cost Official $1,600 | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mutual-fund-bill-set-by-house-unit-accord-on-terms-is-subject-to.html | MUTUAL FUND BILL SET BY HOUSE UNIT | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/music-houston-visitors-shostakovich-premiere-led-by-schwieger.html | Music: Houston Visitors | True | By Harold C. Schonberg | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/samuels-will-drop-tv-ads-if-goldberg-debates-weekly.html | Samuels Will Drop TV Ads If Goldberg Debates Weekly | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/cambodia-to-get-rifles-from-us-washington-agrees-to-send-a-few.html | CAMBODIA TO GET RIFLES FROM U.S. | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/peru-advocates-new-orientation-official-calls-for-abandoning.html | PERU ADVOCATES NEW ORIENTATION | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/knickerbocker-hospital-dance-to-honor-physician-jersey-center-to.html | Knickerbocker Hospital Dance to Honor Physician | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/arab-grenade-injures-3-women-tourists-group-claims-responsibility.html | Arab Grenade Injures 3 Women Tourists | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/levintownsend-in-merger-talks-acquisition-is-weighed-by-standard.html | LEVINâ€‘TOWNSEND IN MERGER TALKS | True | By Alexander R. Hammer | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/reynolds-tobacco-sets-sales-and-profit-marks.html | Reynolds Tobacco Sets Sales and Profit Marks | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/screen-haunting-indecisions-of-brotherly-love.html | Screen: Haunting Indecisions of 'Brotherly Love' | True | By Vincent Canby | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/coeds-throw-pills-at-rally.html | Coeds Throw Pills at Rally | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/4-companies-announce-elections-of-presidents-four-companies-name.html | 4 Companies Announce Elections of Presidents | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mta-silent-on-defeat-of-rail-link-to-kennedy.html | M.T.A. Silent on Defeat of Rail Link to Kennedy | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/7-journalists-given-medals-of-freedom-at-the-white-house.html | 7 Journalists Given Medals of Freedom At the White House | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/obituary-3-no-title.html | PARKER K. JAMES, 60, DISPLAYS EXECUTIVE | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/amex-will-process-its-oddlot-orders-amex-to-handle-oddlot-orders.html | Amex Will Process Its Oddâ€‘Lot Orders | True | By Terry Robards | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/loss-is-recorded-by-penn-central-holding-unit-ended-quarter-with.html | LOSS IS RECORDED BY PENN CENTRAL | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/new-apeal-made-at-un.html | New Apeal Made at U.N. | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/sources-say-housing-unit-seeks-to-find-news-leak-a-fad-paper.html | Sources Say Housing Unit Seeks to Find News Leak | True | By David K. Shipler | 1998-04-24 | RE0000780918 | B00000586896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/stock-prices-fall-in-broad-retreat-dow-slips-990-to-76261-losses.html | STOCK PRICES FALL IN BROAD RETREAT | True | By Leonard Sloane | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/seaver-sets-a-record.html | Seaver Sets a Record | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/prices-climb-04-but-rate-of-rise-appears-to-slow-gain-in-the.html | PRICES CLIMB 0.4% BUT RATE OF RISE APPEARS TO SLOW | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/us-plane-flies-in-arms-as-trinidad-fights-mutiny-arms-sold-for-cash.html | U.S. Plane Flies In Arms As Trinidad Fights Mutiny | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/wedding-sept-11-for-miss-thompson.html | Wedding Sept. 11 For Miss Thompson | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/7-us-aircraft-lost-in-vietnam-and-laos.html | 7 U.S. AIRCRAFT LOST IN VIETNAM AND LAOS | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/2-draft-protesters-ordered-returned-to-baltimore-jail.html | 2 Draft Protesters Ordered Returned to Baltimore Jail | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/beame-assails-idea-of-imposing-tolls-on-4-more-bridges.html | Beame Assails Idea Of Imposing Tolls On 4 More Bridges | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/uar-enters-gatt.html | U.A.R. Enters GATT | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/air-taxi-crash-laid-to-beacon-loss-plane-exhausts-fuel.html | Air Taxi Crash Laid to Beacon â€šÃ„Ã´Lossâ€šÃ„Ã´ | True | By Robert Lindsey | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mafiosos-acreage-is-seized-in-jersey.html | MAFIOSO'S ACREAGE IS SEIZED IN JERSEY | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/living-costs-up-07-in-the-city-area-an-increase-in-costs.html | Living Costs Up 0.7% in the City Area | True | By Will Lissner | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/collection-of-lenins-writings-on-us-published-here.html | Collection of Lenin's Writings on U.S. Published Here | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/pierre-ball-to-benefit-boys-club.html | Pierre Ball to Benefit Boys' Club | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/observer-permissiveness-the-paragon-appears.html | Observer: Permissiveness | True | By Russell Baker | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/naito-holds-austin-to-draw.html | Naito Holds Austin to Draw | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/max-rich-composer-of-smile-darn-ya.html | MAX RICH, COMPOSER OF â€šÃ„Ã´SMILE, DARN YAâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/radioactive-gas-in-nevada.html | Radioactive Gas in Nevada | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/ge-stockholders-hear-from-protesters-only-one-outside-director-heat.html | G.E. Stockholders Hear From Protesters | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/sports-of-the-times-way-off-track.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/obituary-1-no-title.html | DR. HARRY TIRSCH | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/aide-to-hruska-is-robbed.html | Aide to Hruska Is Robbed | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/minibikes-present-maximum-headache.html | MINIBIKES PRESENT MAXIMUM HEADACHE | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/bruins-take-home-20-lead-hawks-at-boston-for-game-tonight-orr.html | Bruins Take Home 2â€šÃ„Ã´0 Lead | True | By Deane McGowen | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/a-link-is-sought-in-slayings-here-police-press-investigation-of-2.html | A LINK IS SOUGHT IN SLAYINGS HERE | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/the-day-the-city-caught-its-breath.html | The Day the City Caught Its Breath | True | By McCandlish Phillips | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/moynihan-at-anpa-supports-welfare-plan-income-strategy.html | Moynihan, at A.N.P.A., Supports Welfare Plan | True | By Peter Kiss | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/brazilian-chorus-stresses-colors-bright-costumes-contribute-to.html | BRAZILIAN CHORUS STRESSES COLORS | True | By Theodore Strongin | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/beard-ban-reversed-by-housing-authority.html | Beard Ban Reversed By Housing Authority | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/bury-the-ghost.html | Bury the Ghost | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/advertising-an-iron-womb-on-a-basic-bus-time-adds-editions.html | Advertising: An Iron Womb on a Basic Bus | True | By Philip H. Dougherty | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/naskra-and-corn-off-the-cob-head-blue-grass-stakes-field-today-11.html | Naskra and Corn Off The Cob Head Blue Grass Stakes Field Today | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/tv-the-campaign-for-an-unspoiled-environment-activities-on-earth.html | TV: The Campaign for an Unspoiled Environment | True | By Jack Gould | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/the-good-earth.html | The Good Earth | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/citys-school-ship-will-be-retired-soon-new-vessel-sought-to-serve.html | City's School Ship Will Be Retired Soon | True | By Leonard Ruder | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/botulism-danger-brings-new-ban-3-plants-told-to-hold-back-products.html | BOTULISM DANGER BRINGS NEW BAN | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/school-strike-first-resort.html | School Strike: First Resort | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/sovietnigeria-cultural-pact.html | Sovietâ€šÃ„Ã´Nigeria Cultural Pact | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/school-workers-vote-to-strike-shanker-pledges-uft-aid-to.html | SCHOOL WORKERS VOTE TO STRIKE | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/paisley-rebuked-for-speech.html | Paisley Rebuked for Speech | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/1967-loans-urged-by-us-ling-says-1967-loans-urged-by-us-ling-says.html | 1967 Loans Urged By U.S., Ling Says | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/todays-welldressed-bishop-dispenses-with-frills-at-the-expense-of.html | Today's Wellâ€šÃ„Ã²Dressed Bishop Dispenses With Frills at the Expense of the Salesman Who Serves Him | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/dope-is-church-play.html | â€šÃ„Ã²Dopeâ€šÃ„Ã´ Is Church Play | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/colonels-subdue-nets-by-128101-and-even-series-at-22-outside.html | Colonels Subdue Nets by 128â€šÃ„Ã´101 and Even Series at 2â€šÃ„Ã²2 | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/publishers-rate-environment-as-the-big-story-in-us.html | Publishers Rate Environment as the â€šÃ„Ã²Big Storyâ€šÃ„Ã´ in U.S. | True | By Thomas F. Brady | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/trouble-in-trinidad.html | Trouble in Trinidad | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/witness-tells-court-that-seale-ordered-black-panther-killed-witness.html | Witness Tells Court That Seale Ordered Black Panther Killed | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/railroad-policemen-indicted-in-beating.html | RAILROAD POLICEMEN INDICTED IN BEATING | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/canadian-commons-votes-bill-to-curb-pollution-in-arctic.html | Canadian Commons Votes Bill to Curb Pollution in Arctic | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/ship-fire-burns-bananas.html | Ship Fire Burns Bananas | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/moorish-palace-in-majorca-restored-for-francos-use.html | Moorish Palace in Majorca Restored for Franco's Use | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/a-school-monopoly-is-feared-by-nixon.html | A SCHOOL MONOPOLY IS FEARED BY NIXON | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/they-dont-always-look-it-but-they-really-are-lamps.html | They Don't Always Look It, but They Really Are Lamps | True | By Rita Reif | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/mets-ace-responds-to-award-in-manner-befitting-pitcher-of-the-year.html | Mets' Ace Responds to Award in Manner Befitting Pitcher of the Year | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/courthouse-in-rome-unsafe.html | Courthouse in Rome Unsafe | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/south-african-voting-is-heavy-as-whites-elect-a-parliament.html | South African Voting Is Heavy As Whites Elect a Parliament | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/chess-reshevsky-and-smyslov-play-fistfilled-game-to-a-draw.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/borgwarner-german-unit.html | Borgâ€šÃ„Ã´Warner German Unit | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/gorton-announces-vietnam-troop-cut.html | GORTON ANNOUNCES VIETNAM TROOP CUT | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/backers-of-rojas-threaten-revolt-but-colombian-government-appears.html | BACKERS OF ROJAS THREATEN REVOLT | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/pork-bellies.html | PORK BELLIES | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/all-astronauts-are-facing-tests-for-german-measles.html | All Astronauts Are Facing Tests for German Measles | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/russ-meyers-film-cherry-harry-raquel-opens.html | Russ Meyer's Film â€šÃ„Ã²Cherry, Harry & Raquelâ€šÃ„Ã´ Opens | True | By Roger Greenspun | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/dolfay-with-2013-takes-division-lead-in-bowling.html | Dolfay, With 2,013, Takes Division Lead in Bowling | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/bay-state-picks-a-drink.html | Bay State Picks a Drink | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/fat-girl-13-is-placed-in-a-government-home.html | Fat Girl, 13, Is Placed In a Government Home | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/soviet-shifts-information-aides-zamyatin-is-made-head-of-tass.html | Soviet Shifts Information Aides; Zamyatin Is Made Head of Tass | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/expos-trade-farm-hand.html | Expos Trade Farm Hand | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/miss-stacy-gains-golf-semifinals-miss-stacy-gains-golf-mcintire-mrs-dey.html | MISS STACY GAINS GOLF SEMIFINALS | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/activity-ranges-from-oratory-to-legislation-oratory-and-legislation.html | Activity Ranges From Oratory to Legislation | True | By Gladwin Hill | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/governor-names-4-mta-members-2-lawyers-are-nominated-with-lindsays.html | GOVERNOR NAMES 4 M.T.A. MEMBERS | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/failure-to-expand-council-by-legislature-deplored.html | Failure to Expand Council By Legislature Deplored | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/ca-fogarty-fiance-of-mary-rockefeller.html | C. A. Fogarty Fiance Of Mary Rockefeller | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/prices-are-lower-on-london-board.html | PRICES ARE LOWER ON LONDON BOARD | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/roundup-porky-fattens-with-tigers-dumbo-out.html | Roundup: Porky Fattens With Tigers' Dumbo Out | True | By Murray Chass | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/bearded-collies-grow-in-favor-here.html | Bearded Collies Grow in Favor Here | True | By John Rendel | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/editor-in-policy-dispute-loses-jobless-appeal.html | Editor in Policy Dispute Loses Joblessâ€šÃ„Ã´Aid Appeal | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |
| 1970-04-23 | 1970-04-23 | https://www.nytimes.com/1970/04/23/archives/marquez-rides-3-winners-as-gulfstream-meet-ends.html | Marquez Rides 3 Winners As Gulfstream Meet Ends | True | | 1998-04-24 | RE0000780918 | B00000586896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/bridge-rubin-and-westheimer-rated-strong-contenders-in-sweden.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/howe-sound-fishing-curbed.html | Howe Sound Fishing Curbed | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/israelis-arrest-briton-72-as-a-spy-for-egyptians.html | Israelis Arrest Briton, 72, As a Spy for Egyptians | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/investigators-seek-reason-for-philippine-plane-blast.html | Investigators Seek Reason For Philippine Plane Blast | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/mrs-ruth-s-tatar-is-remarried-here.html | Mrs. Ruth S. Tatar Is Remarried Here | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/earth-day-theme-continues-in-us-antipollution-activity-goes-beyond.html | EARTH DAY THEME CONTINUES IN U.S. | True | By Gladwin Hill | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/soviet-names-10-for-forum-here.html | Soviet Names 10 for Forum Here | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/wallace-on-attack-as-race-intensifies-wallace-on-attack-as-race.html | Wallace on Attack As Race Intensifies | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/the-women-of-andorra-receive-right-to-vote.html | The Women of Andorra Receive Right to Vote | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/brazil-tops-us-in-opener-of-world-title-roller-hockey.html | Brazil Tops U.S. in Opener Of World Title Roller Hockey | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/francos-foes-meet-with-bonn-official.html | FRANCOS FOES MEET WITH BONN OFFICIAL | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/perot-on-annapolis-board.html | Perot on Annapolis Board | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/malaysia-reports-blasts.html | Malaysia Reports Blasts | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/west-virginia-crash-kills-5.html | West Virginia Crash Kills 5 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/39million-deficit-once-of-biggest-recorded-by-an-airline-39million.html | $39&9Â,,Â°Million Deficit One of Biggest Recorded by an Airline | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/luncheon-aiding-eight-charities-planned-for-may-5.html | Luncheon Aiding Eight Charities Planned for May 5 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/geneva-arms-talks-to-recess-thursday.html | GENEVA ARMS TALKS TO RECESS THURSDAY | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/senate-unit-asks-popular-election-of-the-president-amendment-to.html | SENATE UNIT ASKS POPULAR ELECTION OF THE PRESIDENT | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/early-works-yugoslav-romanticism.html | 'Early Works,' Yugoslav Romanticism | True | By Roger Greenspun | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/25-trackmen-at-yale-quit-penn-relays-action-is-linked-to-student.html | 25 Trackmen at Yale Quit Penn Relays | True | By Neil Amdur | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/thomas-f-goreau-studied-coral-reef.html | THOMAS F. GOREAU, STUDIED CORAL REEF | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/british-study-finds-birth-pills-safer-with-estrogen-cut.html | British Study Finds Birth Pills Safer With Estrogen Cut | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/white-sox-score-over-twins-7-to-5-error-helps-chicago-stop.html | WHITE SOX SCORE OVER TWINS, 7 TO 5 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/environmental-watchdog-for-state-henry-louis-diamond.html | Environmental Watchdog for State | True | By Linda Charlton | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/us-reserves-declined-in-march.html | U.S. Reserves Declined in March | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/paisley-rebuked-for-speech.html | Paisley Rebuked for Speech | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/nixon-abolishes-draft-deferment-for-fatherhood-job-exemptions-also.html | NIXON ABOLISHES DRAFT DEFERMENT FOR FATHERHOOD | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/menottis-first-play-presented-in-florida.html | Menotti's First Play Presented in Florida | True | By Howard Taubman Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/argentine-general-strike-brings-nation-almost-to-halt.html | Argentine General Strike Brings Nation Almost to Halt | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/miss-howland-plans-nuptials.html | Miss Howland Plans Nuptials | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/pola-negris-memoirs-best-roles-were-played-in-real-life.html | Pola Negri's Memoirs: Best Roles Were Played in Real Life | True | By Angela Taylor | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/street-phones-working-once-again.html | Street Phones Working Once Again | True | By Martin Arnold | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/methodists-send-%church-merger-plan-to-members-for-study.html | Methodists Send 9&9,Â,,Â°Church Merger Plan to Members for Study | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/city-opens-study-of-policing-police-lindsay-names-5-to-a-panel-for.html | CITY OPENS STUDY OF POLICING POLICE | True | By David Burnham | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/priorities-after-vietnam.html | Priorities After Vietnam | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/2-children-badly-beaten-bronx-stepfather-seized.html | 2 Children Badly Beaten; Bronx Stepfather Seized | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/bishops-ending-parley-pledge-50million-to-combat-poverty.html | Bishops, Ending Parley, Pledge $50â€‹Million to Combat Poverty | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/seaman-is-cleared-of-urging-sedition-guilty-on-2-counts.html | Seaman Is Cleared Of Urging Sedition; Guilty on 2 Counts | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/enemy-downs-12-us-aircraft-in-2-days.html | Enemy Downs 12 U.S. Aircraft in 2 Days | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/nixon-aides-split-on-cambodia-issue-pressures-stiff-as-president.html | NIXON AIDES SPLIT ON CAMBODIA ISSUE | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/london-dockers-end-curb.html | London Dockers End Curb | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/eastern-drops-plan-to-cancel-newarkwashington-air-shuttle.html | Eastern Drops Plan to Cancel Newarkâ€‹Washington Air Shuttle | True | By Robert Lindsey | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/yankees-overcome-senators-116-on-15-hits-as-cumberland-wins-in.html | Yankees Overcome Senators, 11â€‹6, on 15 Hits as Cumberland wins in Relief | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/brokers-in-detroit-vote-against-union.html | Brokers in Detroit Vote Against Union | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/new-ailey-work-introduced-by-his-dancers-in-brooklyn.html | New Ailey Work Introduced By His Dancers in Brooklyn | True | By Anna Kisselgoff | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/city-workers-strike-in-italy.html | City Workers Strike in Italy | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/ibos-live-in-enugu-offices-awaiting-old-employers.html | Ibos Live in Enugu Offices, Awaiting Old Employers | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/4day-music-festival-starts-run-in-harlem.html | 4â€‹Day Music Festival Starts Run in Harlem | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/upstate-gi-dies-in-vietnam.html | Upstate G.I. Dies in Vietnam | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/steelplant-merger-announced-by-bonn.html | STEELâ€‹PLANT MERGER ANNOUNCED BY BONN | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/2-israelis-killed-on-visit-to-golan-ambush-of-tourist-cars-laid-to.html | 2 ISRAELIS KILLED ON VISIT TO GOLAN | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/mrs-ec-hammond-of-church-agencies.html | MRS. E. C. HAMMOND OF CHURCH AGENCIES | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/cambodia-to-admit-saigon-unit-for-repatriation-of-vietnamese.html | Cambodia to Admit Saigon Unit For Repatriation of Vietnamese | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/sheriff-testifies-at-seale-hearing-selection-of-grand-jurors.html | SHERIFF TESTIFIES AT SEALE HEARING | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/drawing-a-crowd-with-sewing-demonstrations.html | Drawing a Crowd With Sewing Demonstrations | True | By Judy Klemesrud | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/harrington-places-a-condition-on-quitting-race-for-governor.html | Harrington Places a Condition On Quitting Race for Governor | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/trinidad-presses-mutiny-talks-as-dissidents-are-rounded-up-trinidad.html | Trinidad Presses Mutiny Talks As Dissidents Are Rounded Up | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/exemption-would-keep-the-delta-queen-afloat.html | Exemption Would Keep The Delta Queen Afloat | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/young-ben-barnes-top-texas-votegetter-broadens-his-political.html | Young Ben Barnes, Top Texas Voteâ€‹Getter, Broadens His Political Horizon | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/suns-obtain-bulls-haskins.html | Suns Obtain Bulls' Haskins | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/changes-in-military-pay.html | Changes in Military Pay | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/copter-kills-finnish-general.html | Copter Kills Finnish General | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/british-budget.html | British Budget | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/use-of-movie-houses-urged-for-offtrack-betting-here.html | Use of Movie Houses Urged For Offtrack Betting Here | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/kennedy-urges-release-of-data-wants-original-transcript-of-the.html | KENNEDY URGES RELEASE OF DATA | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/governor-is-said-to-back-badillo-rockefeller-office-declines-to.html | GOVERNOR IS SAID TO BACK BADILLO | True | By Richard Phalon | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/arms-received-cambodians-say-origin-is-in-doubt-weapons-american.html | ARMS RECEIVED, CAMBODIANS SAY; ORIGIN IS IN DOUBT | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/hanois-chief-at-talks-to-leave-vietcong-aide-may-also-depart.html | Hanoi's Chief at Talks to Leave; Vietcong Aide May Also Depart | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/theodorakis-work-found-on-napkins.html | THEODORAKIS WORK FOUND ON NAPKINS | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/brooklyn-diocese-warned-on-funds-report-says-some-schools-may-close.html | BROOKLYN DIOCESE WARNED ON FUNDS | True | By Gene Currivan | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/soviet-orbits-cosmos-334.html | Soviet Orbits Cosmos 334 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/washington-president-nixons-â€‹Fair-solution.html | Washington: President Nixon's â€‹Fair Solutionâ€‹ | True | By James Reston | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/parents-at-washington-high-reject-table-plan.html | Parents at Washington High Reject Table Plan | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/mrs-olin-downes-dies-edited-husbands-work.html | Mrs. Olin Downes Dies; Edited Husband's Work | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/wellington-fund-elects-chairman.html | Wellington Fund Elects Chairman | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/mayor-says-hours-of-criminal-judges-are-being-studied.html | Mayor Says Hours Of Criminal Judges Are Being Studied | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/kennedy-discerns-crisis-asks-more-in-school-aid.html | Kennedy Discerns Crisis, Asks More in School Aid | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/battle-for-saang-a-soldier-hugs-the-earth-in-fear.html | Battle for Saang: A Soldier Hugs the Earth in Fear | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/soybean-futures-show-weakness-dealers-await-government-report-on.html | SOYBEAN FUTURES SHOW WEAKNESS | True | By James J. Nagle | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/2-films-by-marco-ferrari-to-be-shown-at-museum.html | 2 Films by Marco Ferrari To Be Shown at Museum | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/roland-wank-chief-architect-of-tva-in-early-years-dies.html | Roland Wank, Chief Architect Of T.V.A. in Early Years, Dies | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/new-travelers-corp-listing.html | New Travelers Corp. Listing | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/exmaryland-representative-starts-serving-prison-term.html | Ex-Maryland Representative Starts Serving Prison Term | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/fiduciary-trust-elects.html | Fiduciary Trust Elects | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/greyhound-asking-icc-to-lift-curbs.html | GREYHOUND ASKING I.C.C. TO LIFT CURBS | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/zero-and-rossmoor-end-merger-talks.html | ZERO AND ROSSMOOR END MERGER TALKS | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/richey-and-spear-advance-to-semifinals-at-river-oaks.html | Richey and Spear Advance To Semifinals at River Oaks | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/knicks-start-bid-for-title-to-night-new-york-choice-in-playoff.html | KNICKS START BID FOR TITLE TONIGHT | True | By Leonard Koppett | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/javits-proposes-more-aid-to-poor-says-nixon-welfare-reform-is-only.html | JAVITS PROPOSES MORE AID TO POOR | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/nationalists-margin-cut-in-south-africa.html | Nationalists' Margin Cut in South Africa | True | By Tertius Myburgh Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/uar-planes-attack-foe.html | U.A.R. Planes Attack Foe | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/dow-loses-1202-falls-to-75059-broad-decline-plunges-the-big-board.html | DOW LOSES 12.02, FALLS TO 750.99 | True | By Leonard Sloane | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/bank-sees-deficit-in-us-payments-trading-in-foreignmoney-futures.html | BANK SEES DEFICIT IN U. S. PAYMENTS | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/quake-injures-6-in-turkey.html | Quake Injures 6 in Turkey | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/counter-stocks-and-amex-down-perot-shares-improve-after-hitting-low.html | COUNTER STOCKS AND AMEX DOWN | True | By Alexander R. Hammer | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/reuther-reelected-as-uaw-president.html | REUTHER REÃ©SÃ‚Â²ELECTED AS U.A.W. PRESIDENT | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/black-power-flourishing-in-caribbean-movement-toward-black-power-is.html | Black Power Flourishing in Caribbean | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/hanoi-charges-us-planes-raided-the-north-on-sunday.html | Hanoi Charges U.S. Planes Raided the North on Sunday | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/sohio-prospects-bright.html | Sohio Prospects Bright | True | By William D. Smith | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/ogov-brown-tells-alioto-trial-of-role-played-by-the-press.html | Exâ€šÃ„Ã²Gov. Brown Tells Alioto Trial of Role Played by the Press | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/officials-of-seek-dispute-aid-total-say-report-of-18million-in.html | OFFICIALS OF SEEK DISPUTE AID TOTAL | True | By M. S. Handler | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/3-in-house-accuse-interior-agency-of-mine-laxity.html | 3 in House Accuse Interior Agency of Mine Laxity | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/tisserant-will-visit-us.html | Tisserant Will Visit U.S. | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/von-braun-briefs-publisher-group-describes-nasa-plans-for-planetary.html | VON BRAUN BRIEFS PUBLISHER GROUP | True | By Peter Kihss | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/stocks-and-bonds-decline-in-london.html | STOCKS AND BONDS DECLINE IN LONDON | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/training-center-ordered-evicted-university-of-streets-head-says-he.html | TRAINING CENTER ORDERED EVICTED | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/eli-sprint-star-is-disheartened-campus-woes-make-martin-dubious-on.html | Campus Woes Make Martin Dubious on Track Future | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/books-of-the-times-mexico-underdone-and-done-to-death.html | Books of The Times | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/gary-players-68-leads-by-stroke-jacklin-crampton-tie-for-2d-in.html | GARY PLAYER'S 68 LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/jerseys-statute-on-passenger-tax-at-airport-upset.html | Jersey's Statute On Passenger Tax At Airport Upset | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/jets-raid-uar-targets.html | Jets Raid U.A.R. Targets | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/who-report-deplores-lag-in-environment-safeguards.html | W.H.O. Report Deplores Lag In Environment Safeguards | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/martha-jowyk-wins-in-figure-skating.html | MARTHA JOWYK WINS IN FIGURE SKATING | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/earth-day-cases-continued.html | Earth Day Cases Continued | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/new-post-for-educator.html | New Post For Educator | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/big-board-to-be-open-may-29-but-closed-july-3.html | Big Board To Be Open May 29 but Closed July 3 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/murdering-justice.html | Murdering Justice | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/brandt-note-emphasizes-desire-for-ties-with-poles.html | Brandt Note Emphasizes Desire for Ties With Poles | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/nba-is-realigned-into-four-divisions.html | N.B.A. IS REALIGNED INTO FOUR DIVISIONS | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/foreign-affairs-bringing-the-boys-back-home.html | Foreign Affairs: Bringing the Boys Back Home | True | By C. L. Sulzberger | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/assaults-on-teachers-here-show-a-marked-increase-for-sixmonth.html | Assaults on Teachers Here Show a Marked Increase for SixâŠâŠMonth Period | True | By Leonard Buder | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/london-ensemble-makes-local-bow-philharmonic-orchestra-in-first-of.html | LONDON ENSEMBLE MAKES LOCAL BOW | True | By Raymond Ericson | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/cynthia-alley-wh-andrews-plan-to-marry.html | Cynthia Alley, W. H. Andrews Plan to Marry | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/china-scores-soviet-policy-in-4th-attack-in-a-week.html | China Scores Soviet Policy In 4th Attack in a Week | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/profits-down-7-in-first-quarter.html | PROFITS DOWN 7% IN FIRST QUARTER | True | By Clare M. Reckert | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/dust-commander-7280-captures-blue-grass-with-rally-in-mud-lehmanns.html | Dust Commander, $72.80, Captures Blue Grass With Rally in Mud | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/juilliard-chooses-stravinsky-opener.html | Juilliard Chooses Stravinsky Opener | True | By Harold C. Schonberg | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/nyu-routs-coast-guard-on-collinss-3hitter-120.html | N.Y.U. Routs Coast Guard On Collins's 3âŠâ‚¬Hitter, 12âŠâ‚¬0 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/sports-of-the-times-up-from-the-ashes.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/berlin-rolls-a-2004-total-to-lead-abc-all-events.html | Berlin Rolls a 2,004 Total To Lead A.B.C. All Events | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/building-evacuated-in-rome.html | Building Evacuated in Rome | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/us-seeks-to-bar-an-acquisition-antitrust-suit-would-block-wachovia.html | U.S SEEKS TO BAR AN ACQUISITION | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/soviet-missile-sub-on-atlantic-post-pentagon-also-says-russia-has.html | SOVIET MISSILE SUB ON ATLANTIC POST | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/yale-faculty-rejects-proposal-to-cancel-all-classes-to-support.html | Yale Faculty Rejects Proposal to Cancel All Classes to Support Panthers | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/second-judgment.html | Second Judgment | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/everest-team-in-third-camp.html | Everest Team in Third Camp | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/william-t-eyjue-wisconsin-editor-partisan-of-lafollette-and-foe-of.html | WILLIAM T. EYJUE, WISCONSIN EDITOR | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/forum-fight-rescheduled.html | Forum Fight Rescheduled | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/campaign-littering-scored.html | Campaign Littering Scored | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/bill-rates-register-an-advance-at-treasurys-monthly-auction.html | Bill Rates Register an Advance At Treasury's Monthly Auction | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/aquatic-park-for-ohio.html | Aquatic Park for Ohio | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/environment-chairman.html | Environment Chairman | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/red-reality-beats-crack-ruler-by-head-at-aqueduct-survives-foul.html | Red Reality Beats Crack Ruler at Aqueduct | True | By Michael Strauss | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/smith-stands-out-in-trot-directory-as-winning-driver.html | Smith Stands Out In Trot Directory As Winning Driver | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/4-concerns-list-drops-aerospace-group-lists-earnings.html | 4 Concerns List Drops | True | By Robert J. Cole | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/mrs-greitzer-expands-discrimination-drive.html | Mrs. Greitzer Expands Discrimination Drive | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | | Card of Chanks | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/70-city-auto-forecast-90000-will-be-stolen.html | '70 City Auto Forecast: 90,000 Will Be Stolen | True | By Nancy Moran | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/market-place-penn-central-running-late.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/money-market-becomes-tighter-put-reserve-policy-is-steady-money.html | Money Market Becomes Tighter, But Reserve Policy Is Steady | True | By H. Erich Heinemann | 1998-04-24 | RE0000780935 | B00000587990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/in-the-aftermath-of-earth-day-city-gains-new-leverage.html | In the Aftermath of Earth Day: City Gains New Leverage | True | By David Bird | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/bruins-sink-hawks-52-for-30-lead-penguins-top-blues-bucyk-tallies-a.html | Bruins Sink Hawks, 5â€¦Â²2, for 3â€¦Â°0 Lead; Penguins Top Blues | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/6-die-in-plane-crash.html | 6 Die in Plane Crash | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/general-dynamics-loses-plea-for-rise-in-f111-progress-pay.html | General Dynamics Loses Plea For Rise in Fâ€¦Â°111 Progress Pay | True | By Richard Witkin | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/average-buyer-paid-851-in-march.html | Average Buyer Paid 8.51% in March | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/met-and-city-opera-take-stock-of-past-season.html | Met and City Opera Take Stock of Past Season | True | By Theodore Strongin | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/advertising-a-shift-on-media-ownership.html | Advertising: A Shift on Media Ownership | True | By Philip H. Dougherty Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/wagner-college-dean-held-7-hours-by-30-students-demanding-increased.html | Wagner College Dean Held 7 Hours by 30 Students Demanding Increased Black Studies | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/hanne-a-kristensen-to-be-bride.html | Hanne A. Kristensen to Be Bride | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/the-draft-before-now-and-in-future.html | The Draft Before, Now and in Future | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/paper-manufacturers-list-mixed-results-for-the-first-quarter.html | Paper Manufacturers List Mixed Results for the First Quarter | True | By John J. Abele | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/poor-families-taking-over-condemned-buildings.html | Poor Families Taking over Condemned Buildings | True | By David K. Simmer | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/theater-inquest-opens-effective-drama-made-of-rosenberg-case.html | Theater: â€¦Â¡Inquestâ€¦Â´ Opens | True | By Clive Barnes | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/french-launch-challenge-for-americas-cup-races.html | French Launch Challenger For America's Cup Races | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/subway-plans-test-of-energy-storing.html | Subway Plans Test of Energy Storing | True | By Edward Hudson | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/bondmarket-prices-are-down-again-credit-market-prices-of-bonds.html | Bondâ€¦Â°Market Prices Are Down Again | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/glastron-offers-cruises-as-incentive.html | Glastron Offers Cruises as Incentive | True | By Parton Keese | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/teamster-picketing-halts-some-piggy-back-trucks.html | Teamster Picketing Halts Some â€¦Â°Piggy â€¦Â°Backâ€¦Â´ Trucks | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/arms-delegates-outline-positions-but-us-and-soviet-havent-yet.html | ARMS DELEGATES OUTLINE POSITIONS | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/diversified-concern-sets-new-high-in-earnings-and-volume.html | Diversified Concern Sets New High in Earnings and Volume | True | By Gene Smith | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/vietcong-mission-elevated.html | Vietcong Mission Elevated | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/governor-scored-by-3-candidates-democrats-debate-but-save-heavy.html | GOVERNOR SCORED BY 3 CANDIDATES | True | By Thomas P. Ronan | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/escience-aides-urge-more-funds-say-government-economies-imperil.html | EXâ€¦Â°SCIENCE AIDES URGE MORE FUNDS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/washington-for-the-record-the-president-congress.html | Washington: For the Record | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/knick-fans-sweep-up-play-off-tickets-in-fast-break.html | Knick Fans Sweep Up Playoff Tickets in Fast Break | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/panther-organizer-convicted-of-slaying-man-unknown-to-him.html | Panther Organizer Convicted of Slaying Man Unknown to Him | True | By Alfred E. Clark | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/pizza-company-in-jersey-not-involved-in-us-action.html | Pizza Company in Jersey Not Involved in U.S. Action | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/talks-continue-at-papers-here-pressure-mounts-at-times-as-chapel.html | TALKS CONTINUE AT PAPERS HERE | True | By Damon Stetson | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/toward-a-more-equitable-draft.html | Toward a More Equitable Draft | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/addonizio-loses-fight-on-grand-jurys-censure-court-rejects-plea-to.html | Addonizio Loses Fight on Grand Jury's Censure | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/hickel-to-approve-alaska-oil-pipeline-with-safeguards-hickel-to.html | Hickel to Approve Alaska Oil Pipeline With Safeguards | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/gross-senate-candidate-puts-net-worth-at-802191.html | Gross, Senate Candidate, Puts Net Worth at $802,191 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/truck-tonnage-off-305-from-69-level.html | TRUCK TONNAGE OFF 139.5% FROM '69 LEVEL | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/huey-newton-denied-parole.html | Huey Newton Denied Parole | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/judge-delays-calley-trial-in-songmy-case-to-aug-24.html | Judge Delays Calley Trial In Songmy Case to Aug. 24 | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/learys-bail-plea-rejected.html | Leary's Bail Plea Rejected | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/building-unions-endorse-rockefeller.html | Building Unions Endorse Rockefeller | True | By Clayton Knowles | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/pot-roast-for-the-weekend.html | Pot Roast for the Weekend | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/house-adds-to-space-fund-despite-strong-opposition-house-approves.html | House Adds to Space Fund Despite Strong Opposition | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/uschina-trade-is-urged-in-study-gradual-growth-linked-to-further.html | U.S.âChINA TRADE IS URGED IN STUDY | True | By Brendan Jones | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/gains-by-rojas-are-shaking-the-colombian-elite.html | Gains by Rojas Are Shaking the Colombian Elite | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/where-is-the-bottom-stock-market-beset-by-bearishness-now-is.html | Where Is the Bottom? | True | By Terry Robards | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/46foot-boat-built-as-hobby.html | 46âFoot Boat Built as Hobby | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/joint-panel-backs-3d-nuclear-carrier.html | JOINT PANEL BACKS 3D NUCLEAR CARRIER | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/antitrust-suit-filed-on-levintownend-and-ibm-by-levin-antitrust.html | Antitrust Suit Filed On LevinâTownsend And I.B.M. by Levin | True | By Craig R. Whitney | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/dame-adeline-genee-dies-at-92-a-leading-british-ballet-figure.html | Dame Adeline Genee Dies at 92; A Leading British Ballet Figure | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/poodle-goes-to-girls-school.html | Poodle Goes to Girls' School | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/hollis-stacy-16-gains-golf-final-faces-mrs-dye-today-for-north-and.html | HOLLIS STACY, 16, GAINS GOLF FINAL | True | | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-24 | 1970-04-24 | https://www.nytimes.com/1970/04/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780935 | B00000587990 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/bonwits-and-harrods-trading-credit-cards-bonwitharrods-credit-card.html | Bonwit's and Harrods Trading Credit Cards | True | By Isadore Barmash | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/pictureframe-sketch-by-mrs-onassis-withdrawn-from-sale.html | PictureâFrame Sketch by Mrs. Onassis Withdrawn From Sale | True | By Sanka Knox | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/americas-cup-candidate-launched-valiant-display-s-steering-novelty.html | America's Cup Candidate Launched | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/scholars-upset-by-fund-cutback-fear-nixons-budget-will-hurt-foreign.html | SCHOLARS UPSET BY FUND CUTBACK | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/pacers-triumph-to-sweep-series-defeat-cougars-110106-on-six-late.html | PACERS TRIUMPH TO SWEEP SERIES | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/japanese-cherry-trees-planted-along-henry-hudson-parkway.html | Japanese Cherry Trees Planted Along Henry Hudson Parkway | True | By Deirdre Carmody | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/prices-on-amex-continue-to-dip-index-is-down-017-at-2240-counter.html | PRICES ON AMEX CONTINUE TO DIP | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/fda-advises-doctors-to-give-birth-pills-lowest-in-estrogen.html | F.D.A. Advises Doctors to Give Birth Pills Lowest in Estrogen | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/newspaper-talks-near-critical-stage.html | Newspaper Talks Near Critical Stage | True | By Damon Stetson | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/cambodia-says-saigon-sent-supply-of-arms.html | Cambodia Says Saigon Sent Supply of Arms | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/15th-peacock-ball-set-for-next-saturday.html | 15th Peacock Ball Set for Next Saturday | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/soviet-ousts-forestry-aide.html | Soviet Ousts Forestry Aide | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/israeli-jets-attack-in-egypt-jordan-and-syria.html | Israeli Jets Attack in Egypt, Jordan and Syria | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/22-seized-fleeing-stanford-protest-face-trespassing-charges-in.html | 22 SEIZED FLEEING STANFORD PROTEST | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/penn-central-picketing-ends.html | Penn Central Picketing Ends | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/refugee-tells-of-flight-from-cambodia.html | Refugee Tells of Flight From Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/huntley-s-resort-meets-protest-huntleys-resort-meets-with-protest.html | Huntley's Resort Meets Protest | True | By Anthony Ripley Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/benson-inge-61-writer-and-public-relations-aide.html | Benson Inge, 61, Writer And Public Relations Aide | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/arthur-j-voute.html | ARTHUR J. VOUTE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/article-1-no-title.html | Article 1 â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/music-but-is-it-opera-elephant-steps-heard-at-hunter-college.html | Music: But Is It Opera? | True | By Harold C. Schonberg | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/slump-continues-in-stock-market-dowjones-industrial-index-loses-330.html | SLUMP CONTINUES IN STOCK MARKET | True | By Leonard Sloane | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/market-averages.html | Market Averages | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/staten-island-youth-seized-in-slaying-of-3-in-one-family.html | Staten Island Youth Seized in Slaying Of 3 in One Family | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/brewster-doubts-fair-black-trials-yale-president-is-skeptical-that.html | BREWSTER DOUBTS FAIR BLACK TRIALS | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/coast-guard-nomination.html | Coast Guard Nomination | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/graft-paid-to-police-here-said-to-run-into-millions-survey-links.html | Graft Paid to Police Here Said to Run Into Millions | True | By David Burnham | 1998-04-24 | RE0000780936 | B00000587991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/dance-ashton-variations-royal-ballet-performs-3-works-at-the-met.html | Dance: Ashton Variations | True | By Clive Barnes | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/paris-to-spurn-request.html | Paris to Spurn Request | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/northwestern-mutual-gains.html | Northwestern Mutual Gains | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/court-restrains-bureau-of-mines-us-inspectors-curbed-in-enforcement.html | COURT RESTRAINS BUREAU OF MINES | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/strike-explained-by-yale-students-teams-tour-new-haven-to-tell-of.html | STRIKE EXPLAINED BY YALE STUDENTS | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/police-use-own-words-to-speak-of-corruption.html | Police Use Own Words To Speak of Corruption | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mrs-felix-janke.html | MRS. FELIX JANKE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/miss-stacy-beats-mrs-dye-6-and-4-16yearold-golfer-victor-in.html | MISS STACY BEATS MRS. DYE, 6 AND 4 | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/paris-trash-grows-despite-army-help.html | PARIS TRASH GROWS DESPITE ARMY HELP | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/twas-brillig-at-tickle-tree-where-furniture-is-wonderland-of.html | â€šÃ„Ã²Twas Brilligâ€šÃ„Ã´ at Tickle Tree Where Furniture Is Wonderland of Whimsey | True | By Joan Cook | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/stars-down-chaparrals.html | Stars Down Chaparrals | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/fights-in-penns-grove.html | Fights in Penns Grove | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/a-riot-gas-study-laid-to-us-heightens-british-controversy.html | A Riot Gas Study, Laid to U.S., Heightens British Controversy | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/herb-shriner-and-wife-killed-in-crash-in-florida-drawling-humorist.html | Herb Shriner and Wife Killed in Crash in Florida | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/chavez-supporters-schedule-a-march-on-capitol-in-may.html | Chavez Supporters Schedule A March on Capitol in May | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/article-4-no-title.html | FIGHTING REPORTED NEAR ALLIED CAMP | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/its-arts-and-letters-day-to-remember.html | It's Arts and Letters' Day to Remember | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/books-of-the-times-problems-galore.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/pledges-bolster-mortgage-funds-an-additional-2billion-in.html | PLEDGES BOLSTER MORTGAGE FUNDS | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/milton-n-grass-78-hosiery-historian.html | MILTON N. GRASS, 78, HOSIERY HISTORIAN | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/met-details-plans-for-series-in-june.html | MET DETAILS PLANS FOR SERIES IN JUNE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/6-to-start-today-in-stepping-stone-two-derby-hopefuls-listed-in.html | 6 TO START TODAY IN STEPPING STONE | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/legislative-oversight.html | Legislative Oversight | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/alcoa-considers-plant-in-ryukus-japanese-role-is-possible-if.html | ALCOA CONSIDERS PLANT IN RYUKUS | True | By Robert Walker | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/barbara-jo-oppenheim-to-marry-here-june-12.html | Barbara Jo Oppenheim To Marry Here June 12 | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/senate-aide-calls-guarantees-in-f111-contract-ineffective.html | Senate Aide Calls â€šÃ„Ã²Guaranteesâ€šÃ„Ã´ in F â€šÃ„Ã´ 111 Contract Ineffective | True | By Richard Witkin Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/fauchons-in-paris-gourmets-heaven.html | Fauchon's in Paris, Gourmets' Heaven | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/wife-and-son-visit-hess-in-prison-for-first-time.html | Wife and Son Visit Hess In Prison for First Time | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/nixon-gets-bumper-sticker.html | Nixon Gets Bumper ticker | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/2-buildings-seized-in-hawaii.html | 2 Buildings Seized in Hawaii | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/the-coup-de-grace-for-the-mini.html | The Coup de Grace for the Mini? | True | By Marylin Bender | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/margaret-bryant-to-be-bride-of-arnold-amstutz-on-june-27.html | Margaret Bryant to Be Bride Of Arnold Amstutz on June 27 | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/beard-cards-64-and-takes-a-threestroke-lead-with-a-134-in-champions.html | Beard Cards 64 and Takes a Threeâ€šÃ„Ã¨Stroke Lead With a 134 in Champions Golf | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/alleged-mafia-man-gets-10year-term.html | ALLEGED MAFIA MAN GETS 10â€šÃ„Ã´YEAR TERM | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/biz-4-meet-on-mideast.html | Biz 4 Meet on Mideast | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/taiwan-silent-on-shooting.html | Taiwan Silent on Shooting | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/wheat-and-corn-up-with-soybeans-report-by-us-us-of-a-drop-in-stores.html | WHEAT AND CORN UP WITH SOYBEANS | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/demands-at-ohio-state.html | Demands at Ohio State | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/anarchy-has-a-tradition-in-italy.html | Anarchy Has a Tradition in Ital | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/agnew-sees-rise-in-crime-slowed-gives-credit-to-mitchell-foresees.html | AGNEW SEES RISE IN CRIME SLOWED | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/crime-against-new-york-.html | Crime Against New York... | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/lenin-centenary-program-accorded-mixed-reviews-by-the-soviet-public.html | Lenin Centenary Program Accorded Mixed Reviews by the Soviet Public | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/atlantic-richfields-earnings-fell-9-in-the-first-quarter.html | Atlantic Richfield's Earnings Fell 9% in the First Quarter | True | By Clare M. Reckert | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/police-find-a-pipe-bomb-in-loiterers-coat-pocket.html | Police Find a Pipe Bomb In Loiterer's Coat Pocket | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/ace-aussie-pacers-qualifier-put-off.html | Ace Aussie Pacer's Qualifier Put Off | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/sds-woman-arrested-here-on-weapons-charge.html | S.D.S. Woman Arrested Here on Weapons Charge | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/israel-plans-to-seal-off-hebron-site.html | Israel Plans To Seal Off Hebron Site | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/graebner-topples-fairlie-santana-turns-back-buding.html | Graebner Topples Fairlie; Santana Turns Back Buding | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/coffee-prices-rise-at-maxwell-house.html | Coffee Prices Rise At Maxwell House | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/prof-eugene-j-keefe.html | PROF. EUGENE J. KEEFE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/stephen-klein-ellen-l-klein-planning-bridal.html | Stephen Klein, Ellen L. Klein Planning Bridal | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/carolina-bars-vote-to-teens.html | Carolina Bars Vote to Teens | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/penn-state-strike-urged.html | Penn State Strike Urged | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/better-hospital-utilization-urged-to-halt-price-rise.html | Better Hospital Utilization Urged to Halt Price Rise | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/article-2-no-title.html | Article 2 â€¦â€¦ No Title | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/harassing-educational-tv.html | Harassing Educational TV | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/leander-wins-at-sandown.html | Leander Wins at Sandown | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/activity-is-slow-in-new-offerings-14-concerns-postpone-issues-only.html | ACTIVITY IS SLOW IN NEW OFFERINGS | True | By Alexander R. Hammer | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/reuther-says-uaw-seeks-rises-of-over-8-per-cent.html | Reuther Says U.A.W. Seeks Rises of Over 8 Per Cent | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/brooklyn-man-shot-by-policeman-after-shooting-2d-patrolman.html | Brooklyn Man Shot by Policeman After Shooting 2d Patrolman | True | By Joseph P. Fried | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/the-disruption-at-gw-high.html | The Disruption at G. W. High | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/hightstown-school-melee.html | Hightstown School Melee | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/sisco-returns-home.html | Sisco Returns Home | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/j-cameron-day-dies-at-59-a-trade-periodical-editor.html | J. Cameron Day Dies at 59; A Trade Periodical Editor | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/2000-attend-gop-dinner.html | 2,000 Attend G.O.P. Dinner | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mets-and-dodgers-in-scoreless-duel-mcgraw-halts-a-threat-in-10th.html | METS AND DODGERS IN SCORELESS DUEL | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/south-african-nationalists-show-a-loss-of-five-seats.html | South African Nationalists Show a Loss of Five Seats | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/nixon-driven-to-camp-david-as-fog-grounds-helicopter.html | Nixon Driven to Camp David As Fog Grounds Helicopter | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/waiting-in-movie-lines-achieves-status-rating.html | Waiting in Movie Lines Achieves Status Rating | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/bridge-bidding-by-chinese-player-proves-to-be-exotic-tonic.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/antiques-new-show-at-metropolitan-19thcentury-america-looks-at.html | Antiques: New Show at Metropolitan | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/methodists-vote-4million-for-aid-to-minorities.html | Methodists Vote $4â€¦â€¦Million for Aid to Minorities | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/sports-of-the-times-further-off-track.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/priest-seeks-us-senate-nomination-in-rhode-island.html | Priest Seeks U.S Senate Nomination in Rhode Island | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/grote-goes-to-hospital.html | Grote Goes to Hospital | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/school-to-gain-at-street-fair-on-west-side.html | School to Gain At Street Fair on West Side | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/roundup-its-out-of-park-for-howard-of-senators.html | Roundup: It's Out of Park For Howard of Senators | True | By Murray Chass | 1998-04-24 | RE0000780936 | B00000587991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/teamsters-to-vote-on-national-contrac.html | Teamsters to Vote on National Contrac | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/sisco-finds-situation-in-mideast-has-not-improved.html | Sisco Finds Situation in Mideast Has Not Improved | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/prejudging-a-pipeline.html | Prejudging a Pipeline | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/kenyon-review-citing-losses-halts-publication.html | Kenyon Review, Citing Losses, Halts Publication | True | By Louis Calta | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/pope-paul-hailed-on-sardinian-trip-police-attacked-visit-is-first.html | POPE PAUL HAILED ON SARDINIAN TRIP; POLICE ATTACKED | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/air-pollution-charged.html | Air Pollution Charged | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mrs-goetzwittels.html | MRS. GOETZâ€šÃ„ÂWITTELS | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/gambia-africas-smallest-state-becomes-a-republic.html | Gambia, Africa's Smallest State, Becomes a Republic | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/2-religion-editors-honored.html | 2 Religion Editors Honored | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/moscow-assails-washington.html | Moscow Assails Washington | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/bank-consultant-wary-of-congress.html | BANK CONSULTANT WARY OF CONGRESS | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/new-glass-gallery-to-open-in-toledo.html | NEW GLASS GALLERY TO OPEN IN TOLEDO | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/moderator-resigns-in-tv-news-dispute.html | MODERATOR RESIGNS IN TV NEWS DISPUTE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/campaign-for-the-supreme-soviet-opens.html | Campaign for the Supreme Soviet Opens | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/texas-aggies-set-880-relay-record-1217-time-betters-world-standard.html | TEXAS AGGIES SET 880 RELAY RECORD | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/article-6-no-title-works-made-with-aid-of-laser-on-view-at-finch.html | Art: Holograms in Their Infancy | True | By Grace Glueck | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/seizure-of-sailor-at-trial-assailed-war-critic-put-in-custody-until.html | SEIZURE OF SAILOR AT TRIAL ASSAILED | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/protesters-begin-sentences.html | Protesters Begin Sentences | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/recruiting-office-damaged-by-bomb-5-escape-injury-in-explosion-on.html | RECRUITING OFFICE DAMAGED BY BOMB | True | By Robert D. McFadden | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/becketts-beaux-jours-stars-madeleine-renaud.html | Beckett's â€šÃ„Â¹Beaux Joursâ€šÃ„Â Stars Madeleine Renaud | True | Anna Kisselgoff. | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/ancient-trees-cut-by-misled-logger-misled-logger-cuts-old-woods.html | Ancient Trees Cut By â€šÃ„Â¹Misledâ€šÃ„Â Logger | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/space-aide-to-college-post.html | Space Aide to College Post | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/richard-knott-77-investment-banker.html | RICHARD KNOTT, 77; INVESTMENT BANKER | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/harry-archer.html | HARRY ARCHER | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/lovell-reports-astronauts-felt-death-was-near.html | Lovell Reports Astronauts Felt Death Was Near | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/rules-panel-stays-study-on-douglas-action-viewed-as-setback-to.html | RULES PANEL STAYS STUDY ON DOUGLAS | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/queens-to-get-new-college.html | Queens to Get New College | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/westinghouse-expands-investment-in-venezuela.html | Westinghouse Expands Investment in Venezuela | True | By Gene Smith | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/focus-of-turmoil-in-colombia.html | Focus of Turmoil in Colombia | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/metreveli-trims-hoad-at-rome-net-soviet-ace-wins-in-4-sets-miss.html | METREVELI TRIMS HOAD AT ROME NET | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/wheeling-steel-reports-decline-first-quarter-net-down-to-202000-from.html | WHEELING STEEL REPORTS DECLINE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/abbie-hoffman-barred-from-white-house-tea.html | Abbie Hoffman Barred From White House Tea | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/peking-bars-geneva-talks-and-sees-soviet-betrayal.html | Peking Bars Geneva Talks And Sees Soviet Betrayal | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/sources-say-leary-refused-any-help-to-us-panel-here.html | Sources Say Leary Refused Any Help To U.S. Panel Here | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/cambodians-fear-a-big-drive-by-foe.html | Cambodians Fear a Big Drive by Foe | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/2-share-lead-at-138-in-tallahassee-golf.html | 2 SHARE LEAD AT 138 IN TALLAHASSEE GOLF | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/ulcers-as-a-childhood-disease-reported-common.html | Ulcers as a Childhood Disease Reported Common | True | By Jane E. Brody | 1998-04-24 | RE0000780936 | B00000587991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/system-lets-handicapped-communicate-by-moving-parts-of-body-wide.html | System Lets Handicapped Communicate by Moving Parts of Body | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/what-caribbean-black-power-means.html | What Caribbean Black Power Means | | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/trinidad-reports-control-restored-mutinous-soldiers-disclose-accord.html | TRINIDAD REPORTS CONTROL RESTORED | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/europeans-weigh-currency-reform-an-examination-currency-reform.html | Europeans Weigh Currency Reform | | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/delay-in-kopechne-inquest-data-is-linked-to-liability-of-clerk.html | Delay in Kopechne Inquest Data Is Linked to Liability of Clerk | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/bonn-and-warsaw-agree-to-fourth-round-of-talks.html | Bonn and Warsaw Agree To Fourth Round of Talks | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/white-house-says-cambodians-fight-foreign-invasion-but-soviet.html | WHITE HOUSE SAYS CAMBODIANS FIGHT FOREIGN INVASION | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/bronx-river-parkway-modified-to-cut-accident-rate.html | Bronx River Parkway Modified to Cut Accident Rate | | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/stock-prices-rise-on-london-board-but-gains-are-mostly-small-on.html | STOCK PRICES RISE ON LONDON BOARD | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/new-books.html | New Books | | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/haitian-warships-fire-on-capital-damage-by-rebels-light-us-said-to.html | HAITIAN WARSHIPS FIRE ON CAPITAL | | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/rally-leaders-hope-for-order.html | Rally Leaders Hope for Order | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/aetna-life-and-casualty-lifts-earnings-in-quarter.html | Aetna Life and Casualty Lifts Earnings in Quarter | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mta-says-it-lacks-the-funds-for-manhattankennedy-spur.html | M.T.A. Says It Lacks the Funds For Manhattanâ€Š.â€ŠKennedy Spur | True | By Edward Hudson | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/british-football-results.html | British Football Results | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/boulder-brook-horse-show-begins-2day-event-today.html | Boulder Brook Horse Show Begins 2â€Š.â€ŠDay Event Today | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mayor-asks-aid-from-all-in-inquiry-on-corruption-mayor-asks-aid.html | Mayor Asks Aid From All In Inquiry on Corruption | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/entrance-to-the-plaza-hotel-is-the-scene-of-assassination-attempt.html | Entrance to the Plaza Hotel Is the Scene of Assassination Attempt | True | By Joseph Lelyveld | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/knicks-conquer-lakers-124112-in-first-game-of-nba-final-at-garden.html | Knicks Conquer Lakers, 124â€Š.â€Š112, in First Game of N.B.A. Final at Garden | | By Leonard Koppett | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/swissair-spurring-financing-of-jets-swissair-spurs-its-jet.html | Swissair Spurring Financing of Jets | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/goodell-would-bar-gis-in-cambodia.html | GOODELL WOULD BAR G.I.'s IN CAMBODIA | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/500-stranded-on-tour-boat.html | 500 Stranded on Tour Boat | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/disruptions-force-closing-of-hunter.html | Disruptions Force Closing of Hunter | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/helen-follett-85-writer-on-travel.html | HELEN FOLLETT, 85, WRITER ON TRAVEL | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mrs-jones-in-tennis-final.html | Mrs. Jones in Tennis Final | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/the-incumbent-politicians-dream.html | The Incumbent Politician's Dream | True | By Anthony Lewis | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/article-5-no-title.html | Article 5 â€Šâ€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/police-head-is-out-in-new-rochelle-city-manager-says-carey-lacks.html | POLICE HEAD IS OUT IN NEW ROCHELLE | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/theres-a-real-thirst-problem-in-arid-libya.html | There's a Real Thirst Problem in Arid Libya | | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/city-ballet-performances-for-weekend-are-canceled.html | City Ballet Performances For Weekend Are Canceled | | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/cleveland-high-shut-after-fire-police-disperse-300-youths-heading.html | CLEVELAND HIGH SHUT AFTER FIRE | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/market-place-small-investor-scores-brokers.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/julian-c-aldrich-nyu-teacher-69-retired-education-professor-also-an.html | JULIAN C. ALDRICH, N.Y.U. TEACHER, 69 | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/report-on-hunger-in-us-to-be-released-monday.html | Report on Hunger in U.S. To Be Released Monday | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/bomb-for-white-house-found-and-deactivated.html | Bomb for White House Found and Deactivated | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/disadvantaged-youngsters-to-see-yanks-play-today.html | Disadvantaged Youngsters To See Yanks Play Today | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/washington-for-the-record.the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/us-sues-to-halt-bid-by-wachovia-charges-link-to-american-credit.html | U.S. SUES TO HALT BID BY WACHOVIA | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/open-politics-in-uaw-contests-for-top-posts-are-increasing-as-power.html | Open Politics in U.A.W | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/maryland-second-30-yards-behind-wildcats-take-penn-relay-s-event-for.html | MARYLAND SECOND, 30 YARDS BEHIND | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/emerson-roche-triumph.html | Emerson, Roche Triumph | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/foreign-ships-ordered-out.html | Foreign Ships Ordered O?? | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/kalman-feher-contestant-in-major-tennis-matches.html | Kalman Feher, Contestant In Major Tennis Matches | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/beckett-is-focus-of-show-in-paris-macgowran-stars-in-a-new.html | BECKETT IS FOCUS OF SHOW IN PARIS | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/satellites-orbit-refined.html | Satellite's Orbit Refined | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/topics-science-or-stunts-on-the-moon.html | Topics: Science Or Stunts On the Moon? | True | By Brian O'Leary | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/and-damaging-to-taiwan.html | ...and Damaging to Taiwan | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/daylight-time-to-start-in-47-states-tomorrow.html | Daylight Time to Start In 47 States Tomorrow | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/rca-sells-7055-computer.html | RCA Sells 70â€š¦Ã"55 Computer | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-25 | 1970-04-25 | https://www.nytimes.com/1970/04/25/archives/mans-estranged-wife-flips-his-wig-at-court.html | Man's Estranged Wife Flips His Wig at Court | True | | 1998-04-24 | RE0000780936 | B00000587991 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/film-preview-curb-signed.html | Film Preview Curb Signed | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/benefits.html | Benefits | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/gamblers-links-to-police-lead-to-virtual-licensing-survey-lists.html | Gamblers' Links to Police Lead to Virtual â€š¦Ã'Licensingâ€š¦Ã" | True | By David Burnham | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/young-physicists-find-fewer-jobs-in-a-state-of-emergency-for-new-phds.html | YOUNG PHYSICISTS FIND FEWER JOBS | True | By Sandra Blakeslee | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/patricia-b-grew-engaged-to-lawrence-l-timpson.html | Patricia B. Grew Engaged to Lawrence L. Timpson | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-23-no-title.html | Article 23 â€š¦Ã'â€š¦Ã" No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/high-court-will-decide-capital-punishment-case.html | High Court Will Decide Capital Punishment Case | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/great-expectations-a-quarter-of-a-century-later-great-expectations.html | Great Expectations, A Quarter Of a Century Later | True | By Robert Renderer | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/students-hear-space-music.html | Students Hear Space Music | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/trentons-fixture-next-sunday-draws-a-record-entry-of-3614.html | Trenton's Fixture Next Sunday Draws a Record Entry of 3,614 | True | By John Rendel | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/offtrack-betting-a-world-study-in-senate-offtrack-betting-a-survey.html | Offtrack Betting A World Study | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/citizens-asked-to-call-with-police-information.html | Citizens Asked to Call With Police Information | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/seoul-hints-it-might-give-aid-to-pnompenh-if-asked.html | Seoul Hints It Might Give Aid to Pnompenh If Asked | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/collegian-presses-race-for-governor.html | COLLEGIAN PRESSES RACE FOR GOVERNOR | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rep-biaggi-urges-inquiry-into-deaths-of-3-soldiers.html | Rep. Biaggi Urges Inquiry Into Deaths of 3 Soldiers | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/judge-dismisses-jury-for-failing-to-convict.html | Judge Dismisses Jury For Failing to Convict | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/drive-for-funds-opens-in-diocese-catholic-charities-seeking.html | DRIVE FOR FUNDS OPENS IN DIOCESE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/beard-is-clinging-to-2stroke-lead.html | BEARD IS CLINGING TO 2â€š¦Ã'STROKE LEAD | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/front-page-1-no-title.html | Front Page 1 â€š¦Ã'â€š¦Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/hoping-for-adventure-and-finding-it.html | Hoping for Adventure and Finding It | True | By Hazel Barrington SeIBY | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mets-scoreless-streak-is-extended-to-29-innings.html | Mets' Scoreless Streak Is Extended to 29 Innings | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/japanese-socialist-party-fails-to-end-leftright-split-at-special.html | Japanese Socialist Party Fails to End Leftâ€š¦Ã'Right Split at Special Convention | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/4-are-convicted-in-hijacking-case-alleged-mafia-ringleader-found.html | 4 ARE CONVICTED IN HIJACKING CASE | True | By Paul L. Montgomery | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/jazzmobile-concert-marks-april-is-jazz-month-here.html | Jazzmobile Concert Marks â€š¦Ã'April Is Jazz Monthâ€š¦Ã" Here | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-6-no-title.html | Article 6 â€" No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-the-boy-friend.html | â€"The Boy Friendâ€" | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-tactical-shift-in-mideast-seen-israel-and-egypt-appear-to-alter-a.html | A TACTICAL SHIFT IN MIDEAST SEEN | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/quakers-propose-plan-for-mideast-report-urges-israelis-to-take.html | QUAKERS PROPOSE PLAN FOR MIDEAST | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-13-no-title-yanks-bow-3-to-0-and-drop-to-last.html | YANKS BOW, 3 TO 0, AND DROP TO LAST | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/jennings-dugan-plans-nuptials-in-september.html | Jennings Dugan Plans Nuptials in September | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/italian-plane-crash-kills-18.html | Italian Plane Crash Kills 18 | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/conservation-funds-aiding-owners-conservation-aid-given.html | Conservation Funds Aiding Owners | True | By Franklin Whitehouse | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-16-no-title.html | Article 16 â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/antiwar-priest-sought-by-fbi-says-he-will-continue-defiance.html | Antiwar Priest Sought by F.B.I. Says He Will Continue Defiance | True | By Thomas F. Brady | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nixon-ends-freeze-on-commutations.html | NIXON ENDS FREEZE ON COMMUTATIONS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/environmental-study-grant.html | Environmental Study Grant | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/dance-ashton-variations-royal-ballet-performs-3-works-at-the-met.html | Dance: Ashton Variations | True | By Clive Barnes | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/dr-mattison-retiring-july-1-as-public-health-unit-aide.html | Dr. Mattison Retiring July 1 As Public Health Unit Aide | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/law-a-case-history-in-how-not-to-catch-subversives.html | Law | True | <B>â€”Fred P. Graham</B> | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-research-farm-opens-in-nigeria-2-us-foundations-support-project.html | A RESEARCH FARM OPENS IN NIGERIA | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/18million-in-farm-grants-released-for-rural-sewers.html | $18â€ Million in Farm Grants Released for Rural Sewers | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/peter-ten-eyck-of-nasa-weds-arlene-b-rome.html | Peter Ten Eyck Of NASA Weds Arlene B. Rome | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-1-no-title-a-happy-marriage-on-the-hudson.html | A Happy Marriage on the Hudson | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/washington-college-eight-is-victor-over-manhattan.html | Washington College Eight Is Victor Over Manhattan | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-21-no-title.html | Article 21 â€" No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sturgeon-is-valuable.html | Sturgeon Is Valuable | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/colleges-urged-to-develop-better-links-to-students-colleges-urged.html | Colleges Urged to Develop Better Links to Students | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-25-no-title.html | Article 25 â€" No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-22-no-title.html | Article 22 â€" No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/jewish-unit-finds-school-plea-rise.html | JEWISH UNIT FINDS SCHOOL PLEA RISE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-truth-about-lying.html | The truth about lying | True | By Marcel Eck | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sports-of-the-times-wilt-willis-and-friends.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/henning-captures-tallahassee-lead-ties-course-record-of-64-for.html | HENNING CAPTURES TALLAHASSEE LEAD | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/european-notebook-lenins-centenary-comic-strip-politics-and-sex.html | European Notebook | True | By Marc Slonim | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/klein-charges-news-media-underreport-silent-people.html | Klein Charges News Media Underreport Silent People | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/yarboroughs-conservative-rival-in-texas-race-mounts-a-strong.html | Yarborough's Conservative Rival in Texas Race Mounts a Strong Challenge | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/injured-shoulder-could-limit-reed-tomorrow-night-shoulder-injury.html | Injured Shoulder Could Limit Reed Tomorrow Night | True | By Thomas Rogers | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/onassis-is-urged-to-aid-prisoners-frenchman-says-millionaire-will.html | ONASSIS IS URGED TO AID PRISONERS | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/gig-finally-made-it-didnt-he.html | Gig Finally Made It, Didn't He? | True | By Aljean Harmetz | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-gain-for-conservationists.html | A GAIN FOR CONSERVATIONISTS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/soviet-lifters-set-five-world-marks.html | SOVIET LIFTERS SET FIVE WORLD MARKS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/thant-urges-support-for-youth-assembly.html | Thant Urges Support For Youth Assembly | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/fake-snake.html | Fake snake | True | By Patricia Peterson | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/murderer-who-escaped-in-connecticut-still-sought.html | Murderer Who Escaped In Connecticut Still Sought | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letter-to-the-editor-3-no-title-gis-in-1945-didnt-expect-a-rosy.html | G.I.'s in 1945 didn't expect a rosy political future. A good thing, too.. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/hockey-how-his-style-changes.html | Hockey: How His Style Changes | True | By Norbert Lynton | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/alvin-schall-weds-sharon-leblanc.html | Alvin Schall Weds Sharon LeBlanc | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/usia-issues-conservative-book-list.html | U.S.I.A.Issues Conservative Book List | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/tower-of-texas-is-small-in-the-saddle-but.html | Tower of Texas Is Small in the Saddle, But... | True | By Robert Sherrill | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ad-executive-59-found-injured-along-railroad.html | Ad Executive, 59, Found Injured Along Railroad | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-12-no-title.html | Article 12 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/pacification-policy-is-shrewd-foe-says.html | PACIFICATION POLICY IS SHREWD, FOE SAYS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/wedding-planned-by-diane-stanley.html | Wedding Planned By Diane Stanley | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/many-youths-are-abandoning-psychedelic-drugs-yoga-and-urban-action.html | Many Youths Are Abandoning Psychedelic Drugs | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/navy-is-winner-in-lacrosse17-middies-subdue-virginia-to-stay.html | NAVY IS WINNER IN LACROSSE, 11â€šÃ„Ã´7 | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-talk-with-margaret-mead.html | A Talk With Margaret Mead | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/wider-role-asked-for-un-council-regular-meetings-proposed-at.html | WIDER ROLE ASKED FOR U.N. COUNCIL | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/princeton-defeats-penn-lightweights.html | PRINCETON DEFEATS PENN LIGHTWEIGHTS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/grants-aid-study-of-environment-ford-fund-lists-589600-for-training.html | GRANTS AID STUDY OF ENVIRONMENT | True | By Bayard Webster | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rhodesian-team-starts-5week-european-trip.html | Rhodesian Team Starts 5â€šÃ„Ã´Week European Trip | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/racing-the-racers-on-the-susquehanna.html | Racing the Racers on the Susquehanna | True | By Tom Monser | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/and-nowwhisky-in-plastic.html | And Now€â€šÃ„Ã® Whisky in Plastic | True | By James J. Nagle | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/2000-celebrate-histadrut-seder-event-in-the-waldorf-marks-groups.html | 2,000 CELEBRATE HISTADRUT SEDER | True | By Irving Spiegel | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/illinois-report-terms-weathermen-threat-to-nation.html | Illinois Report Terms Weathermen Threat to Nation | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/richey-graebner-in-river-oaks-final.html | RICHEY, GRAEBNER IN RIVER OAKS FINAL | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/miss-joanne-h-fitzgerald-is-bride.html | Miss Joanne H. Fitzgerald Is Bride | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/television-nothing-to-build-their-dreams-on.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/group-in-village-to-fund-tiny-park-site-to-be-at-christopher-st-and.html | GROUP IN â€šÃ„Ã´VILLAGEâ€šÃ„Ã´ TO FUND TINY PARK | True | By Alfred E. Clark | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/us-bankers-survey-a-multinational-horizon-bankers-discuss-moves.html | U.S. Bankers Survey a Multinational Horizon | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/office-space-demand-still-weakens-in-city-demand-for-office-space.html | Office Space Demand Still Weakens in City | True | By Alan S. Oser | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/fear-grows-in-seattle-as-police-urge-fbi-help-on-bombings.html | Fear Grows in Seattle as Police Urge F.B.I. Help on Bombings | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/russians-mark-easter.html | Russians Mark Easter | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-high-school-revolutionaries-high-school.html | The High School Revolutionaries | True | By Sara Davidson | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/oberammergaus-passion-onstage-and-off.html | Oberammergau's Passion, Onstage and Off | True | By Lawrence Fellows | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/training-is-stiff-for-london-cabbies.html | Training Is Stiff for London Cabbies | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/hunt-for-presidents-chief-topic-of-college-officials.html | Hunt for Presidents Chief Topic of College Officials | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/tass-reports-launching.html | Tass Reports Launching | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/pope-and-vatican-critical-of-press-stress-on-violence-during.html | POPE AND VATICAN CRITICAL OF PRESS | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bullit-letter-to-roosevelt-in-1943-urged-invasion-of-balkans.html | Bullit Letter to Roosevelt in 1943 Urged Invasion of Balkans to Deter Soviet Advance | True | By Henry Raymont | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/aerospace-awards-are-won-by-brown-and-rutgers-men.html | Aerospace Awards Are Won By Brown and Rutgers Men | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/therapeutic-kos-gets-a-touch-of-overexposure.html | Therapeutic Kos Gets A Touch of Overexposure | True | By Helen A. Blackway | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/business-index-falls-in-week.html | Business Index Falls in Week | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/this-thing-dont-lead-to-heaven.html | This Thing Don't Lead To Heaven | True | By James Boatwright | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/evans-captures-2-coast-events-wins-hurdles-and-440-at-mount-san.html | EVANS CAPTURES 2 COAST EVENTS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/connecticut-track-squad-beats-columbia-10153.html | Connecticut Track Squad Beats Columbia, 10153âÂ´53 | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/newark-candidates-charge-corruption.html | NEWARK CANDIDATES CHARGE CORRUPTION | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mrs-ralph-hill-dies-at-72-director-of-walden-school.html | Mrs. Ralph Hill Dies at 72; Director of Walden School | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/quebec-turmoil-mirrored-by-city-separatists-show-vigor-in.html | QUEBEC TURMOIL MIRRORED BY CITY | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/in-zeckendorfs-mind-ideas-are-spinning-zeckendorf-spray-s-ideas.html | In Zeckendorf's Mind, Ideas Are Spinning | True | By Alden Whitman | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/wood-field-and-stream-fishing-the-backwaters.html | Wood, Field and Stream: Fishing the Backwaters | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/british-debating-forces-capacity-asian-games-to-test-ability-to-act.html | BRITISH DEBATING FORCES CAPACITY | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/priest-is-named-to-agency.html | Priest Is Named to Agency | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/festivals-and-shows.html | Festivals and Shows | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sinister-intrigue-surrounds-hellebores.html | Sinister Intrigue Surrounds Hellebores | True | By George Whiteley | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nebraska-accords-nerud-racing-honor.html | NEBRASKA ACCORDS NERUD RACING HONOR | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nyac-oarsmen-win-3d-straight-beat-jersey-crew-by-3-lengths-at.html | N.Y.A.C. OARSMEN WIN 3D STRAIGHT | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cornell-shell-wins-goes-trophy-race.html | CORNELL SHELL WINS GOES TROPHY RACE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/policing-of-airport-cargo-here-may-be-given-waterfront-unit.html | Policing of Airport Cargo Here May Be Given Waterfront Unit | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/carlos-captures-sprint-in-0092-villanova-quartets-win-five-titles.html | CARLOS CAPTURES SPRINT IN 0:09.2 | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/security-is-tightened-cambodians-report-first-victory-over-the.html | Security Is Tightened | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bradshaw-signs-with-steelers-no-1-draft-choice-accepts-multiplyear.html | BRADSHAW SIGNS WITH STEELERS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/donna-hepler-becomes-bride.html | Donna Hepler Becomes Bride | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/prices-take-a-beating-on-amex-and-counter.html | Prices Take a Beating On Amex and Counter | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cambodians-overturn-seaports-name-too.html | Cambodians Overturn Seaport's Name, Too | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mrs-urged-in-place-of-mrs-and-miss.html | âÂ´Ms.âÂ´Â´ Urged in Place Of âÂ´Mrs.âÂ´Â´ and âÂ´MissâÂ´Â´ | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/new-rebel-shelling-of-haiti-reported.html | New Rebel Shelling of Haiti Reported | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/peerless-pairing-peerless-pairing-cont.html | Peerless pairing | True | By Craig Claiborne | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-15-no-title.html | Article 15 âÂ´Â´âÂ´Â´ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/justice-douglas-and-wife-lead-hike-to-make-the-co-canal-a-park.html | Justice Douglas and Wife Lead Hike to Make the C.&0. Canal a Park | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-guide-to-help-cut-repair-bills.html | A Guide to Help Cut Repair Bills | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cantabs-triumph-8th-year-in-row-princeton-and-mit-follow-brown.html | CANTABS TRIUMPH 8TH YEAR IN ROW | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/in-the-bluegrass-country-a-genteel-way-of-life-revolves-around.html | In the Bluegrass Country, a Genteel Way of Life Revolves Around Horse Raising | True | By Charlotte Curtis Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/maureen-miller-plans-nuptials-to-michael-s-grace-on-july-25.html | Maureen Miller Plans Nuptials To Michael S. Grace on July 25 | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/spencer-qualifies-for-virginia-race.html | SPENCER QUALIFIES FOR VIRGINIA RACE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/draft-boards-short-of-quotas-by-20-in-last-3-months.html | Draft Boards Short Of Quotas by 20% In Last 3 Months | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-4-no-title-demand-and-prices-for-metals-stay-on-high.html | Article 4 âÂ´Â´âÂ´Â´ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-new-world-at-their-fingertips.html | A New World at Their Fingertips | True | By J. Alvin Kugelmass | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rogers-says-soviet-flouts-its-duty-on-geneva-parley.html | Rogers Says Soviet Flouts Its Duty on Geneva Parley | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/man-held-in-check-thefts.html | Man Held in Check Thefts | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/for-young-readers-the-intruder-life-and-death-fun-with-words-halic.html | For Young Readers | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nations-oldest-society-of-scholars-ruffled-by-fight-over-cash-for.html | Nation's Oldest Society of Scholars Ruffled by Fight Over Cash for Science | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/easy-upkeep-gardening.html | Easy Upkeep Gardening | True | By Olive E. Allen | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/gerry-ann-schramm-married-here-to-dr-etienne-de-harven.html | Gerry Ann Schramm Married Here to Dr. Etienne de Harven | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/return-book-after-48-years.html | Return Book After 48 Years | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/headliners-writers-price-judges-creed.html | Headliners | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/soviet-navy-in-maneuvers.html | Soviet Navy in Maneuvers | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sarah-w-cook-plans-nuptials.html | Sarah W. Cook Plans Nuptials | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/picking-contenders-in-the-run-for-the-roses-is-a-thornier-task-than.html | Picking Contenders in the Run for the Roses Is a Thornier Task Than Usual | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-world-indochina-1-nixon-tries-to-avoid-the-irrevocable-military.html | The World | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/medicine-botulism-a-rare-but-deadly-threat-again-rears-its-head.html | Medicine | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bogus-money-a-spur-to-pupils-efforts.html | Bogus Money a Spur to Pupils' Efforts | True | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/brazil-to-get-tranqualizers.html | Brazil to Get Tranqualizers | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-family-hike-in-the-smokies.html | A Family Hike in the Smokies | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/etherington-is-rated-a-threat-in-connecticut-senate-race.html | Etherington Is Rated a Threat in Connecticut Senate Race | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cars-said-to-give-clue-to-drivers-agewell-sort-of.html | Cars Said to Give Clue to Driver's Age²Well, Sort of | True | By Jim Dunne | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/omaha-power-equipment-is-on-1300mile-trip.html | Omaha Power Equipment Is on 1,300â€‹Â¾Â²Mile Trip | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bernstein-paces-post-nine-to-52-victory-over-queens.html | Bernstein Paces Post Nine To 5â€‹Â¾Â²2 Victory Over Queens | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/w-michigan-names-diget.html | W. Michigan Names Diget | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mrs-gandhi-sees-risk-of-extremist-takeover.html | Mrs. Gandhi Sees Risk of Extremist Takeâ€‹Â¾Â²Over | True | By Sydney N. Schanberg Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/drama-not-long-out-of-the-womb-drama-not-long-out-of-the-womb.html | Drama, Not Long Out of the Womb | True | By Walter Kerr | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/aid-to-san-clemente-police.html | Aid to San Clemente Police | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/religion-fresh-light-on-why-priests-leave-the-pulpit.html | Religion | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/robert-katz-to-wed-magda-stark-student.html | Robert Katz to Wed Magda Stark, Student | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/3-diplomats-and-attache-to-join-us-mission-staff-in-cambodia.html | 3 Diplomats and Attache to Join U. S. Mission Staff in Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-program.html | The Program | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/jonathan-logan-and-robin-gans-marry-in-jersey.html | Jonathan Logan And Robin Gans Marry in Jersey | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/engagements.html | Engagements | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/city-wants-air-rights-to-hop-skip-and-jump-city-wants-air-rights-to.html | City Wants Air Rights To Hop, Skip and Jump | True | By Edward C. Burks | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/person-joins-colts.html | Person Joins Colts | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/elmira-nuptials-for-mrs-riggs.html | Elmira Nuptials For Mrs. Riggs | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cyrena-s-gouge-is-bride-of-s-stoney-simons-jr.html | Cyrena S. Gouge Is Bride of S. Stoney Simons Jr. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/observer-pounding-the-mother-tongue.html | Observer: Pounding the Mother Tongue | True | By Russell Baker | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/tv-mailbag-talk-or-inflammatory-misinformation.html | Talk, Or Inflammatory Misinformation? | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bullit-letter-excerpts.html | Bullit Letter Excerpts | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/pop-unlucky-shows-but-good-music.html | Pop | True | By John S. Wilson | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/edward-robertson-2d-banker-marries-miss-susan-merritt.html | Edward Robertson 2d, Banker, Marries Miss Susan Merritt | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/xerox-sets-increases-in-executive-staff.html | Xerox Sets Increases In Executive Staff | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/annual-earth-day-urged.html | Annual Earth Day Urged | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/england-scots-tie-in-soccer-00-134000-at-game-as-british-title-ends.html | ENGLAND, SCOTS TIE IN SOCCER, 0â€¦â€0 | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/to-describe-aruba-one-no-longer-says-very-quiet.html | To Describe Aruba One No Longer Says â€¦â€Very Quietâ€¦â€ | True | By Irene R. Shapiro | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/moore-a-very-english-romantic.html | Moore, a Very English Romantic | True | By Hilton Kramer | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/john-morgan-callagy-weds-miss-mollie-mcneil-in-south.html | John Morgan Callagy Weds Miss Mollie McNeil in South | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/china-lobby-once-powerful-factor-in-us-politics-appears-victim-of.html | â€¦â€China Lobby,â€¦â€ Once Powerful Factor in U. S. Politics, Appears Victim of Lack of Interest | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-3-no-title-the-week-in-finance-wall-streeters-trade-amid.html | The Week in Finance | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/boy-figures-the-angles-finds-dictionary-wrong.html | Boy Figures the Angles; Finds Dictionary Wrong | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/in-tokyo-cabs-dont-stop-for-everyone.html | In Tokyo Cabs Don't Stop for Everyone | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/napoleon-diadem-sold-at-auction-in-geneva.html | Napoleon Diadem Sold At Auction in Geneva | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/gambling-defeat-in-poll-is-hailed-miami-beach-mayor-pleased-by.html | GAMBLING DEFEAT IN POLL IS HAILED | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-5-no-title.html | Article 5 â€¦â€¦â€ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/unser-brothers-chief-opponents-foyt-ruby-and-pollard-also-will.html | UNSER BROTHERS CHIEF OPPONENTS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/whos-going-to-have-the-mermaid-whos-going-to-save-the-mermaid.html | Who's Going to Save the Mermaid? | True | By Vincent CanBY | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/for-the-forgotten-a-play-for-the-forgotten-a-play.html | For the Forgotten, a Play | True | By Beatrice Berg | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/senate-panel-told-blackmuns-colleagues-back-his-nomination.html | Senate Panel Told Blackmun's Colleagues Back His Nomination | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/miss-urich-bride-of-wh-hatch-3d.html | Miss Urich Bride Of W. H. Hatch 3d | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/liberties-widen-for-hungarians-right-to-travel-pledged-diverse.html | LIBERTIES WIDEN FOR HUNGARIANS | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/dobson-is-victor-limits-yanks-to-3-hits-and-drives-in-a-run-bahmsen.html | DOBSON IS VICTOR | True | By Dave Anderson | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/clergy-men-citing-war-and-poverty-as-issues-seek-state-and-national.html | Clergy-men, Citing War and Poverty as Issues, Seek State and National Offices | True | By Douglas Robinson | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/new-for-the-home.html | New For the Home | True | By Bernard Gladstone | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/lend-nature-helping-hands.html | Lend Nature Helping Hands | True | By Patricia Hubbell | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/stjosephs-retains-crew-cup-upstate.html | ST. JOSEPH'S RETAINS CREW CUP UPSTATE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/merchants-view-retailers-bearing-up-in-stresses.html | Merchant's View: | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/paul-jablow-weds-miss-moraghan.html | Paul Jablow Weds Miss Moraghan | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/niagara-rehires-layden.html | Niagara Rehires Layden | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rights-chief-plans-parley-in-carolina.html | RIGHTS CHIEF PLANS PARLEY IN CAROLINA | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bottles-to-save-old-pierce-home.html | Bottles to Save Old Pierce Home | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/200-arrested-in-costa-rica-after-policestudent-clash.html | 200 Arrested in Costa Rica After Policeâ€¦â€Student Clash | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/tuxedo-park-rider-is-heading-for-german-tour.html | Tuxedo Park Rider Is Heading for German Tour | True | By Ed Corrigan | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/dr-henry-betts-miss-paul-wed-at-u-of-chicago.html | Dr. Henry Betts, Miss Paul Wed At U. of Chicago | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/democrats-in-west-eye-9-governorships.html | Democrats in West Eye 9 Governorships | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cambodian-troops-repel-the-vietcong-in-fight-for-town.html | Cambodian Troops Repel the Vietcong In Fight for Town | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/miss-cynthia-russell-affianced-to-herbert-shultz-jr-a-banker.html | Miss Cynthia Russell Affianced To Herbert Shultz Jr., a Banker | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/professionals-in-crime-professionals-in-crime.html | Professionals in Crime | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/annaghkeen.html | Annaghkeen | True | By Benedict Kiely | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/scientific-american-resource-library.html | Scientific American Resource Library | True | By Harry Schwartz | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-11-no-title-twins-win-to-end-streak-by-tigers.html | Article 11 â€¦â€¦â€ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mccarthy-says-he-will-win-primary.html | McCarthy Says He Will Win Primary | True | By Clayton Knowles | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/key-role-for-iran-seen-in-gulf-area-as-officials-echo-view-of-shah.html | KEY ROLE FOR IRAN SEEN IN GULF AREA | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/never-bow-next-arts-and-letters-wins-grey-lag-by-half-a-length-at.html | NEVER BOW NEXT | True | By Steve Cady | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/henry-sutphen-jr-dies-at-67-eshead-of-american-savings.html | Henry Sutphen Jr. Dies at 67; EséŠÂ„Â†Head of American Savings | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-50-divorce.html | The $50 Divorce | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nbc-employs-in-6-cities-reject-new-wage-increase.html | N.B.C. Employes in 6 Cities Reject New Wage Increase | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/youthful-leaders-rule-west-samoa-succeed-traditionalists-in-an.html | YOUTHFUL LEADERS RULE WEST SAMOA | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/column-of-40000-aids-cuban-farms-an-army-of-young-people-is.html | éŠÂ„Â†COLUMN0féŠÂ„Â†OF 40,000 AIDS CUBAN FARMS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-saint-for-all-seasons.html | A Saint for All Seasons | True | By A. H. Weiler | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/justice-aid-to-two-states.html | Justice Aid to Two States | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/stillife-foxes-and-swans-cavort-on-maryland-farm.html | StíllíféŠÂ„Â†Life Foxes And Swans Cavort On Maryland Farm | True | By Dee Hardie | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/major-gets-16-years-in-vietnam-drug-case.html | Major Gets 16 Years In Vietnam Drug Case | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/clocks-set-ahead-for-daylight-time.html | Clocks Set Ahead For Daylight Time | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/art-can-go-on-spawning-new-art-ad-infinitum.html | éŠÂ„Â†Art Can Go On Spawning New Art Ad InfinituméŠÂ„Â† | True | By James R. Mellow | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/elliott-of-jets-agrees-to-70-contract-terms.html | Elliott of Jets Agrees To '70 Contract Terms | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/trade-battle-to-break-out-anew-trade-battle-begins-shaping-up-in.html | Trade Battle to Break Out Anew | True | By Brendan Jones | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-studhorse-man.html | The Studhorse Man | True | By Paul West | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mutiny-in-trinidad-appears-to-be-over.html | MUTINY IN TRINIDAD APPEARS TO BE OVER | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ritchey-captures-long-island-y-r-a-frostbite-crown-norwalk-skipper.html | Ritchey Captures Long Island Y. R. A. Frostbite Crown | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ban-on-fungicide-is-lifted-by-a-us-judge-in-chicago.html | Ban on Fungicide Is Lifted By a U.S. Judge in Chicago | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/wallop-clears-rightfield-roof-pirates-are-victors-after-ty-ing-score.html | WALLOP CLEARS RIGHTéŠÂ„Â†FIELD ROOF | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-massachusetts-last.html | A Massachusetts Last | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/decision-nears-in-dispute-over-plan-to-develop-carolina-island.html | Decision Nears in Dispute Over Plan to Develop Carolina Island. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/theodorakiss-wife-cant-leave.html | Theodorakis's Wife Can't Leave | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cairo-describes-attacks.html | Cairo Describes Attacks | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/advertising-ebony-near-25th-birthday-is-fat-on-ads.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/miss-whiting-plans-nuptials.html | Miss Whiting Plans Nuptials | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/tax-law-for-pueblo-crew.html | Tax Law for Pueblo Crew | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/americas-cup-candidate-to-be-launched-in-florida.html | America's Cup Candidate To Be Launched in Florida | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sandra-nagro-is-wed-to-barry-b-lobel.html | Sandra Nagro Is Wed to Barry H. Lobel | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/civilisation.html | Civilisation | True | By John Russell | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nomail-notice-is-slow.html | NoéŠÂ„Â†Mail Notice Is Slow | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/barbara-s-sanderson-is-married.html | Barbara S. Sanderson Is Married | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/brazil-reports-camp-raid.html | Brazil Reports Camp Raid | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/checks-not-as-advertised.html | Checks Not as éŠÂ„Â†AdvertiseéŠÂ„Â† | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/captain-sues-to-prohibit-the-army-from-making-generalized-searches.html | Captain Sues to Prohibit the Army From Making Generalized Searches | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/peggy-lee-is-still-on-top-is-that-all-there-is-peggy-lee.html | Peggy Lee Is Still On TopéŠÂ„Â†Is That All There Is? | True | By Judy Klemesrud | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/quilche-sets-mark-in-coast-turf-race.html | QUILCHE SETS MARK IN COAST TURF RACE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rules-for-raspberries.html | Rules for Raspberries | True | By George L. Slate | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-nation-earth-day-was-great-but-what-happens-now-another-step.html | The Nation | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/taxexempt-parsonage-pays-taxes-for-services.html | TaxéŠÂ„Â†Exempt Parsonage Pays Taxes for Services | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/air-force-copter-pilots-will-be-trained-by-army.html | Air Force Copter Pilots Will Be Trained by Army | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-threat-to-liberty.html | The Threat to Liberty â€šÃ„Â¶â€šÃ„-â€ | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/chess-action-on-the-european-front.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ryan-signs-redskin-pact.html | Ryan Signs Redskin Pact | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/education-attention-must-now-be-paid-to-the-school-aides.html | Education | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bradenton-cabs-to-shun-black-area-after-dark.html | Bradenton Cabs to Shun Black Area After Dark | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/meredith-maher-is-bride-on-li.html | Meredith Maher Is Bride on L. I. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/army-recruit-is-kingsized.html | Army Recruit Is Kingâ€šÃ„Â¥Sized | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/four-saints-to-take-a-new-trip-four-saints-to-take-a-trip.html | â€šÃ„Â¥Four Saintsâ€šÃ„Â´ To Take A New Trip | True | By Raymond Ericson | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/cheaper-lottery-tickets-and-more-drawings-are-not-expected-to-cut.html | Cheaper Lottery Tickets and More Drawings Are Not Expected to Cut Into Numbers Play | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/miss-danalee-detroit-victor.html | Miss Danalee Detroit Victor | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/william-bundy-to-speak.html | William Bundy to Speak | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/welfare-agency-to-drop-job-plan-city-project-to-be-shifted-to.html | WELFARE AGENCY TO DROP JOB PLAN | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/al-unser-is-riding-the-crest-of-success.html | Al Unser Is Riding the Crest of Success | True | By John S. Radosta | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/28-stutz-in-auctions-15000-star.html | 28 Stutz In Auction's $15,000Star | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/aggies-quartets-capture-3-titles-bachelor-scores-sweep-in-distance.html | AGGIES' QUARTETS CAPTURE 3 TITLES | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/oncarmod-star-strikes-it-rich.html | Oneâ€šÃ„Â¥Armed Star Strikes It Rich | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/8-federal-inmates-permitted-to-sue.html | 8 FEDERAL INMATES PERMITTED TO SUE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/kerr-on-boy-friend-and-dear-jane-girl-watching-made-easy.html | Kerr on â€šÃ„Â¥Boy Friendâ€šÃ„Â´ and Dear Jane | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/us-textile-makers-see-profits-shrink-japanese-worried-textile.html | U.S. Textile Makers See Profits Shrink; Japanese Worried | True | By Herbert Koshetz | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/man-killed-for-train-seat.html | Man Killed for Train Seat | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/canada-allots-funds-to-revive-heavywater-plant.html | Canada Allots Funds to Revive Heavyâ€šÃ„Â¥Water Plant | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-legal-season-reserve-rules-crux-of-antitrust-suits-filed-in.html | The Legal Season | True | By Leonard Koppett | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/talks-deadlocked-in-lesotho-crisis-leader-seeks-accord-with.html | TALKS DEADLOCKED IN LESOTHO CRISIS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/my-dear-cousin.html | My Dear Cousin | True | By Haskel Frankel | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/china-realigns-area-along-border.html | China Realigns Area Along Border | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/egyptian-commando-victory-in-canal-raid-is-reported.html | Egyptian Commando Victory In Canal Raid Is Reported | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/gm-likely-focus-of-auto-workers-talk-of-a-strike-heard-at.html | G.M. LIKELY FOCUS OF AUTO WORKERS | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-10-no-title.html | Article 10 â€šÃ„Â¥â€šÃ„Â´ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/meet-the-mets-meet-the-mets.html | Meet the Mets | True | By Rex Lardner | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/hunt-cup-taken-by-morning-mac-hannum-posts-2189length-victory-in.html | HUNT CUP TAKEN BY MORNING MAC | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-urban-explosion-resounds-in-hempsteads-oncequiet-corners.html | The Urban Explosion Resounds in Hempstead's Onceâ€šÃ„Â¥Quiet Corners | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/land-project-set-in-pittsburgh-area.html | LAND PROJECT SET IN PITTSBURGH AREA | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/us-not-surprised-by-launching-of-chinese-satellite.html | U.S. Not Surprised by Launching of Chinese Satellite | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/art-mailbag.html | Art Mailbag | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/victorybut-not-for-the-heart-victorybut-not-the-heart.html | â€šÃ„Â¥Victoryâ€šÃ„Â´â€šÃ„Â¥But Not For the Heart | True | By Peter Heyworth | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bestinshow-prize-at-wilmington-goes-to-a-gordon-setter.html | Bestâ€šÃ„Â¥Inâ€šÃ„Â¥Show Prize At Wilmington Goes To a Gordon Setter | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/democrats-criticize-new-ballotplacement-law-3-candidates-for.html | Democrats Criticize New Ballotâ€šÃ„Â¥Placement Law | True | By Thomas P. Ronan | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/judge-says-yale-perils-fair-trial-brewster-and-protesters-scored-on.html | JUDGE SAYS YALE PERILS FAIR TRIAL | True | Brewster and Protesters Scored on Panther Case | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/restless-retreat-second-in-sprint-hagley-returns-560-with-turcotte.html | RESTLESS RETREAT SECOND IN SPRINT | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rp-mckinney-and-lynn-pitts-wed-in-suburbs.html | R. P. McKinney And Lynn Pitts Wed in Suburbs | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/french-salvation-army-faces-mutiny-in-its-drive-against-public.html | French Salvation Army Faces Mutiny in Its Drive Against Public Display of Sex | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/youth-arraigned-in-deaths-of-3-by-stabbing-on-si.html | Youth Arraigned in Deaths Of 3 by Stabbing on S.I. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/most-of-32-blocks-in-houston-bought-by-a-gas-company.html | Most of 32 Blocks In Houston Bought By a Gas Company | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/riga-latvias-play-ground-in-a-citadel-of-culture.html | Riga: Latvia's Playground in a Citadel of Culture | True | By Jack Goldfarb | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/citys-reservoirs-are-running-over-a-season-of-normal-rainfall.html | CITY'S RESERVOIRS ARE RUNNING OVER | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/malawi-seeking-tourist-business-black-nation-concentrates-efforts.html | MALAWI SEEKING TOURIST BUSINESS | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ludwig-van-beethoven-ludwig-van-beethoven.html | Ludwig van Beethoven | True | By Donal Henahan | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/recordings-is-music-more-than-an-art.html | Recordings | True | By Donal Henahan | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/government-to-save-$60â€‹â€‹Million-facility.html | Government to Save $60â€‹â€‹Million Facility | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/foul-claim-fails-inquiry-filed-by-rider-of-4th-colt-in-derby.html | FOUL CLAIM FAILS | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/lincoln-captures-two-gold-medals-jersey-city-school-breaks-mile.html | LINCOLN CAPTURES TWO GOLD MEDALS | True | By William J. Miller Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/soviet-swimmers-win.html | Soviet Swimmers Win | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/syrian-jets-raid-israeli-positions-foray-in-the-golan-heights.html | SYRIAN JETS RAID ISRAELI POSITIONS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/pittsburgh-halts-shift-of-police-pending-arbitration.html | Pittsburgh Halts Shift of Police Pending Arbitration | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/brainstorming-a-barn.html | Brainstorming a barn | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/high-court-elections-urged.html | High Court Elections Urged | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-cautionary-tale-next-time-well-have-reservations.html | A Cautionary Tale: Next Time We'll Have Reservations | True | By Robert J. Dunphy | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/heroes-of-the-confederacy.html | Heroes of the Confederacy | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/john-a-knox-johnston-weds-miss-shirley-laffey-in-jersey.html | John A. Knox Johnston Weds Miss Shirley Laffey in Jersey | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/china-again-filling-ambassador-posts.html | CHINA AGAIN FILLING AMBASSADOR POSTS | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/daisy-urged-as-us-flower.html | Daisy Urged as U.S. Flower | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-18-no-title-island-of-the-damned-why-french-students-riot.html | Article 18 â€‹â€‹ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/an-ibm-machine-not-casals-music.html | An IBM Machine? Not Casals | True | By Harold C. Schonberg | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/2200yearold-inscription-suggests-jewish-monastics-drew-inspiration.html | 2,200â€‹â€‹Yearâ€‹â€‹Old Inscription Suggests Jewish Monastics Drew Inspiration From the Ideas of Buddhism | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/yale-is-defeated-at-2000-meters-quakers-win-by-3189-lengths-in-race.html | YALE IS DEFEATED AT 2,000 METERS | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/caps-top-rockets-to-tie-series-31-barry-scores-40-points-to-pace.html | CAPS TOP ROCKETS TO TIE SERIES, 3â€‹â€‹3 | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-week-in-finance-wall-street-deals-in-deeper-gloom-as-stocks.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/new-senate-fight-looms-on-defense-resistance-to-carrier-funds.html | NEW SENATE FIGHT LOOMS ON DEFENSE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/betting-forecast-called-inflated-beame-says-a-city-wont-get-offtrack.html | BETTING FORECAST CALLED INFLATED | True | By Maurice Carroll | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/architecture.html | Architecture | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/british-football-results.html | British Football Results | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/salt-lake-abolishes-spring.html | Salt Lake Abolishes Spring | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/in-the-nation-polarization-in-puerto-rico.html | In The Nation: â€‹â€‹Polarizationâ€‹â€‹ in Puerto Rico | True | By Tom Wicker | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/spring-gardens.html | Spring Gardens | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/west-germany-picks-kregel.html | West Germany Picks Kregel | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/washington-the-politics-of-pollution.html | Washington: The Politics of Pollution | True | By James Reston | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/coins-variety-is-found-in-1970-s-cents.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/exsheriff-convicted.html | Exâ€‹â€‹Sheriff Convicted | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/california-names-regent.html | California Names Regent | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/stiff-drug-terms-backed-in-a-poll-gallup-finds-24-for-life-sentence.html | STIFF DRUG TERMS BACKED IN A POLL | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/une-de-mai-captures-56000-trot-at-milan.html | Une de Mai Captures $56,000 Trot at Milan | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/pollution-fight-byproduct-a-new-recreational-area.html | Pollution Fight Byâ€šÃ„Â¶Product: A New Recreational Area | True | By C. E. Wright | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/laughing-bill-cracks-mark-at-chicago-and-pays-360.html | Laughing Bill Cracks Mark At Chicago and Pays $3.60 | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/failure-of-key-housing-bill-hinders-city-reforms.html | Failure of Key Housing Bill Hinders City Reforms | True | By David R. Shipler | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letters-427264971.html | Letters | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/soviet-ousts-forestry-aide.html | Soviet Ousts Forestry Aide | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/wiltwyck-school-supporters-to-see-royal-ballet-performance-friday.html | Wiltwyck School Supporters to See Royal Ballet Performance Friday | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/refugee-problem-grows-in-africa-un-agency-tends-dome-of-the-million.html | REFUGEE PROBLEM GROWS IN AFRICA | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/sweet-medicine.html | Sweet Medicine | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/johns-southpaw-loses-5th-in-row-hargan-gains-a-victory-in-first.html | JOHN, SOUTHPAW, LOSES 5TH IN ROW | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/us-business-synthetic-food-products-on-rise.html | U.S. Business: | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/fda-bars-device-used-in-exercising.html | F.D.A. BARS DEVICE USED IN EXERCISING | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/reds-in-malaysia-increase-terrorism.html | REDS IN MALAYSIA INCREASE TERRORISM | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/judges-campaign-funds-under-investigation-here-inquiry-on-judges.html | Judges' Campaign Funds Under Investigation Here | True | By Charles Grutzner | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/porsche-is-first-in-race-at-monza-porsche-is-first-in-race-at-monza.html | PORSCHE IS FIRST IN RACE AT MONZA | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/its-ladies-day-on-long-island-sound-as-the-frostbite-dinghy-regatta.html | It's Ladies' Day on Long Island Sound as the Frostbite Dinghy Regatta Gets Under Way | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/news-of-the-realty-trade-excelsiors-owners-ease-terms.html | News of the Realty Trade | True | By Glenn Fowler | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/slowdown-reported-in-texas.html | Slowdown Reported In Texas | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/marigolds-fill-the-border-with-color.html | Marigolds Fill the Border With Color | True | By Ruth Marie Peters | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/city-life-city-life.html | City Life | True | By Morris Dickstein | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/walter-c-carroll.html | WALTER C. CARROLL | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/barn-converted-to-college-quarters.html | Barn Converted to College Quarters | True | By Thomas W. Ennis | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/great-leap-upward.html | Great Leap Upward | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/khed-tries-to-ease-stalemate-in-newspaper-negotiations-here.html | Khed Tries to Ease Stalemate In Newspaper Negotiations Here | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/from-country-joe-to-mothers-of-invention.html | From Country Joe to Mothers of Invention | True | By Don Heckman | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mayors-committee-investigating-police-corruption-here-meets.html | Mayor's Committee Investigating Police Corruption Here Meets Tomorrow to Determine Procedures | True | By Martin Arnold | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/thant-returns-from-europe.html | Thant Returns From Europe | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/spotlight-film-makers-showing-bad-picture.html | Spotlight: | True | By Leonard Sloane | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mrs-stephanie-johnson-is-wed-to-edward-c-hall-yachtsman.html | Mrs. Stephanie Johnson Is Wed To Edward C. Hall, Yachtsman | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rise-in-traffic-losses-reported-for-february.html | Rise in Traffic Losses Reported for February | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/thomas-edwards-79-dies-a-leader-in-social-health.html | Thomas Edwards, 79, Dies; A Leader in Social Health | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-14-no-title.html | Article 14 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/one-man-dies-2d-wounded-in-a-brooklyn-gun-battle.html | One Man Dies, 2d Wounded In a Brooklyn Gun Battle | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/stiff-regulation-is-proposed-to-curb-sale-of-unsafe-tires.html | Stiff Regulation Is Proposed To Curb Sale of Unsafe Tires | True | By John D. Morris | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/druguse-theory-contested-on-li-experimenting-in-suburbs-discounted.html | DRUGâ€šÃ„Â¶USE THEORY CONTESTED ON L.I. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/demand-and-prices-for-metals-stay-up.html | Demand and Prices For Metals Stay Up | True | By Robert Walker | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/larceny-by-bonnie-larceny-by-bonnie.html | Larceny by Bonnie | True | By Robert Berkvist | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/silver-king-wins-nonbetting-trot-phalen-guides--by-arnold-to-victory.html | SILVER KING WINS NONBETTING TROT | | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/wallace-backer-enters-race-for-south-carolina-governor.html | Wallace Backer Enters Race For South Carolina Governor | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ae-stern-weds-sandra-gardner.html | A. E. Stern Weds Sandra Gardner | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-19-no-title.html | Article 19 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/marriages.html | Marriages | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-2-no-title-dance-a-great-lesson-in-race-relations.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/russian-historian-disavows-antisoviet-article-attributed-to-him-in.html | Russian Historian Disavows Antiâ€šÃ„Â¹Soviet Article. Attributed to Him in West | True | By Theodore Shabad | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letters.html | Letters: | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/personality-from-road-building-to-corporate-purple.html | Personality: | True | By William D. Smith | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/top-utah-u-coed-named-don.html | Top Utah U. Coed Named Don | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/offduty-policeman-kills-brooklyn-man.html | OFFâ€šÃ„Â¹DUTY POLICEMAN KILLS BROOKLYN MAN | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/foreign-affairs-a-lurch-toward-disaster.html | Foreign Affairs: A Lurch Toward Disaster | True | By C. L. Sulzberger | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-best-of-the-blues.html | The Best of the Blues | True | By Martha P. Haislip | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/laura-maxwell-bride-of-a-barrett-seaman.html | Laura Maxwell Bride Of A. Barrett Seaman | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/scheduled-airlines-find-profits-in-charters.html | Scheduled Airlines Find Profits in Charters | True | By Alexander R. Hammer | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/999-million-cars-in-us.html | 99.9 Million Cars in U.S. | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/photography-a-pioneer-still-leads-the-way.html | Photography | True | By A. D. Coleman | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/point-of-view-accountant-defends-bank-measures.html | Point of View: | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letters-letters.html | Letters | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/liberal-monthly-is-started-here-unity-of-leftist-and-radical.html | LIBERAL MONTHLY IS STARTED HERE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-20-no-title.html | Article 20 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/reportorial-awards-given-to-two-science-newsmen.html | Reportorial Awards Given To Two Science Newsman | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/foe-fires-rockets-at-highland-camp.html | FOE FIRES ROCKETS AT HIGHLAND CAMP | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/city-rent-law-blocks-owners-from-retroactive-increases.html | City Rent Law Blocks Owners From Retroactive Increases | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/car-crash-kills-2-from-city.html | Car Crash Kills 2 From City | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/40-of-lawrence-kan-police-threaten-to-resign-by-friday.html | 40% of Lawrence, Kan., Police Threaten to Resign by Friday | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/rhode-island-crew-wins.html | Rhode Island Crew Wins | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/an-addict-in-the-family-where-do-you-turn-when-you-find-out-a-phone.html | An Addict in the Family | True | By Howard A. Rusk M.d. | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/heyday-of-railroading-in-florida-is-recalled.html | Heyday of Railroading In Florida Is Recalled | True | By Ward Allan Howe | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-commitment.html | The Commitment | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nixon-may-divert-model-cities-aid-for-schools-use-ehrlichman-seeks.html | NIXON MAYDIVERT MODEL CITIES AID FOR SCHOOLS USE | | By John Berbers Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-dismissal-spurs-episcopal-discord-many-protest-the-discharge-of.html | A DISMISSAL SPURS EPISCOPAL DISCORD | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/canadian-kaleidoscope-the-sound-of-100-tongues.html | Canadian Kaleidoscope: The Sound of 100 Tongues | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/mr-laird-pushes-the-arms-race.html | Mr. Laird Pushes the Arms Race | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-17-no-title-some-field-notes-on-an-anthropological.html | Some field notes on an anthropological phenomenon | True | By David Dempsey | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/knicks-are-drawing-full-houses-to-bars-around-the-cable-tv-circuit.html | Knicks Are Drawing Full Houses to Bars Around the Cable TV Circuit, Too | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/hickey-colt-good-for-a-10-payoff-fords-parasol-pete-tires-and.html | HICKEY COLT GOOD FOR A $10 PAYOFF | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/policeman-is-accused-of-falsifying-records.html | Policeman Is Accused of Falsifying Records | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/readers-report-be-not-content-tramp-in-armor-windsong-the-lord-wont.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/concerto-for-violin-in-eastern-france.html | Concerto for Violin In Eastern France | True | By Vivian Green | 1998-04-24 | RE0000780934 | B00000587989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/stamps-scott-changes-hands.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/bridge-you-can-fool-an-expert-if-youre-an-expert-too.html | Bridge | True | At Alan Truscott | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/nashville-stars-turn-political-tex-ritter-senate-bid-stirs-country.html | NASHVILLE STARS TURN POLITICAL | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/new-yorks-new-law-and-the-divorce-lawyer-now-the-poor-can-get.html | New York's new law and the divorce lawyer | True | By Grace Lichtenstein | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/ukrainians-oppose-group-leader-today.html | UKRAINIANS OPPOSE GROUP LEADER TODAY | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/article-24-no-title.html | Article 24 â€šÃ„Ã²â€šÃ„Â² No Title | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/valhalla-captures-two-events-in-boulder-brook-horse-show.html | Valhalla Captures Two Events In Boulder Brook Horse Show | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/penelope-wick-plans-a-july-bridal.html | Penelope Wick Plans a July Bridal | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/fire-department-battles-drinking-lowery-sees-a-slight-rise-in.html | FIRE DEPARTMENT BATTLES DRINKING | True | By Edward Ranzal | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/letters-the-caribbean-as-it-really-is.html | Letters: The Caribbean As It Really Is | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/hofstra-93-lacrosse-victor.html | Hofstra 99â€šÃ„Ã³3 Lacrosse Victor | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/party-will-open-museums-mexican-hall.html | Party Will Open Museum's Mexican Hall | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/communist-china-orbits-satellite-space-gains-seen-success-of-rocket.html | COMMUNIST CHINA ORBITS SATELLITE; SPACE GAINS SEEN | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/blacks-are-ready-to-travel-but.html | Blacks Are Ready to Travel, Butâ€šÃ„Ã® | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/gustave-i-jahr-a-lawyer-active-in-german-groups.html | Gustave I. Jahr, a Lawyer Active in German Groups | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/baghdad-presses-gulfarea-issue-making-plans-for-british-withdrawal.html | BAGHDAD PRESSES GULFâ€šÃ„Ã²AREA ISSUE | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/camera-doings.html | Camera Doings | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/explosion-breaks-windows-at-el-al-office-in-istanbul.html | Explosion Breaks Windows At El Al Office in Istanbul | True | | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-26 | 1970-04-26 | https://www.nytimes.com/1970/04/26/archives/the-divine-mistress-divine-mistress.html | The Divine Mistress | True | By Bernard Grebanier | 1998-04-24 | RE0000780934 | B00000587989 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/treasury-charts-refunding-plans-decision-due-wednesday-on-notes.html | TREASURY CHARTS REFUNDING PLANS | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/ally-in-coalition-upset-by-brandt-foreign-ministers-prestige-shaken.html | ALLY IN COALITION UPSET BY BRANDT | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/200-young-basques-clash-with-police-in-guernica-protest.html | 200 Young Basques Clash With Police In Guernica Protest | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/screen-sympathy-for-the-devil-11.html | Screen: 'Sympathy for the Devil' ('1+1') | True | By Roger Greenspun | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/russians-to-increase-alumina-output.html | Russians to Increase Alumina Output | True | By Theodore Shabad | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/a-second-career-childrens-books.html | A Second Career: Children's Books | True | By Judy Klemesrud | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/lakovos-leads-rite-as-orthodox-here-celebrate-easter.html | Iakovos Leads Rite As Orthodox Here Celebrate Easter | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/nets-win-127112-to-lead-playoffs-beat-colonels-for-32-edge-in-aba.html | NETS WIN127â€šÃ„Ã²112, TO LEAD PLAYOFFS | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/trinidad-appoints-panel-to-investigate-rebellion.html | Trinidad Appoints Panel To Investigate Rebellion | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/landlords-issue-wagecut-threat-1200-say-theyll-act-if-city-fails-to.html | LANDLORDS ISSUE WAGEâ€šÃ„Ã²CUT THREAT | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/wendy-norris-to-be-a-bride.html | Wendy Norris To Be a Bride | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/senators-get-reichardt.html | Senators Get Reichardt | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/primary-in-texas-pits-old-and-new-a-chicano-and-a-connally-run-for.html | PRIMARY IN TEXAS PITS OLD AND NEW | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/changes-forecast-in-defense-spending.html | CHANGES FORECAST IN DEFENSE SPENDING | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/janice-mathews-engaged-to-wed-wr-stromsen.html | Janice Mathews Engaged to Wed W. R. Stromsen | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/continuing-climb-in-jobless-reserve-monetarist-model-predicts.html | CONTINUING CLIMB IN JOBLESS SEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/go-its-round-square-intellectual-and-goes-thunk.html | Go: It's Round, Square, Intellectual and Goes â€šÃ„Ã²Thunkâ€šÃ„Ã³ | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/outlook-in-steel-held-reassuring-flow-of-orders-maintained-despite.html | OUTLOOK IN STEEL HELD REASSURING | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/10000-celebrate-hairs-birthday-in-park.html | 10,000 Celebrate â€šÃ„Ã²Hair'sâ€šÃ„Ã³ Birthday in Park | True | By George Gent | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/l-charities-to-gain.html | L. I. Charities to Gain | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/amon-captures-silverstone-race-new-zealand-driver-wins-first.html | AMON CAPTURES SILVERSTONE RACE | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/fashion-mannequin-designs-swimsuits.html | Fashion Mannequin Designs Swimsuits | True | By Bernadine Morris | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/3-charities-to-gain-at-baseball-games.html | 3 Charities to Gain At Baseball Games | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/francisco-cunha-leal-81-portugals-premier-192122.html | Francisco Cunha Leal, 81, Portugal's Premier,1921â€ªÂ‚Â¬22 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/the-threat-to-liberty-ii.html | The Threat to Libertyâ€ªÂ‚Â®II | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/graebner-defeats-richey-in-net-final.html | GRAEBNER DEFEATS RICHEY IN NET FINAL | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sisco-praised-in-lebanon-for-views-on-palestinians.html | Sisco Praised In Lebanon For Views on Palestinians | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/cambodian-quandary.html | Cambodian Quandary | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/penn-relays-irked-at-athletes-who-run-out-rather-than-run.html | Penn Relays Irked at Athletes Who Run Out Rather Than Run | True | By Neil Amdur | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/top-colleges-fear-costs-will-bar-the-middle-class-search-for.html | Top Colleges Fear Costs Will Bar the Middle Class | True | By William K. Stevens | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/17000-youngsters-at-the-stadium-don-their-gift-baseball-caps-for-the.html | 17,000 Youngsters at the Stadium Don Their Gift Baseball Caps for the Yankees | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/israel-warns-jordan-on-voiding-truce.html | Israel Warns Jordan on Voiding Truce | True | By James Feron Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/volleyball-title-to-ucla.html | Volleyball Title to U.C.L.A. | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/ruby-drives-to-victory-in-trenton-200-andretti-passed-in-closing.html | Ruby Drives to Victory in Trenton 200 | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/gypsy-rose-lee-is-dead-at-56-made-strip-tease-an-art-form.html | Gypsy Rose Lee Is Dead at 56; Made Strip Tease an Art Form | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/charles-kanter.html | CHARLES KANTER | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/bruins-top-hawks-54-on-mckenzies-late-goal-and-sweep-east-final-40.html | Bruins Top Hawks, 5â€ªÂ‚Â®4, on McKenzie's Late Goal and Sweep East Final, 4â€ªÂ‚Â®0 | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/the-new-temptation-cambodia.html | The New Temptation: Cambodia | True | By Anthony Lewis | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/soviet-evaluates-china-space-feat-satellite-gets-little-notice-but.html | SOVIET EVALUATES CHINA SPACE FEAT | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/tv-lindsay-is-host-of-an-unusual-museum-tour.html | TV: Lindsay Is Host of an Unusual Museum Tour | True | By Jack Gould | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/antonio-ayuso-publisher-dies-built-san-juans-el-imparcial.html | Antonio Ayuso, Publisher, Dies; Built San Juan's El Imparcial | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sales-expand-11-at-retail-chains-early-easter-called-factor-in-rise.html | SALES EXPAND 11% AT RETAIL CHAINS | True | By Herbert Koshetz | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/henning-rallies-to-capture-golf-final-70-for-277-total-tops-mebee.html | HENNING RALLIES TO CAPTURE GOLF | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/governor-scored-on-bill-calling-for-criminal-justice-agency.html | Governor Scored on Bill Calling For Criminal Justice Agency | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/beleaguered-empire-problems-mounting-for-cornfeld-and-realm-of-ios.html | Beleaguered Empire | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/housing-looks-to-7th-avenue-housing-seeking-7th-ave-skills.html | Housing Looks to 7th Avenue | True | By Isadore Barmash | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/malik-holds-talks-today.html | Malik Holds Talks Today | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/yale-chapel-offered-as-haven-if-panther-rally-becomes-riot.html | Yale Chapel Offered as Haven If Panther Rally Becomes Riot | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/mets-beat-dodgers-31-for-seavers-4th-victory-yankees-down-as-83.html | Mets Beat Dodgers, 3â€ªÂ‚Â®1, for Seaver's 4th Victory | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/alomars-double-decides.html | Alomar's Double Decides | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/nba-playoffs-championship.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/romain-gary-who-says-he-wants-peace-and-quiet-stirs-storm-with.html | Romain Gary, Who Says He Wants Peace and Quiet, Stirs Storm With World Memoir | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/hollywoods-fairest.html | Hollywood's Fairest | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/giants-rout-expos-as-mccovey-dietz-hit-grand-slams.html | Giants Rout Expos As McCovey, Dietz Hit Grand Slams | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/college-admissions-data.html | College Admissions Data | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/brezhnev-in-the-spotlight.html | Brezhnev in the Spotlight | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/braves-score-20-on-niekro-2hitter.html | BRAVES SCORE, 2â€ªÂ‚Â®0, ON NIEKRO 2â€ªÂ‚Â®HITTER | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/eastern-applies-for-flights-from-new-york-to-ponce.html | Eastern Applies for Flights From New York to Ponce | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/nixon-and-advisers-weigh-decision-on-cambodian-aid-request.html | Nixon and Advisers Weigh Decision on Cambodian Aid Request | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/rosamond-hoyt-heroy-fiancee-of-lieut-thomas-h-miller.html | Rosamond Hoyt Heroy Fiancee Of Lieut. Thomas H. Miller | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/ukrainians-beaten-in-soccer-here-32.html | UKRAINIANS BEATEN IN SOCCER HERE, 3â€šÃ„Ã´2 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/meaningful-offer-sought-by-shanker.html | â€šÃ„Ã²MEANINGFULâ€šÃ„Ã´ OFFER SOUGHT BY SHANKER | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/states-mentally-ill-children-neglected-civic-group-charges.html | State's Mentally Ill Children Neglected, Civic Group Charges | True | By Peter Kihss | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/4-gis-are-reported-killed-in-vietcong-attack-on-base.html | 4 G.I.'s Are Reported Killed In Vietcong Attack on Base | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/three-bills-signed-on-home-takeovers.html | THREE BILLS SIGNED ON HOME TAKEOVERS | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/peru-seizes-art-treasures-being-shipped-to-germany.html | Peru Seizes Art Treasures Being Shipped to Germany | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/spring-brings-out-a-hardy-perennial-on-a-brooklyn-lot-spring.html | Spring Brings Out A Hardy Perennial On a Brooklyn Lot | True | By Paul L. Montgomery | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/tightening-asked-in-airtaxi-rules-as-result-of-crash.html | Tightening Asked In Airâ€šÃ„Ã·Taxi Rules As Result of Crash | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/more-red-forces-said-to-be-sent-to-cambodia-town-pnompenh-says.html | MORE RED FORCES SAID TO BE SENT TO CAMBODIA TOWN | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/rock-festival-in-illinois-like-many-others-now-meets-bitter.html | Rock Festival in Illinois, Like Many Others Now, Meets Bitter Community Hostility | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/nasser-names-editoradviser-chief-of-information-services.html | Nasser Names Editorâ€šÃ„Ã·Adviser Chief of Information Services | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/passengers-arrive-from-haiti.html | Passengers Arrive From Haiti | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/fcc-phone-study-finds-service-here-worstin-us-fcc-telephone-study.html | F.C.C. Phone Study Finds Service Here Worst in U.S. | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sports-of-the-times-while-they-last.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/advertising-agency-involvement-is-urged.html | Advertising Agency Involvement Is Urged | True | By Philip H. Dougherty | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/william-nichol-who-commuted-685000-miles-is-dead-at-97.html | William Nichol, Who Commuted 685,000 Miles, Is Dead at 97 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/penguins-win-21-to-square-series-blues-dealt-second-loss-on-brieres.html | PENGUINS WIN, 2â€šÃ„Ã·1, TO SQUARE SERIES | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/us-envoy-arrives-in-ceylon.html | U.S. Envoy Arrives in Ceylon | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/airlines-aide-is-shifted.html | Airlines Aide Is Shifted | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/abortion-law-seen-burdening-state.html | Abortion Law Seen Burdening State | True | By Lacey Fosburgh | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/rojas-is-second-in-colombia-tally-but-insists-the-presidency-is-his.html | ROJAS IS SECOND IN COLOMBIA TALLY | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/international-law-society-elects-professor-as-head.html | International Law Society Elects Professor as Head | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/knicks-reed-set-to-face-lakers-injured-shoulder-is-better-for-2d.html | KNICKS' REED SET TO FACE LAKERS | True | By Thomas Rogers | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/craftsmen-of-sexuality-william-h-masters-virginia-e-johnson.html | Craftsmen of Sexuality | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/scientists-find-cutbacks-reaching-a-critical-point.html | Scientists Find Cutbacks Reaching a Critical Point | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/asian-talks-rejected.html | Asian Talks Rejected | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/record-18billion-given-to-education-in-1969-18billion-given-to.html | Recordâ€¹1.8â€šÃ„Ã´Billion Given to Education in 1969 | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/public-reporting-corruption-data-city-says-s-some-information-on.html | PUBLIC REPORTING CORRUPTION DATA | True | By Robert D. McFadden | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/a-school-redolent-of-shallots-and-wine.html | A School Redolent of Shallots and Wine | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/brewers-triumph-53.html | Brewers Triumph, 5â€šÃ„Ã³3 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/white-sox-win-20.html | White Sox Win, 2â€šÃ„Ã³0 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/obrien-puts-kennedy-on-list-of-presidential-possibilities.html | O'Brien Puts Kennedy on List Of Presidential Possibilities | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/transamerica-race-off.html | TransÃ¢Â'America Race Off | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/haitian-gunboats-reach-a-us-base-rebels-sail-to-guantanamo-and-ask.html | HAITIAN GUNBOATS REACH A U.S. BASE | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/dr-alexander-led-orthodox-seminary.html | DR. ALEXANDER, LED ORTHODOX SEMINARY | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sihanouk-and-3-top-reds-hold-parley-on-indochina.html | Sihanouk and 3 Top Reds Hold Parley on Indochina | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/russians-observe-easter-at-graves-picnics-held-as-festive-air.html | RUSSIANS OBSERVE EASTER AT GRAVES | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/anita-louise-53-movie-star-dies-actress-in-70-films-was-in-tvs-my.html | ANITA LOUISE, 53, MOVIE STAR, DIES | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/professors-start-a-journal-for-participatory-social-reform.html | Professors Start a Journal for ã€Â'Participatory'ã€Â' Social Reform | True | By Henry Raymont | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/harlem-gunman-slays-2-in-bar.html | HARLEM GUNMAN SLAYS 2 IN BAR | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/joseph-wells-golf-champion-and-china-concern-head.html | Joseph Wells, Golf Champion And China Concern Head | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/3-derby-hopefuls-in-strong-workouts.html | 3 Derby Hopefuls in Strong Workouts | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/us-aide-gets-un-post.html | U.S. Aide Gets U.N. Post | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/1-of-2-baton-rouge-explosions-rips-capitols-senate-chamber.html | 1 of 2 Baton Rouge Explosions Rips Capitol's Senate Chamber | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/samuels-backed-by-new-coalition-gets-602-of-vote-after-recount.html | SAMUELS BACKED BY NEW COALITION | True | By Iver Peterson | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/city-puts-freeze-on-jobs-of-police-and-garbage-men-hiring-is.html | CITY PUTS FREEZE ON JOBS OF POLICE AND GARBAGE MEN | True | By Martin Tolchin | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sec-challenges-rules-on-solvency-sec-criticizes-solvency-rules.html | S.E.C. Challenges Rules on Solvency | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/80-success-claimed-for-sex-therapy-help-for-failure-in-sex-is.html | 80% Success Claimed for Sex Therapy | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/service-declines-on-london-buses-passengers-angry-as-lack-of.html | SERVICE DECLINES ON LONDON BUSES | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/pepsicola-appoints-2.html | Pepsiã€Â'Cola Appoints 2 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/eside-to-dean-accused-of-setting-penn-campus-fires.html | Eã€Â'Aide to Dean Accused of Setting Penn Campus Fires | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/jones-laughlin-lays-off-1500-as-drivers-stay-out.html | Jones & Laughlin Lays Off 1,500 as Drivers Stay Out | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/egypt-reports-ambushes.html | Egypt Reports Ambushes | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/louis-klosk.html | LOUIS KLOSK | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/college-of-optometry-expected-to-open-here-in-71.html | College of Optometry Expected to Open Here in '71 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/theater-company-offers-a-guide-to-new-yorks-marital-jungle.html | Theater: ã€Â'Company'ã€Â' Offers a Guide to New York's Marital Jungle | True | By Clive Barnes | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/beards-71-for-273-provides-7shot-victory-in-tournament-of-champions.html | Beard's 71 for 273 Provides 7ã€Â'Shot Victory in Tournament of Champions | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/bridge-when-a-little-old-lady-bites-an-expert-he-makes-apology.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/stars-clinch-series-by-124123-victory.html | STARS CLINCH SERIES BY 124ã€Â'123 VICTORY | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/merrill-lynch-plans-overhaul-of-economic-research-division.html | Merrill Lynch Plans Overhaul Of Economic Research Division | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/missing-vietnamese-mourned-in-cambodian-village.html | Missing Vietnamese Mourned in Cambodian Village | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/rochester-bishop-chosen.html | Rochester Bishop Chosen | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/clara-thomas-79-muralist-is-dead-decorating-sons-room-led-her-to.html | CLARA THOMAS, 79, MURALIST, IS DEAD | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/fund-managers-in-boston-trim-sails-and-ride-out-the-storm-funds-in.html | Fund Managers in Boston Trim Sails and Ride Out the Storm | True | By Vartanig G. Vartan Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/canadian-wreck-being-pumped-out-operation-seeks-to-prevent-further.html | CANADIAN WRECK BEING PUMPED OUT | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/recital-offered-by-peter-serkin-messiaen-and-bach-played-costume-a.html | RECITAL OFFERED BY PETER SERKIN | True | By Allen Hughes | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/yuriko-and-her-dance-troupe-offer-premieres-at-92d-st-y.html | Yuriko and Her Dance Troupe Offer Premieres at 92d St. ã€Â'Y'ã€Â' | True | Don McDonagh | 1998-04-24 | RE0000780932 | B00000587987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/lindsay-urges-pba-to-forgo-job-action-in-contract-dispute.html | Lindsay Urges P.B.A. to Forgo Job Action in Contract Dispute | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/wisconsins-gop-sees-a-lovell-bid-astronauts-hedge-on-race-for.html | WISCONSIN'S G.O.P. SEES A LOVELL BID | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/goodell-goes-west-seeking-money-for-his-campaign.html | Goodell Goes West Seeking Money for His Campaign | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/chiangs-son-in-california.html | Chiang's Son in California | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/russian-reports-ecology-threat-bird-and-animal-deaths-are-laid-to.html | RUSSIAN REPORTS ECOLOGY THREAT | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/coast-guard-blames-2-skippers-in-fatal-collision-near-ambrose.html | Coast Guard Blames 2 Skippers in Fatal Collision Near Ambrose | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/march-orders-up-in-machine-tools-gain-over-february-is-put-at-04.html | MARCH ORDERS UP IN MACHINE TOOLS | True | By Robert Walker | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/new-york-donations.html | New York Donations | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/hepatitis-feared-in-grote-checkup.html | HEPATITIS FEARED IN GROTE CHECKâ€‹Â°UP | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/100-alaskans-descend-on-washington-this-week-to-lobby-for-oil.html | 100 Alaskans Descend on Washington This Week to Lobby for Oil Pipeline Proposal | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/twins-and-tiant-down-tigers-60-pitcher-hurls-3hitter-and-doubles.html | TWINS AND TIANT DOWN TIGERS, 6â€‹Â°0 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/books-of-the-times-white-soul.html | Books of The Times | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/india-carries-on-british-sport-hunting-vanishing-boar.html | India Carries on British Sport, Hunting Vanishing Boar | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/police-corruption-fosters-distrust-in-the-ranks-here-graffers-fear.html | Police Corruption Fosters Distrust in the Ranks Here | True | By David Burnham | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/wisniewski-and-harvey-win-metropolitan-aau-runs.html | Wisniewski and Harvey Win Metropolitan A.A.U. Runs | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/2-japanese-pros-card-65s-to-lead-in-nagoya-tourney.html | 2 Japanese Pros Card 65's To Lead in Nagoya Tourney | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/soviet-is-assailed-in-exodus-march-20000-here-charge-that-it.html | SOVIET IS ASSAILED IN â€‹Â°EXODUS MARCHâ€‹Â° | True | By Irving Spiegel | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/printers-union-and-publishers-resume-contract-talks-today.html | Printers Union and Publishers Resume Contract Talks Today | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/dutch-bomb-takes-honors-at-boulder-brooks-show.html | Dutch Bomb Takes Honors At Boulder Brook's Show | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/summer-job-prerequisites-talent-luck-and-audacity-summer-job.html | Summer Job Prerequisites: Talent, Luck and Audacity | True | BY Grace Lichtenstein | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/bufords-homer-wins-109.html | Buford's Homer Wins, 10â€‹Â°9 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/copts-and-ethiopians-clash-in-jerusalem.html | Copts and Ethiopians Clash in Jerusalem | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/teiko-maehashi-makes-her-debut-with-paganini-opus.html | Teiko Maehashi Makes Her Debut With Paganini Opus | True | By Donal Henahan | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/moneylabor-pinch-felt-by-2-british-shipyards.html | Moneyâ€‹Â°Labor Pinch Felt By 2 British Shipyards, | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/equal-political-air-time.html | Equal Political Air Time | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/kodak-3month-net-rises-8-to-record.html | KODAK 3â€‹Â°MONTH NET RISES 8% TO RECORD | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/stamping-out-freedom.html | Stamping Out Freedom | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/mrs-king-victor-in-italian-final-downs-miss-heldman-61-61-shares.html | MRS. KING VICTOR IN ITALIAN FINAL | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/mary-lou-williams-plays-jazz-piano.html | MARY LOU WILLIAMS PLAYS JAZZ PIANO | True | Jojn S. Wilson | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/us-plans-parcel-facilities.html | U.S. Plans Parcel Facilities | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/morgenthau-urges-clays-title-return.html | MORGENTHAU URGES CLAY'S TITLE RETURN | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/lorrayne-and-maclearry-head-cast-changes-in-sleeping-beauty.html | Lorrayne and MacLeary Head Cast Changes in â€‹Â°Sleeping Beautyâ€‹Â° | True | Anna Kisselgoff | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/phils-subdue-padres-32-on-2-pinch-hits-in-eighth.html | Phils Subdue Padres, 3.2, On 2 Pinch Hits in Eighth | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/status-of-major-legislation-introduced-in-congress.html | Status of Major Legislation Introduced in Congress | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/sorenson-reports-trouble-in-raising-funds-to-campaign.html | Sorenson Reports Trouble in Raising Funds to Campaign | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/cards-defeat-reds-41.html | Cards Defeat Reds, 4â€‹Â°1 | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/denied-party-aid-michaels-to-run-assemblyman-who-backed-abortion.html | DENIED PARTY AID, MICHAELS TO RUN | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/personal-finance-fraud-protection-offered-consumers-in-bills.html | Personal Finance | True | By Robert J. Cole | 1998-04-24 | RE0000780932 | B00000587987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/cubs-victors-63-for-10th-in-a-row-down-astros-as-santo-ends-slump.html | CUBS VICTORS, 6â€3, Â°3, FOR 10TH IN A ROW | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/actor-19-who-played-addict-dies-of-a-narcotics-overdose.html | Actor, 19, Who Played Addict Dies of a Narcotics Overdose | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/eastern-air-prepares-some-ads-for-summer.html | Eastern Air Prepares Some Ads for Summer | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/kenney-connects-drives-in-3-runs-caps-sixthinning-rally-with-bloop.html | KENNEY CONNECTS, DRIVES IN 3 RUNS | True | By Al Harvin | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/membership-drive-set-by-whitney.html | Membership Drive Set by Whitney | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/the-other-side-of-the-ledger.html | The Other Side of the Ledger | True | By John A. Hamilton | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/jay-lefevre-dies-erepresentative.html | JAY LeFEVRE DIES, EXâ€3,Â°REPRESENT ATIVE | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/camerata-concert-stresses-vitality.html | CAMERATA CONCERT STRESSES VITALITY | True | Theodore Strongin | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-27 | 1970-04-27 | https://www.nytimes.com/1970/04/27/archives/j-l-cuts-back.html | J. & L. Cuts Back | True | | 1998-04-24 | RE0000780932 | B00000587987 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/case-dismissed-in-police-attack-review-board-sets-aside-panthers.html | CASE DISMISSED IN POLICE ATTACK | True | By Charlayne Hunter | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sol-klein.html | SOL KLEIN | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/4-democrats-ask-details-on-finances-of-blackmun.html | 4 Democrats Ask Details On Finances of Blackmun | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/indochina-leftists-pledge-mutual-help-against-us-sihanouk-and.html | Indochina Leftists Pledge Mutual Help Against U.S. | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/un-assembly-leader-is-married-in-monrovia.html | U.N. Assembly Leader Is Married in Monrovia | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/food-stamps-for-wine-no.html | Food Stamps for Wine? No! | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/printers-extend-chapel-meetings-bargaining-is-resumed-but-no.html | PRINTERS EXTEND CHAPEL MEETINGS | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/soviet-announces-program-to-combat-pollution-and-conserve-the.html | Soviet Announces Program to Combat Pollution and Conserve the Nation's Water Supply | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/president-warns-us-could-lose-arms-race-lead-gop-aides-in-congress.html | PRESIDENT WARNS U. S. COULD LOSE ARMS RACE LEAD | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/auto-use-rises-in-austria.html | Auto Use Rises in Austria | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/old-costumes-reappear.html | Old Costumes Reappear | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/briton-98-says-burglars-brightened-her-boring-life.html | Briton, 98, Says Burglars Brightened Her Boring Life | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/big-board-wants-margin-rule-cut-renews-request-to-federal-reserve.html | BIG BOARD WANTS MARGIN RULE CUT | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/blues-to-return-plante-to-goal-seek-to-snap-22-series-tie-with.html | BLUES TO RETURN PLANTE TO GOAL | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/terror-in-streets-irks-soviet-women.html | TERROR IN STREETS IRKS SOVIET WOMEN | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/strikes-rise-in-israel.html | Strikes Rise in Israel | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/union-carbide-to-increase-prices-of-foundry-resins.html | Union Carbide to Increase Prices of Foundry Resins | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/19-youths-arrested-with-40-bombs-here-19-youths-seized-with-40.html | 19 Youths Arrested With 40 Bombs Here | True | By Frank J. Prial | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/austin-uses-arc-lights.html | Austin Uses Arc Lights | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/latehitting-angel.html | Lateâ€3,Â°Hitting Angel | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/screen-korty-s-riverrun-treks-back-to-the-soil.html | Screen: Korty's â€3,Â°riverrunâ€3,Â° Treks Back to the Soil | True | By Vincent CanBY | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | | https://www.nytimes.com/1970/04/28/archives/union-oil-co.html | Union Oil Co. | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/striking-teachers-reach-an-accord-in-minneapolis.html | Striking Teachers Reach An Accord in Minneapolis | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/australian-aid-to-indonesia-is-60million-for-3-years.html | Australian Aid to Indonesia Is $60â€3,Â°Million for 3 Years | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/eisenhowers-lead-1500-to-hail-dr-peales-mental-health-work.html | Eisenhowers Lead 1,500 to Hail Dr. Peale's Mental Health Work | True | By Irving Spiegel | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/rates-of-treasury-bills-climb-at-weekly-government-auction.html | Rates of Treasury Bills Climb At Weekly Government Auction | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/arthur-shields-actor-dies-at-74-brother-of-barry-fitzgerald-joined.html | ARTHUR SHIELDS, ACTOR, DIES AT 74 | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sec-to-review-rule-by-nasd-on-nonmembers-sec-to-review-rule-by-nasd.html | S.E.C. to Review Rule By N.A.S.D. On Nonmembers | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/student-fiance-of-miss-krech.html | Student Fiance Of Miss Krech | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/jakarta-to-repay-debts-over-a-30year-period.html | Jakarta to Repay Debts Over a 30â€3,Â°Year Period | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/tots-called-good-students-of-adult-aggressive-action.html | Tots Called Good Students Of Adult Aggressive Action | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/strike-settled-the-record-of-morris-county-resumes.html | Strike Settled, The Record Of Morris County Resumes | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/absence-at-relays-clarified.html | Absence at Relays Clarified | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/books-of-the-times-40trillion-spent-40-million-dead-and-paper.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/monticello-plans-betting-changes-double-and-show-wagering-might-be.html | MONTICELLO PLANS BETTING CHANGES | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sales-and-marketing-director-appointed-by-new-york-times.html | Sales and Marketing Director Appointed by New York Times | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/the-hudson-a-public-interest.html | The Hudson, a Public Interest | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/advertising-branch-office-is-thriving-at-3.html | Advertising Branch Office Is Thriving at 3 | True | By Philip H. Dougherty | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/ballet-new-staging-of-cinderella-in-washington.html | Ballet: New Staging of â€šÃ„ôCinderellaâ€šÃ„ô in Washington | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/israel-players-demonstrate-to-meet-rhodesia-in-tennis.html | Israel Players Demonstrate To Meet Rhodesia in Tennis | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/john-bertles-to-wed-miss-manger.html | John Bertles to Wed Miss Manger | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/commercial-paper-at-record-in-march.html | COMMERCIAL PAPER AT RECORD IN MARCH | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/lakers-gain-105103-victory-over-knicks-here-and-tie-nba-final-at-11.html | Lakers Gain 105â€šÃ„Ã´103 Victory Over Knicks Here and Tie N.B.A. Final at 1â€šÃ„Ã´1 | True | By Leonard Koppett | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/saigon-aide-gets-cambodian-pledge-on-vietnamese.html | Saigon Aide Gets Cambodian Pledge on Vietnamese | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/senators-rally-tops-brewers-65-odonoghues-error-allows-deciding-run.html | SENATORS' RALLY TOPS BREWERS, 6â€šÃ„Ã´5 | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/national-biscuit-company.html | National Biscuit Company | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/8-russian-satellites-reportedly-orbited-with-single-rocket.html | 8 Russian Satellites Reportedly Orbited With Single Rocket | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/cahill-citing-drug-crisis-urges-easier-marijuana-penalties.html | Cahill, Citing Drug â€šÃ„Ã´Crisis,â€šÃ„Ã´ Urges Easier Marijuana Penalties | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/german-reds-ask-for-extra-work-seek-to-bolster-economy-by-special.html | GERMAN REDS ASK FOR EXTRA WORK | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/infirmary-plans-benefit-may-6-at-wildensteins.html | Infirmary Plans Benefit May 6 At Wildenstein's | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/yales-six-crews-facing-dilemma-support-of-black-panthers-poses.html | YALE'S SIX CREWS FACING DILEMMA | True | By William N. Wallace | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sports-of-the-times-double-trouble.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sondheim-scores-with-company.html | Sondheim Scores With â€šÃ„Ã´Companyâ€šÃ„Ã´ | True | By Mel Gussow | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/tv-stations-end-tony-curtis-ads-spots-on-smoking-dropped-after.html | TV STATIONS END TONY CURTIS ADS | True | By George Gent | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/jersey-boy-named-winner-of-safety-poster-contest.html | Jersey Boy Named Winner Of Safety Poster Contest | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/alaska-pipe-plan-is-termed-unsafe-interior-official-tells-120.html | ALASKA PIPE PLAN IS TERMED UNSAFE | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/douglas-abstains-from-3-rulings-drops-out-of-i-am-curious-and-look.html | DOUGLAS ABSTAINS FROM 3 RULINGS | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/observer-lawn-treason.html | Observer: | True | By Russell Baker | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/stonitschs-penn-relays-feat-focuses-attention-on-cw-post.html | Stonitsch's Penn Relays Feat Focuses Attention on C. W. Post | True | By Neil Amdur | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/dove-has-nets-winging-in-playoffs.html | Dove Has Nets Winging in Playoffs | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/market-place-small-investor-facing-woes.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/freeze-exempts-sanitation-force-but-all-other-jobs-in-city-are.html | FREEZE EXEMPTS SANITATION FORCE | True | By Edward Ranzal | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/panthers-protest-use-of-evidence-dynamite-had-been-seized-at.html | PANTHERS PROTEST USE OF EVIDENCE | True | By Edith Evans Asbury | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/allied-chemical-foresees-gains-after-poor-first-quarter-improvement.html | ALLIED CHEMICAL FORESEES GAINS | True | By Gerd Wilcke | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/first-jail-term-given-in-pickpockets-ring-here.html | First Jail Term Given in Pickpockets' Ring Here | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/chinese-food-gallic-flair.html | Chinese Food, Gallic Flair | True | By Craig Claiborne | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/indiana-standard-off.html | Indiana Standard Off | True | By Clare M. Reckert | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/school-named-for-disney.html | School Named for Disney | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/decision-to-dismiss-tv-editor-phoned-to-ford-foundation.html | Decision to Dismiss TV Editor Phoned To Ford Foundation | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/wheat-futures-have-mixed-day-buying-is-sparked-by-news-of-output.html | WHEAT FUTURES HAVE MIXED DAY | True | By James J. Nagle | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/married-fiance-is-sued.html | Married Fiance Is Sued | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/the-threat-to-liberty-iii.html | The Threat to Liberty â€¦ Â®â€šÂÂ¢ | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | Ruth K. Friedlich | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/nastase-wins-italian-tennis-title-by-defeating-kodes-in-4-sets.html | Nastase Wins Italian Tennis Title by Defeating Kodes in 4 Sets | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/red-sox-win-43-on-smiths-clout-homer-in-8th-downs-as-gives-como.html | RED SOX WIN, 4â€¦ÂÂ³, ON SMITH'S CLOUT | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/6-killed-in-crash-of-us-plane-in-laos.html | 6 KILLED IN CRASH OF U.S. PLANE IN LAOS | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/phone-bill-is-for-2544.html | Phone Bill Is for $2,544 | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sam-puro-58-headed-maker-of-pillows-and-comforters.html | Sam Puro,58,Headed Maker of Pillows and Comforters | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/cat-on-utility-pole-rescued-after-much-buckpassing.html | Cat on Utility Pole Rescued After Much Buckâ€¦ÂÂ°Passing | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/nixon-wound-up-by-apollo-trip-finds-extra-glands-on-flight-to-hail.html | Nixon â€¦Â'Wound Up'â€¦ÂÂ` by Apollo Trip | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/aaron-hardy-ulm-doctor-and-lawyer.html | AARON HARDY ULM, DOCTOR AND LAWYER | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/profits-of-gm-and-ford-down-sharply-in-quarter-profits-in-slump-at.html | Profits of G.M. and Ford Down Sharply in Quarter | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/look-editor-and-alioto-lawyer-clash-over-phrases-and-proof.html | Look Editor and Alioto Lawyer Clash Over Phrases and Proof | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/cricket-tour-a-racial-issue-in-britain.html | Cricket Tour a Racial Issue in Britain | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/new-parquet-floor-made.html | New Parquet Floor Made | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/in-the-nation-estadidad-jibara-in-the-caribbean.html | In The Nation: | True | By Tom Wicker | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/berkeley-team-reports-synthesis-of-105th-element.html | Berkeley Team Reports Synthesis of 105th Element | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/somalis-seize-vice-president-as-chief-of-attempted-coup.html | Somalis Seize Vice President As Chief of Attempted Coup | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/city-bars-builders-use-of-asbestos-at-7th-ave-site.html | City Bars Builder's Use Of Asbestos at 7th Ave. Site | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/zigzag-fantasy-opens-at-the-coronet.html | Zigzag' Fantasy Opens at the Coronet | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/police-job-action-is-due-tomorrow-in-wage-dispute-city-gets.html | POLICE â€¦Â'JOB ACTION'â€¦ÂÂ` IS DUE TOMORROW IN WAGE DISPUTE | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/new-group-scans-corporate-action-focuses-on-human-needs-weapon.html | NEW GROUP SCANS CORPORATEACTION | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/ahl-playoff.html | A.H.L. PLAYOFF | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/britains-gypsies-travel-a-hard-and-hostile-road.html | Britain's Gypsies Travel a Hard and Hostile Road | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/moynihan-scolds-chamber-on-bill.html | MOYNIHAN SCOLDS CHAMBER ON BILL | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/economic-passivity.html | Economic Passivity | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/gypsy-rose-lee-memorial-service-tomorrow-burlesque-queen-was-noted.html | Gypsy Rose Lee Memorial Service Tomorrow | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/portugal-increases-rates.html | Portugal Increases Rates | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/dora-brahms-interior-designer-dies.html | Dora Brahms, Interior Designer, Dies | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-riders-face-european-slate-equestrian-team-to-depart-may-11.html | U.S. RIDERS FACE EUROPEAN SLATE | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/practice-bomb-hits-home.html | Practice Bomb Hits Home | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/coffeehouse-owners-guilty-in-carolina.html | Coffeehouse Owners Guilty in Carolina | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/mompou-offers-works-for-piano-composer-helps-dedicate-lucrezia-bori.html | MOMPOU OFFERS WORKS FOR PIANO | True | By Donal Henahan | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/kienast-quintuplets-calm-in-spite-of-chaotic-atmosphere-taken-to.html | Kienast Quintuplets, Calm in Spite of Chaotic Atmosphere, Taken to Their Jersey Home | True | By Deirdre Carmody Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/keating-named-director-of-cbs-radio-station.html | Keating Named Director Of C.B.S. Radio Station | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/petitions-and-parades-war-of-descending-hemline-escalates.html | Petitions and Parades: | True | By Enid Nemy | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/french-americas-cup-challenger-holds-first-trial.html | French America's Cup Challenger Holds First Trial | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/channel-5-to-have-black-news-program.html | Channel 5 to Have Black News Program | True | By Fred Ferretti | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/vanier-wins-college-golf.html | Vanier Wins College Golf | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/ny-phone-declines.html | N.Y. Phone Declines | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/george-lewis-is-favored-in-oneâ€™s-â€™Mile-derby-trial-at-churchill-downs.html | George Lewis Is Favored in Oneâ€™s Â½ÂªMile Derby Trial at Churchill Downs Today | True | By Y Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/high-court-to-hear-abortion-law-plea-court-to-hear-plea-on-law.html | High Court to Hear Abortion Law Plea | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/senate-passes-bill-raising-veterans-disability-pay.html | Senate Passes Bill Raising Veterans' Disability Pay | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/mike-sorrentino-retires-as-jockey-at-40-career-of-24-years-ended.html | Mike Sorrentino Retires as Jockey at 40 | True | By Michael Strauss | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/schary-assumes-city-post.html | Schary Assumes City Post | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/release-of-kopechne-transcript-ordered-by-judge-for-tomorrow.html | Release of Kopechne Transcript Ordered by Judge for Tomorrow | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/morgenthau-resigns-as-third-deputy-mayor-and-lindsay-abolishes.html | Morgenthau Resigns as Third Deputy Mayor and Lindsay Abolishes Position | True | By Clayton Knowles | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/prices-in-london-resume-decline-continental-markets-also-drop-to.html | PRICES IN LONDON RESUME DECLINE | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/cartier-jewelry-auction-to-aid-association-for-help-of-retarded.html | Cartier Jewelry Auction to Aid Association for Help of Retarded | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/allen-to-step-up-integration-fight-seems-to-go-beyond-nixons-stand.html | ALLEN TO STEP UP INTEGRATION FIGHT | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-and-russian-delegates-hold-4th-meeting-in-vienna.html | U.S. and Russian Delegates Hold 4th Meeting in Vienna | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/the-daughter-of-colette-emerges-from-obscurity-briefly.html | The Daughter of Colette Emerges From Obscurityâ€¦Â® Briefly | True | By Virginia Lee Warren | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/kennedy-library-meeting.html | Kennedy Library Meeting | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/protests-staged-at-utility-and-boeing-meetings-commonwealth-edison.html | Protests Staged at Utility and Boeing Meetings | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/data-hint-genes-may-pass-cancer-new-evidence-cited-to-back-earlier.html | DATA HINT GENES MAY PASS CANCER | True | By Harold M. Schmeck Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/note-links-explosion-at-louisana-capitol-to-police-killing-of-3.html | Note Links Explosion at Louisiana Capitol to Police Killing of 3 Negroes | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/golf-foursome-finds-boys-are-extra-course-hazard.html | Golf Foursome Finds Boys Are Extra Course Hazard | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/southern-pacific-lags.html | Southern Pacific Lags | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/average-tokyo-wage-noted.html | Average Tokyo Wage Noted | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/yields-at-peaks-in-bond-markets.html | YIELDS AT PEAKS IN BOND MARKETS | True | By John H. Allan | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/money.html | Money | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/a-jockeys-dream-day.html | A Jockey's Dream Day | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/uft-leaders-vote-backing-for-strike.html | U.F.T. LEADERS VOTE BACKING FOR STRIKE | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/senate-approves-hudson-river-bill-measure-extends-us-role-in.html | SENATE APPROVES HUDSON RIVER BILL | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/government-program-to-aid-home-financing-progresses.html | Government Program to Aid Home Financing Progresses | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/more-hearings-due-in-judgeship-sales.html | MORE HEARINGS DUE IN JUDGESHIP â€¦Â²SALESâ€¦Â` | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/hong-kong-goods-popular.html | Hong Kong Goods Popular | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/three-derailments-delay-commuters-on-penn-central.html | Three Derailments Delay Commuters On Penn Central | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/bronx-man-killed-in-war.html | Bronx Man Killed in War | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/lacrosse-races-drawing-tighter-navy-johns-hopkins-gain-in-national.html | LACROSSE RACES DRAWING TIGHTER | True | By John B. Forbes | 1998-04-24 | RE0000780933 | B00000587988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/wood-field-and-stream-first-mohara-fishing-tourney-aborts-over.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/bridge-rubens-team-nearing-title-in-double-knockout-tourney.html | Bridge: | True | By Alan Trusott | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/usc-president-to-retire-after-12-years-in-top-post.html | U.S.C. President To Retire After 12 Years in Top Post | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/circus-retires-elephant-60.html | Circus Retires Elephant, 60 | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/strike-at-the-city-ballet-is-termed-hopeless.html | Strike at the City Ballet Is Termed â€šÃ„Ã²Hopelessâ€šÃ„Ã´ | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/angry-taipei-council-asks-extradition-suspect-a-music-lover.html | Angry Taipei Council Asks Extradition | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/lingtemcovought.html | Lingâ€šÃ„Ã²Temcoâ€šÃ„Ã´Vought | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/key-senate-unit-opposes-sending-cambodia-arms-decision-is-still.html | KEY SENATE UNIT OPPOSES SENDING CAMBODIA ARMS | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/negro-fund-aide-named.html | Negro Fund Aide Named | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/hi-mom-a-brian-de-palma-satire.html | 'Hi, Mom!' a Brian De Palma Satire | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/11-students-2-teachers-seized-in-hunter-protests-11-students-and-2.html | 11 Students, 2 Teachers Seized in Hunter Protests | True | By Alfonso A. Narvaez | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/city-opens-study-of-police-graft-rankin-rejects-investigation-by.html | CITY OPENS STUDY OF POLICE GRAFT | True | By Martin Tolchin | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/dubridge-says-us-slips-in-science-reports-effects-of-cuts-in.html | DUBRIDGE SAYS U.S. SLIPS IN SCIENCE | True | By Richard J. Lyons Special to The New York Times | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/taillights-urged-for-horses.html | Taillights Urged for Horses | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/life-terms-asked-for-2-convicts-in-police-slaying.html | Life Terms Asked For 2 Convicts In Police Slaying | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/holding-up-the-city.html | Holding Up the City | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/james-elson-dies-directed-att-tv.html | JAMES ELSON DIES; DIRECTED A.TAT. TV | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/cuba-says-13-in-invading-party-are-dead-or-captured.html | Cuba Says 13 in Invading Party Are Dead or Captured | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/plane-makers-profit-down-for-quarter.html | Plane Maker's Profit Down for Quarter | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-embassy-in-cambodia-gets-new-communications.html | U.S. Embassy in Cambodia Gets New Communications | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/soviet-said-to-jail-4-over-tract-charging-stalinism.html | Soviet Said to Jail 4 Over Tract Charging Stalinism | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/paduano-fears-appetite-not-cerdian.html | Paduano Fears Appetite, Not Cerdian | True | BY Parton Keese | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/monkey-riding-dogs-back-is-eyepopping-to-texans.html | Monkey Riding Dog's Back Is Eyeâ€šÃ„Ã²Popping to Texans | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/pianoflute-team-from-canada-bows.html | PIANOâ€šÃ„Ã²FLUTE TEAM FROM CANADA BOWS | True | Allen Hughes. | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/larry-rockefeller-fitted-in-perfect-on-121st-st.html | Larry Rockefeller â€šÃ„Ã²Fitted in Perfectâ€šÃ„Ã´ on 121st St. | True | By Paul L. Montgomery | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/amex-prices-slide-to-twoyear-low-amex-prices-dip-to-a-2year-low.html | Amex Prices Slide To Twoâ€šÃ„Ã²Year Low | True | By Alexander R. Hammer | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-grants-asylum-to-latvian-woman-taken-off-trawler.html | U.S. Grants Asylum To Latvian Woman Taken Off Trawler | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/students-reject-yale-law-strike-but-many-voice-sympathy-for-panther.html | STUDENTS REJECT YALE LAW STRIKE | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/the-long-arm-of-chamberlain-helps-defeat-knicks.html | The Long Arm of Chamberlain Helps Defeat Knicks | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/times-officer-sees-subpoenas-threat.html | TIMES OFFICER SEES SUBPOENAS THREAT | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/leader-in-colombian-voting-begins-to-draft-a-program.html | Leader in Colombian Voting Begins to Draft a Program | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/grotes-ailment-called-noncontagious-and-he-is-to-rejoin-mets.html | Grote's Ailment Called Noncontagious and He Is to Rejoin Mets Thursday | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/planners-discuss-april-in-paris-ball.html | Planners Discuss April in Paris Ball | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/theater-womens-lib-play-by-aristophanes-back-as-republic.html | Theater: Women's Lib | True | Mel Gussow. | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/urban-league-cites-eight-journalists.html | URBAN LEAGUE CITES EIGHT JOURNALISTS | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/lovell-wont-seek-seat-in-us-senate.html | LOVELL WON'T SEEK SEAT IN U.S. SENATE | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/mps-ask-inquiry-into-the-65-murder-of-a-salazar-foe.html | M.P.'s Ask Inquiry Into the '65 Murder Of a Salazar Foe | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/reprinted-from-yesterdays-late-editions-wisniewski-and-harvey-win.html | (Reprinted from yesterday's late editions.) Wisnieoski and Harvey Win Metropolitan A.A.U. Runs | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/mayor-asks-doctor-to-head-hospitals.html | Mayor Asks Doctor to Head Hospitals | True | By John Sibley | 1998-04-24 | RE000780933 | B000000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1998-04-24 | RE000780933 | B000000587988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/football-transactions.html | Football Transactions | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/coast-bank-cuts-prime-rate.html | Coast Bank Cuts Prime Rate | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/militia-backs-duvalier-in-colorful-rally.html | Militia Backs Duvalier in Colorful Rally | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/panel-rejects-browns-appeal-to-shift-trial-to-federal-court.html | Panel Rejects Brown's Appeal To Shift Trial to Federal Court | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/price-of-progress-in-colombia.html | Price of Progress in Colombia | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/introspection-sets-tone-for-dancers.html | INTROSPECTION SETS TONE FOR DANCERS | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/phils-defeat-dodgers-43-for-fifth-straight-triumph.html | Phils Defeat Dodgers, 4â€šÃ„Â¥3, For Fifth Straight Triumph | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/the-joke-czech-vignette-about-socialism-returns.html | â€šÃ„Â¥The Jokeâ€šÃ„Â´ Czech Vignette About Socialism Returns | True | Vincent Canby | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/ocean-hill-advised-on-teacher-shifts.html | Ocean Hill Advised on Teacher Shifts | True | By Leonard Buder | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/rockwell-picture-stolen-from-physicians-office.html | Rockwell Picture Stolen From Physician's Office | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/press-club-given-eviction-petition.html | PRESS CLUB GIVEN EVICTION PETITION | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/sailor-discharged-over-protest-leaflet.html | Sailor Dischar.ged Over Protest Leaflet | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/butt-from-an-angry-sheep-puts-a-woman-in-the-creek.html | Butt From an Angry Sheep Puts a Woman in the Creek | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/eastern-tennis-deep-in-tourneys-trophies-not-prize-money-luring.html | EASTERN TENNIS DEEP IN TOURNEYS | True | By Charles Friedman | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/caymans-tax-base-limited.html | Caymans' Tax Base Limited | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/3-reporters-subpoenaed-for-draft-trial-in-chicago.html | 3 Reporters Subpoenaed for Draft Trial in Chicago | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/study-links-malnutrition-and-poverty.html | Study Links Malnutrition and Poverty | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/key-decision-by-london-awaited-on-plane-funds.html | Key Decision by London Awaited on Plane Funds | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/a-circuit-riding-rabbi-in-bible-belt-helps-jews-to-retain-identity.html | A Circuit Riding â€šÃ„Â¥Rabbiâ€šÃ„Â´ in Bible Belt Helps Jews to Retain Identity | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-concerns-method-of-burning-oil-spills-praised.html | U.S. Concern's Method of Burning Oil Spills Praised | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/policeman-beaten-by-3-in-brooklyn-shoots-2-suspects-in-attack-at.html | POLICEMAN BEATEN BY 3 IN BROOKLYN | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/florabel-muir-80-of-the-daily-news.html | FLORABEL MUIR, 80, OF THE DAILY NEWS | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/indians-mcdowell-checks-twins-51-with-a-sixhitter.html | Indians' McDowell Checks Twins, 5â€šÃ„Â¥1, With a Sixâ€šÃ„Â¥Hitter | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-loan-will-aid-rural-guatemala.html | U.S. LOAN WILL AID RURAL GUATEMALA | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/us-export-surplus-off-to-165million-in-march-exports-by-us-fell-for.html | U.S. Export Surplus Off To $165â€šÃ„Â¥Million in March | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/columbia-names-sakala-freshman-football-coach.html | Columbia Names Sakala Freshman Football Coach | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/new-york-times-rated-no-1-in-poll-of-nations-publishers.html | New York Times Rated No. 1 In Poll of Nation's Publishers | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/change-foreseen-on-public-housing-rights-chief-says-suburbs-may-get.html | CHANGE FORESEEN ON PUBLIC HOUSING | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/cubs-notch-no-11-beat-pirates-10-aguirre-and-regan-rescue-decker-on.html | CUBS NOTCH NO. 11, BEAT PIRATES, 1â€šÃ„Â¥0 | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/slowdown-cited-at-ibm-meeting-sales-quotas-are-not-met-and.html | SLOWDOWN CITED AT I.B.M. MEETING | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/fiberboard-box-use-rises.html | Fiberboard Box Use Rises | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/washington-for-the-record-the-president-congress-floor-action.html | Washington: | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/an-inquisitive-counsel.html | An Inquisitive Counsel | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/deputys-cocked-gun-fires-answering-query-on-safety.html | Deputy's Cocked Gun Fires, Answering Query on Safety | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/moroccos-shears-visitors.html | Morocco â€šÃ„Â¥Shearsâ€šÃ„Â´ Visitors | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/moscow-opposes-a-parley-on-the-crisis-in-cambodia.html | Moscow Opposes a Parley On the Crisis in Cambodia | | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/nixon-sees-peril-in-voting-age-bill-tells-the-house-he-favors.html | NIXON SEES PERIL IN VOTING AGE BILL | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/doctor-finds-virus-in-mothers-may-cause-nervous-disorders.html | Doctor Finds Virus in Mothers May Cause Nervous Disorders | True | By Nancy Hicks | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-28 | 1970-04-28 | https://www.nytimes.com/1970/04/28/archives/waterfront-unit-is-held-negligent-undermines-position-of-port-guard.html | WATERFRONT UNIT IS HELD NEGLIGENT | True | | 1998-04-24 | RE0000780933 | B00000587988 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/with-minimum-of-fanfare-frick-collection-turns-50.html | With Minimum of Fanfare, Frick Collection Turns | True | By Grace Glueck | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/football-giants-retire-dess-drop-plum-and-two-others.html | Football Giants Retire Dess, Drop Plum and Two Others | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bethlehem-also-off.html | Bethlehem Also Off | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/2-presidential-yachts-taken-out-of-service.html | 2 Presidential Yachts Taken Out of Service | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/capital-parley-on-stocks-is-set-wall-street-group-meeting-today.html | CAPITAL PARLEY ON STOCKS IS SET | True | By Isadore Barmash | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/theater-mahogony-brechtwell-lyric-opera-here-at-last.html | Theater: â€šÃ„Ã²Mahagonny,â€šÃ„Ã´ Brechtâ€šÃ„Ã²Weill Lyric Opera, Here at Last | True | By Clive Barnes | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/exchange-accused-of-bias-in-banning-workers-yarmulke.html | Exchange Accused Of Bias in Banning Worker's Yarmulke | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/leader-of-quebec-separatists-reno-levesque.html | Leader of Quebec Separatists | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/peterson-hits-homer-2run-single-and-pitches-yanks-to-75-victory.html | Peterson Hits Homer, 2â€šÃ„Ã²Run Single and Pitches Yanks to 7â€šÃ„Ã´5 Victory Here | True | By George Vecsey | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/tully-hall-adding-2-chamber-series.html | TULLY HALL ADDING 2 CHAMBER SERIES | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mets-top-giants-on-a-grand-slam-marshall-connects-in-first-in-52.html | METS TOP GIANTS ON A GRAND SLAM | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/3-are-arrested-in-the-college-for-trespass.html | 3 Are Arrested in the College for Trespass | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bond-rates-rise-for-new-issues-trading-in-credit-markets-calm-as.html | BOND RATES RISE FOR NEW ISSUES | True | By John H. Allan | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/hunter-president-struggles-to-maintain-humor-educator-calm-amid.html | Hunter President Struggles to Maintain Humor | True | By Paul L. Montgomery | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/gradually-they-learn-poise.html | Gradually, They Learn Poise | True | By Nan Ickeringill | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/individuals-seem-hopeful-despite-the-beating-taken-by-stocks-small.html | Individuals Seen Hopeful Despite the Beating Taken by Stocks | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/advertising-magazine-men-hear-favorites.html | Advertising Magazine Men Hear Favorites | True | By Philip H. Dougherty | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/dimon-gains-leadership-of-gop-in-new-jersey.html | Dimon Gains Leadership Of G.O.P. in New Jersey | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/stonitsch-helps-post-win.html | Stonitsch Helps Post Win | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/us-building-in-turkey-hit.html | U.S. Building in Turkey Hit | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/roche-is-beaten-at-bournemouth-aussie-says-ailing-shoulder-may.html | ROCHE IS BEATEN AT BOURNEMOUTH | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/yasuda-posts-62-for-195-for-8shot-lead-in-japar.html | Yasuda Posts 62 for 195 For 8â€šÃ„Ã´Shot Lead in Japar | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/resume-sets-back-updegraff-by-1-up-in-pinehurst-golf.html | Resume Sets Back Updegraff by 1 Up In Pinehurst Golf | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/maryland-eases-drug-law.html | Maryland Eases Drug Law | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/eastern-air-lines-gets-astronaut-as-executive.html | Eastern Air Lines Gets Astronaut as Executive | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/trial-starts-in-the-1967-slaying-of-policeman-in-plainfield-riot.html | Trial Starts in the 1967 Slaying Of Policeman in Plainfield Riot | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/money.html | Money | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/stocks-tumble-again.html | Stocks Tumble Again | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/aba-play-offs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rise-in-us-stake-in-imf-is-backed-bigger-us-stake-in-imf-backed.html | Rise in U.S. Stake in I.M.F. Is Backed | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/william-l-freeborn.html | WILLIAM L. FREEBORN | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/food-products-recalled-twice-a-week.html | Food Products Recalled Twice a Week | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bankers-widow-dies-at-100.html | Banker's Widow Dies at 100 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/study-finds-auto-victims-regain-only-half-of-loss-study-finds-auto.html | Study Finds Auto Victims Regain Only Half of Loss | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/liberals-blocked-on-arms-debate-more-time-on-defense-fund-barred-by.html | LIBERALS BLOCKED ON ARMS DEBATE | True | By Robert D. Smith Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/schary-assumes-city-post.html | Schary Assumes City Post | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/american-dance-opens-3week-run-nikolaiss-troupe-is-first-at-the.html | AMERICAN DANCE OPENS 3â€ŠWEEK RUN | True | By Anna Kisselgoff | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/national-guard-alerted-for-panther-rally-duty-standby-orders-arc.html | National Guard Alerted for Panther Rally Duty | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/policemen-delay-a-work-stoppage-until-saturday-giving-city-last.html | POLICEMEN DELAY A WORK STOPPAGE UNTIL SATURDAY | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/blues-turn-back-penguin-sextet-50-to-lead-series-32.html | Blues Turn Back Penguin Sextet, 5â€ŠÂ â€Š0, To Lead Series, 3â€ŠÂ â€Š2 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/protest-wins-striptease.html | Protest Wins Striptease | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/saw-mill-parkway-area-shut.html | Saw Mill Parkway Area Shut | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/homecourt-edge-to-lakers-tonight-knicks-on-coast-for-third-game-in.html | HOMEâ€ŠÂ â€ŠCOURT EDGE TO LAKERS TONIGHT | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rockets-rout-caps-and-capture-series.html | ROCKETS ROUT CAPS AND CAPTURE SERIES | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/transit-authority-faces-job-action-by-black-policemen.html | Transit Authority Faces â€ŠÂ â€ŠJob Actionâ€ŠÂ â€Š By Black Policemen | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/quarter-levels-ease.html | Quarter Levels Ease | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/article-2-no-title.html | Article 2 â€ŠÂ â€Šâ€ŠÂ â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/delury-says-times-lies-in-editorial.html | DELURY SAYS TIMES â€ŠÂ â€ŠLIESâ€ŠÂ â€Š IN EDITORIAL | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/confusionin-wall-street-professional-business-analysts-come-to.html | Confusionin Wall Street | True | By H. Erich Heinemann | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bulls-stick-to-home-court.html | Bulls Stick to Home Court | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/theodore-k-hess.html | THEODORE K. HESS | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/special-wire-rate-for-press-ended-fcc-rules-on-telegraph-and.html | SPECIAL WIRE RATE FOR PRESS ENDED | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/elderly-are-told-war-cuts-their-aid.html | ELDERLY ARE TOLD WAR CUTS THEIR AID | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/republican-gambian-cabinet.html | Republican Gambian Cabinet | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/childrens-crusade.html | Children's Crusade | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/honeywell-meeting-adjourns-after-protest-session-is-brief.html | Honeywell Meeting Adjourns After Protest | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/books-of-the-times-wait-till-last-year.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/intrigue-over-racing-sanctions-takes-a-machiavellian-turn.html | Intrigue Over Racing Sanctions Takes a Machiavellian Turn | True | By John S. Radosta | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/colonels-defeat-nets-116113-and-send-semifinal-series-into-seventh.html | Colonels Defeat Nets, 116â€ŠÂ â€Š113, and Send Semifinal Series Into Seventh Game | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/transport-news-general-motors-names-subcompact-vega-2300.html | Transport News: General Motors Names Subcompact Vega 2300 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/john-e-donnelly-jr-is-dead-designed-facades-of-buildings.html | John E. Donnelly Jr. Is Dead; Designed Facades of Buildings | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/pacer-qualifies-with-201-45-mile-lucky-creed-to-race-here-friday-in.html | PACER QUALIFIES WITH 2:01 4â€ŠÂ â€Š5 MILE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/democrats-press-18yearold-vote-celler-is-confident-despite.html | DEMOCRATS PRESS 18â€ŠÂ â€ŠYEARâ€ŠÂ â€ŠOLD VOTE | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/pfizer-company-renamed.html | Pfizer Company Renamed | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rookie-haywood-voted-most-valuable-player.html | Rookie Haywood Voted Most Valuable Player | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/sports-fans-need-a-scorecard-to-keep-up-with-books-on-mets.html | Sports Fans Need a Scorecard To Keep Up With Books on Mets | True | By McCandlish Phillips | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/jockeys-chatter-at-big-a-is-watch-my-dad-george.html | Jockeys' Chatter at Big A Is Watch My Dad George | True | By Steve Cady | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/leary-assails-articles-in-times-on-police-corruption-as-unfair.html | Leary Assails Articles in Times On Police Corruption as â€ŠÂ â€ŠUnfairâ€ŠÂ â€Š | True | By William E. Farrell | 1998-04-24 | RE0000780928 | B00000587983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/saigon-aide-tours-village-of-the-missing-in-cambodia.html | Saigon Aide Tours Village Of the Missing in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rod-mckuen-offers-poetry-and-songs-to-soldout-house.html | Rod McKuen Offers Poetry and Songs To Sold&#x1S;Å¸Ä"out House | True | By Join S. Wilson | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/open-interest.html | Open Interest | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/london-stocks-plunge.html | London Stocks Plunge | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/big-perfecta-pays-44108.html | Big Perfecta Pays $44,108 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/n-w-income-drops-as-revenues-go-up.html | N.&W. INCOME DROPS AS REVENUES GO UP | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/ed-begley-winner-of-an-oscar-in-63.html | ED BEGLEY, WINNER OF AN OSCAR IN '63 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/eastman-kodak-co.html | Eastman Kodak, Co. | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/hope-g-harron-to-be-the-bride-of-dk-glidden.html | Hope G. Harron To Be the Bride Of D. K. Glidden | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/ray-joins-patriots.html | Ray Joins Patriots | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/admirals-shield-201-captures-16500-derby-trial-by-length-second-is.html | Admiral's Shield, 20&#x1S;Å¸Ä"1, Captures $16,500 Derby Trial by Length | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/antipoverty-group-in-bronx-settles-11month-dispute.html | Antipoverty Group In Bronx Settles 11&#x1S;Å¸Ä"Month Dispute | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/ncaa-penalties-given-to-villanova-and-massachusetts.html | N.C.A.A. Penalties Given to Villanova And Massachusetts | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bars-top-rating-given-blackman-panel-unanimously-declares-the.html | BARS TOP RATING GIVEN BLACKMUN | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/americans-back-from-cuba.html | Americans Back From Cuba | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/17th-feather-ball-on-tuesday-to-help-just-one-break-inc.html | 17th Feather Ball on Tuesday To Help Just One Break, Inc. | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/2-alleged-leaders-in-mafia-indicted-2-alleged-chiefs-in-mafia.html | 2 Alleged Leaders In Mafia Indicted | True | By Lesley Oelsner | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/guns-bought-in-boston-by-panther-supporters.html | Guns Bought in Boston By Panther Supporters | True | By Linda Charlton Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mccracken-sees-inflation-easing-as-economy-rises-analysis-shows.html | M'CRACKEN SEES INFLATION EASING AS ECONOMY RISES | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/silver-futures-show-a-decline-september-is-busiest-month-with-1103.html | SILVER FUTURES SHOW A DECLINE | True | By James J. Nagle | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/ann-p-buck-is-engaged-to-james-harry-beggs.html | Ann P. Buck Is Engaged To James Harry Beggs | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/johnson-tv-interview-abridged-at-his-request-deletion-is-said-to.html | Johnson TV Interview Abridged at His Request | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/writer-on-alioto-is-silent-on-sources.html | Writer on Alioto Is Silent on Sources | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/foreign-affairs-danger-of-the-private-eye.html | Foreign Affairs: Danger of the Private Eye | True | By C. L. Sulzberger | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/a-raphael-in-boston-arouses-skepticism.html | A Raphael in Boston Arouses Skepticism | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/leftists-parade-in-tokyo-in-protest-on-ties-with-us.html | Leftists Parade in Tokyo In Protest on Ties with U.S. | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/goodell-at-tombs-asks-us-aid.html | Goodell, at Tombs, Asks U.S. Aid | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/us-security-issue-in-green-beret-case.html | U.S. SECURITY ISSUE IN GREEN BERET CASE | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/a-racial-outbreak-in-detroit-suburbs-results-in-curfews.html | A Racial Outbreak In Detroit Suburbs Results in Curfews | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/ilmari-kianto-dies-finnish-writer-96.html | ILMARI KIANTO DIES; FINNISH WRITER, 96 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/european-football.html | European Football | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/dominican-group-urges-ouster-of-15-for-violence.html | Dominican Group Urges Ouster of 15 for Violence | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/carman-j-cage.html | CARMAN J. CAGE | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/us-rail-aid-is-set-for-intercity-lines-compromise-railroad-plan-set.html | U.S. Rail Aid Is Set For Intercity Lines | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rights-panel-urges-laws-to-protect-mexicanamerican.html | Rights Panel Urges Laws to Protect Mexican&#x1S;Å¸Ä"American | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mr-hickels-great-test.html | Mr. Hickel's Great Test | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/earl-weds-mrs-enid-boulting.html | Earl Weds Mrs. Enid Boulting | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/paris-assailed-on-intervention-in-chad-sometimes-called-frances.html | Paris Assailed on Intervention in Chad, Sometimes Called â€šÃ„Ã'France's VietnamÂ§Ã„Ã' | True | By Eric Pace | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/china-trains-rural-medics.html | China Trains Rural Medics | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/antidrugs-week-proclaimed.html | Antidrugs Week Proclaimed | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mutual-fund-bill-loses-fee-curbs-in-turnabout-house-group-drops.html | MUTUAL FUND BILL LOSES FEE CURBS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/printers-at-the-times-increase-pressure-with-longer-meetings.html | Printers at The Times Increase Pressure With Longer Meetings | True | By Damon Stetson | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/financiers-mexican-divorce-obtained-in-69-set-aside.html | Financier's Mexican Divorce Obtained in '69 Set Aside | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/horse-show-rider-injured.html | Horse Show Rider Injured | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/revolver-seized-in-panther-home-bombplot-suspect-also-had-books-on.html | REVOLVER SEIZED IN PANTHER HOME | True | By Edith Evans Asbury | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/tolls-increased-on-berlin-routes-east-german-move-comes-as-big-four.html | TOLLS INCREASED ON BERLIN ROUTES | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/executive-is-guilty-in-securities-case.html | EXECUTIVE IS GUILTY IN SECURITIES CASE | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/beatle-thinks-group-will-regain-harmony.html | Beatle Thinks Group Will Regain Harmony | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/scientists-prize-going-to-panthers.html | Scientist's Prize Going to Panthers | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/book-left-by-hemingway-will-be-published-in-fall.html | Book Left by Hemingway Will Be Published in Fall | True | By Henry Raymont | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/foreign-markets-decline-sharply.html | FOREIGN MARKETS DECLINE SHARPLY | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/vatican-eases-rule-in-mixed-marriage-stand-lauded-here-mixed.html | Vatican Eases Rule In Mixed Marriage; Stand Lauded Here | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/market-summary-76752900.html | Market Summary | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/nassau-is-victor-in-womens-golf-mrs-larkin-scores-78-in-local.html | NASSAU IS VICTOR IN WOMEN'S GOLF | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/state-bank-head-sworn-in.html | State Bank Head Sworn In | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/brazil-terror-and-torture.html | Brazil: Terror and Torture | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/appeal-on-school-prayers.html | Appeal on School Prayers | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/egyptians-describe-raids.html | Egyptians Describe Raids | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bridge-leventritts-team-in-final-for-double-knockout-title.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rap-brown-trial-reset-for-monday-court-aides-say-he-forfeits-10000.html | RAP BROWN TRIAL RESET FOR MONDAY | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/tests-for-apollo-14-postponed-a-month.html | TESTS FOR APOLLO 14 POSTPONED A MONTH | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mrs-albert-lasker-named-head-of-palsy-foundation.html | Mrs. Albert Lasker Named Head of Palsy Foundation | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/nijinsky-engelhards-colt-choice-at-newmarket-today.html | Nijinsky, Engelhard's Colt, Choice at Newmarket Today | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/slain-gi-insurance-claim.html | Slain G.I. Insurance Claim | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/keith-conrey-to-wed-miss-lincoln.html | Keith Conrey to Wed Miss Lincoln | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/record-earnings-listed-by-asarco-profit-in-quarter-advances-to-107.html | RECORD EARNINGS LISTED BY ASARCO | True | By Robert Walker | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/avco-giving-tv-time-to-people-with-views.html | Avco Giving TV Time To People With Views | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/frederick-bradlee-77-dies-harvard-allamerica-back.html | Frederick Bradlee, 77, Dies; Harvard Allâ€šÃ„Ã'America Back | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/you-dont-like-midskirts-there-are-always-gaucho-pants.html | You Don't Like Midskirts? There Are Always Gaucho Pants | True | By Bernadine Morris | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/ousted-woman-says-allstate-discriminates-company-denies-charge-it.html | Ousted Woman Says Allstate Discriminates | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/quarterly-earnings-of-texaco-up-27-companies-hold-annual-meetings.html | Quarterly Earnings Of Texaco Up 2.7% | True | By William D. Smith | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/robert-l-koerner-taught-business-law-at-fordham.html | Robert L. Koerner | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/chairman-and-chief-officer-of-comsat-retiring-may-12.html | Chairman and Chief Officer Of Comsat Retiring May 12 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/russian-airmen-believed-flying-missions-in-uar-but-evidence-is.html | RUSSIAN AIRMEN BELIEVED FLYING MISSIONS IN U.A.R. | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/5-us-aircraft-lost-in-war-allies-bombed-in-error.html | 5 U. S. Aircraft Lost in War | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/salazar-turns-81.html | Salazar Turns 81 | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/us-charges-insult-to-envoy-by-swedes.html | U.S. CHARGES INSULT TO ENVOY BY SWEDES | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/monserrat-hopeful-on-schoolaid-negotiations-board-chief-makes.html | Monserrat Hopeful on Schoolâ€¦Â¢Aide Negotiations | True | By Leonard Buder | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/christian-churches-defying-rhodesia-on-race-barriers.html | Christian Churches Defying Rhodesia On Race Barriers | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/green-registers-knockout-in-first-referee-stops-fight-after-2.html | GREEN REGISTERS KNOCKOUT IN FIRST | True | By Deane McGowen | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/peking-hails-conference-of-indochinese-leftists-chinese-rails-voice.html | Peking Hails Conference of Indochinese Leftists | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/prices-on-amex-continue-to-drop-index-down-26-volume-rises-to.html | PRICES ON AMEX CONTINUE TO DROP | True | By Alexander R. Hammer | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/sports-of-the-times-splash-by-the-lakers.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/richard-remsen-80-law-firm-partner.html | RICHARD REMSEN, 80, LAW FIRM PARTNER | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mailmen-in-britain-bar-stop-for-chat-and-tea.html | Mailmen in Britain Bar Stop for Chat and Tea | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/article-1-no-title.html | Associated Press | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/lawyer-is-retained-by-douglas-to-help-in-impeachment-fight.html | Lawyer Is Retained by Douglas To Help in Impeachment Fight | True | By Marjorie Hunter Special to New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/democrats-press-for-party-reform-report-by-mcgovern-panel-views.html | DEMOCRATS PRESS FOR PARTY REFORM | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/italians-austrians-and-yugoslavs-in-the-trieste-area-are-some-of.html | Italians, Austrians and Yugoslavs in the Trieste Area Are Some of the Friendliest Neighbors in Europe | True | By Paul Hofmann Special To The New York nines | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/five-charged-in-slaying.html | Five Charged in Slaying | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/alaska-governor-asks-road-funds-legislature-will-be-urged-to.html | ALASKA GOVERNOR ASKS ROAD FUNDS | True | By E. W. Kenworthy Special to the New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/wall-street-drop-is-chief-influence-abroad-but-depressants-vary.html | Wall Street Drop Is Chief Influence Abroad, but Depressants Vary | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/tuesdays-baseball.html | Tuesday's Baseball | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/market-place-learning-how-to-be-a-broker.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/israelis-report-downing-2-jets-but-cairo-says-all-craft-returned.html | ISRAELIS REPORT DOWNING 2 JETS | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/agnew-says-white-house-is-neutral-in-florida-race-agnew-says-is-nixon.html | Agnew Says White House Is Neutral in Florida Race | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/l-school-strike-voted.html | L. I. School Strike Voted | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/washington-and-now-the-middle-east-again.html | Washington: And Now the Middle East Again | True | By James Reston | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/bunkerman-elects-new-chief-executive.html | Bunkerâ€¦Â¢Ramo Elects New Chief Executive | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/sixyear-sentences-given-to-3-owners-of-gi-coffeehouse.html | Sixâ€¦Â¢Year Sentences Given to 3 Owners Of G.I.Coffeehouse | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/patriots-get-lsus-ray.html | Patriots Get L.S.U.'s Ray | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index. | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/panel-would-punish-unrest-at-colleges.html | PANEL WOULD PUNISH UNREST AT COLLEGES | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/dow-falls-again-closes-at-72433-index-up-152-at-noon-ends-session.html | DOW FALLS AGAIN; CLOSES AT 72433 | True | By John J. Abele | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/john-h-buchanan.html | JOHN H. BUCHANAN | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/eskimos-sign-2-us-stars.html | Eskimos Sign 2 U.S. Stars | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/federal-injunction-is-denied-on-kopechne-data-release.html | Federal Injunction Is Denied On Kopechne Data Release | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/salzburg-quartet-essays-beethoven.html | SALZBURG QUARTET ESSAYS BEETHOVEN | True | Donal Henahan. | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/pollution-research-at-gm.html | Pollution Research at G.M. | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/artists-in-south-vietnam-are-still-able-to-wield-a-critical-brush.html | Artists in South Vietnam Are Still Able to Wield a Critical Brush | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/sirhan-awaiting-appeal-outcome-no-longal-maneuvering-is-about-to.html | SIRHAN AWAITING APPEAL OUTCOME | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/the-threat-to-liberty-iv.html | The Threat to Liberty‒IV | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/owners-of-woolworth-building-call-landmark-law-onerous.html | Owners of Woolworth Building Call Landmark Law 'Onerous' | True | By Edward C. Burks | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/2-experts-hold-new-missile-systems-would-hinder-arms-pact-3d.html | 2 Experts Hold New Missile Systems Would Hinder Arms Pact | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/laird-says-70-draft-calls-may-be-100000-under-plan.html | Laird Says '70 Draft Calls May Be 100,000 Under Plan | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/cavaliers-enroll-johnson.html | Cavaliers Enroll Johnson | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/article-3-no-title.html | Article 3 ‒ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/gen-asensio-aide-of-franco-in-war.html | GEN. ASENSIO, AIDE OF FRANCO IN WAR | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/a-heart-is-given-atom-pacemaker-french-implant-stimulator-using.html | A HEART IS GIVEN ATOM PACEMAKER | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/jersey-court-voids-states-busing-aid-to-private-pupils-jersey.html | Jersey Court Voids State's Busing Aid To Private Pupils | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/rationality-in-labor-relations.html | Rationality in Labor Relations | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/trotsky-not-all-evil-in-mikoyan-view.html | Trotsky Not All Evil, in Mikoyan View | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/copts-demand-keys-in-jerusalem-rift.html | COPTS DEMAND KEYS IN JERUSALEM RIFT | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/negro-fund-aide-named.html | Negro Fund Aide Named | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/gulf-oil-corporation.html | Gulf Oil Corporation | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/roundup-perez-hits-10th-for-april-homer-record.html | Roundup: Perez Hits 10th For April Homer Record | True | By Murray Chass | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/con-edison-profits-fell-in-first-quarter.html | Con Edison Profits Fell in First Quarter | True | By Clare M. Reckert | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/hanoi-names-victims.html | Hanoi Names Victims | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/nixon-asks-more-for-college-fund-educators-convince-him-on-area-and.html | NIXON ASKS MORE FOR COLLEGE FUND | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/soviet-physicist-favors-talks-on-space-cooperation.html | Soviet Physicist Favors Talks on Space Cooperation | True | By John Noble Wilford | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/south-africa-seeks-leaders.html | South Africa Seeks Leaders | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/high-bail-is-set-for-two-in-attempt-on-two-in-attempt-on-chiangs-son.html | High Bail Is Set for Two In Attempt on Chiang's Son | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/mugged-policeman-listed-as-critical.html | MUGGED POLICEMAN LISTED AS 'CRITICAL' | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-29 | 1970-04-29 | https://www.nytimes.com/1970/04/29/archives/jersey-officials-accept-resignation-of-devita.html | Jersey Officials Accept Resignation of DeVita | True | | 1998-04-24 | RE0000780928 | B00000587983 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/apollo-11-astronauts-given-geographics-space-trophy.html | Apollo 11 Astronauts Given Geographic's Space Trophy | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/noise-and-bad-air-draw-new-attack-state-and-city-aides-ask-stricter.html | NOISE AND BAD AIR DRAW NEW ATTACK | True | By David Bird | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/quake-ruins-old-temple.html | Quake Ruins Old Temple | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/teachers-boycott-ps-50-to-protest-transfer-of-2.html | Teachers Boycott P.S. 50 To Protest Transfer of 2 | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/stock-exchange-to-resume-full-schedules-on-monday.html | Stock Exchange to Resume Full Schedules on Monday | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/article-1-no-title.html | Article 1 ‒ No Title | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/nathaniel-j-farmer.html | NATHANIEL J. FARMER | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/belmonte-faces-costly-setdown-could-lose-derby-mount-over-aqueduct.html | BELMONTE FACES COSTLY SETDOWN | True | By Michael Strauss | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/bridge-richard-goldberg-to-succeed-blackwood-as-head-of-league.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/knitwear-imports-hit-record-level-knitted-imports-hit-record-level.html | Knitwear Imports Hit Record Level | True | By Herbert Koshetz | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/administration-split-on-alaska-bid-to-build-link-to-pipeline.html | Administration Split on Alaska Bid To Build Link to Pipeline | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/economists-set-priority-issues-presidential-consultants-see-need.html | ECONOMISTS SET PRIORITY ISSUES | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/south-laos-town-invaded-by-reds-most-of-attopeu-is-seized-in-sudden.html | SOUTH LAOS TOWN INVADED BY REDS | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/monticello-gets-new-tote-board-gemmicks-will-abound-when-season.html | MONTICELLO GETS NEW TOTE BOARD | True | By Louis Effrat;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/jerome-kahn.html | JEROME KAHN | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/treasury-offers-3-issues-in-refinancing-operation-2-notes-are.html | Treasury Offers 3 Issues In Refinancing Operation | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/rising-peril-seen-nixon-to-speak-on-tv-tonight-action-is-termed.html | RISING PERIL SEEN | True | By William Beecher;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/television.html | Television | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/advertising-life-salesmen-get-a-pep-talk.html | Advertising Life Salesmen Get a Pep Talk | True | By Philip H. Dougherty | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/same-fall-same-break.html | Same Fall, Same Break | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/article-3-no-title.html | Article 3 â€ÃÂ® No Title | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/dr-fager-has-a-brother.html | Dr. Eager Has a Brother | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/chelsea-defeats-leeds-united-in-overtime-cup-final-2-to-1.html | Chelsea Defeats Leeds United In Overtime Cup Final, 2 to 1 | True | By Bernard Vveinraub;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/us-plan-for-new-aleutian-blasts-meeting-growing-opposition.html | U.S. Plan for New Aleutian Blasts Meeting Growing Opposition | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/kennedy-statement-rejects-findings-as-not-justified-senator-rejects.html | Kennedy Statement Rejects Findings as â€ÃÂ®Not Justifiedâ€ÃÂ | True | By Warren Weaver Jr.;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/africans-seeking-basis-for-beliefs-tribal-lore-key-to-faith-of-many.html | AFRICANS SEEKING BASIS FOR BELIEFS | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/article-4-no-title.html | Article 4 â€ÃÂ® No Title | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/article-2-no-title.html | BY VINCENT CAISIBY | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/harlem-gateway-plan-passed-by-commission.html | â€ÃÂ®Harlem Gatewayâ€ÃÂ´ Plan Passed by Commission | True | By Maurice Carroll | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/research-emergency.html | Research Emergency | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/truce-is-called-at-besieged-camp-foe-at-dakseang-proposes-return-of.html | TRUCE IS CALLED AT BESIEGED CAMP | True | By James P. Sturba;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/planning-for-2000-started.html | Planning for 2000 Started | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/trial-opens-here-for-3-panthers-role-of-police-agent-in-plot-to-rob.html | TRIAL OPENS HERE FOR 3 PANTHERS | True | By Lesley Oelsner | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/aspca-plans-gala-for-may-7.html | A. S. P. C. A. Plans Gala for May | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/monaco-gets-26-entries.html | Monaco Gets 26 Entries | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/pomp-and-protest-recall-cooks-australian-landing.html | Pomp and Protest Recall Cook's Australian Landing | True | By Robert Trtivihull;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/1840-note-pays-cab-fare.html | 1840 Note Pays a Cab Fare | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/officers-condition-serious.html | Officer's Condition Serious | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/genetics-foundation-to-hono-dr-spiro-of-einstein-college.html | Genetics Foundation to Hono Dr. Spiro of Einstein College | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/transbeacon-files-petition-under-the-bankruptcy-act.html | Transâ€ÃÂ¯Beacon Files Petition Under the Bankruptcy Act | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ability-not-luck-regarded-in-a-poll-as-key-to-success.html | Ability, Not Luck, Regarded in a Poll As Key to Success | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/gateway-to-new-york.html | Gateway to New York | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/democratic-coalition-clubs-urged-to-endorse-basel.html | Democratic Coalition Clubs Urged to Endorse Basel | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/controversial-president-of-yale-kingman-brewster-jr.html | Controversial President of Yale | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/kennedy-veracity-questioned-by-judge-in-kopechne-inquest-report.html | Kennedy Veracity Questioned By Judge in Kopechne Inquest | True | By Joseph Lely'Veld;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/sitin-at-stanford.html | Sitâ€ÃÂ¯in at Stanford | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/marchis-backing-goes-to-buckley-republican-spurns-goodell-partys.html | MARCHI'S BACKING GOES TO BUCKLEY | True | By Thomas P. Ronan | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/nijinsky-scores-in-2000-guineas-engelhards-favored-colt-wins-by.html | RIJINSKY SCORES IN 2,000 GUINEAS | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/transport-industry-urged-by-senator-to-curb-thefts.html | Transport Industry Urged By Senator to Curb Thefts | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/yale-student-petition-supports-brewsters-stand-on-panthers-yales.html | Yale Student Petition Supports Brewster's Stand on Panthers | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/text-of-the-israeli-statement-on-russians.html | Text of the Israeli Statement on Russians | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ruskin-charges-kickbacks-here-misuse-of-citys-funds-for-job.html | RUSKIN CHARGES KICKBACKS HERE | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/april-prices-dip-at-wholesale-tentative-figures-show-the-first.html | APRIL PRICES DIP AT WHOLESALE | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/opposition-liberals-win-vote-in-quebec.html | Opposition Liberals Win Vote in Quebec | True | By Jay Walz,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/effect-on-dual-distribution.html | Effect on Dual Distribution | True | By Leonard Sloane | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/us-barring-newsmen-from-cambodian-battle.html | U.S. Barring Newsmen From Cambodian Battle | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/population-explosion-recorded-by-pharaoh-hounds-in-america.html | Population Explosion Recorded By Pharaoh Hounds in America | True | By John Rendel | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ba-huberman-to-wed-caryn-yacowitz.html | B. A. Huberman to Wed Caryn Yacowitz | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/plot-to-kill-judge-is-reported-foiled.html | PLOT TO KILL JUDGE IS REPORTED FOILED | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/big-jim-folsom-in-a-last-hurrah-seeks-protest-vote-in-alabama.html | â€šÃ„¸Big Jimâ€šÃ„¸ Folsom, in a Last Hurrah, Seeks Protest Vote in Alabama Primary | True | By James T. Wooten,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/junior-league-fete-on-tuesday-to-honor-volunteer-of-the-year.html | Junior League Fete on Tuesday To Honor Volunteer of the Year | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/uft-vote-backs-school-workers.html | U.F.T. VOTE BACKS SCHOOL WORKERS | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/senators-angry-some-seek-to-cut-off-funds-for-widened-military.html | SENATORS ANGRY | True | By John W. Finney,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/jersey-may-list-tenants-by-race-civil-rights-unit-to-require.html | JERSEY MAY LIST TENANTS BY RACE | True | By Ronald Sullivan,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/white-jury-chosen-in-jersey-riot-case.html | WHITE JURY CHOSEN IN JERSEY RIOT CASE | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/in-the-nation-avoiding-mr-nixons-coattails.html | In The Nation Avoiding Mr. Nixon's Coattails | True | By Tom Wicker | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/richard-harris-in-man-called-horse.html | Richard Harris in 'Man Called Horse' | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/big-allied-sweep-aimed-at-enemys-sanctuaries-allied-sweep-is-aimed.html | Big Allied Sweep Aimed At Enemy's Sanctuaries | True | By Terence Smith,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/yale-to-open-gates-this-weekend-to-protesters-assembling-to-support.html | Yale to Open Gates This Weekend to Protesters Assembling to Support Black Panthers | True | By Homer Bigart,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/wcbs-and-wnbc-each-win-2-emmys-for-local-shows.html | WCBS and WNBC Each Win2Emmys For Local Shows | True | By Fred Ferretti | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mary-lambert-1964-debutante-engaged-to-wed.html | Mary Lambert, 1964 Debutante, Engaged to Wed | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/observer-that-sort-of-thing.html | Observer That Sort of Thing | True | By Russell Baker | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/market-place-dutch-boy-plugs-wall-street-dike.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/music-violin-virtuoso-rosand-plays-romantic-recital-at-carnegie.html | Music Violin Virtuoso | True | By Harold C. Schonberg | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/city-u-boycotted-by-students-protesting-proposed-fee-rise.html | City U. Boycotted by Students Protesting Proposed Fee Rise | True | By Lacey Fosburgh | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/homemade-bomb-is-found-near-harlem-police-station.html | Homemade Bomb Is Found Near Harlem Police Station | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/threat-to-us-troops-in-vietnam-termed-basis-for-nixon-decision.html | Threat to U.S. Troops in Vietnam Termed Basis for Nixon Decision | True | By Tad Szulc,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mayor-says-he-opposes-intervention-in-cambodia.html | Mayor Says He Opposes Intervention in Cambodia | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/nixon-welfare-plan-attacked-in-senate-by-both-liberals-and.html | Nixon Welfare Plan Attacked in Senate by Both Liberals and Conservatives | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/catholic-church-warns-rhodesia-bishops-say-they-will-shut-schools.html | CATHOLIC CHURCH WARNS RHODESIA | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/president-orders-study-of-air-role-of-soviet-in-uar-his-call-for.html | PRESIDENT ORDERS STUDY OF AIR ROLE OF SOVIET IN U.A.R. | True | By Robert B. Semple Jr.,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/senators-friendly-to-blackmun-complete-hearing-in-single-day.html | Senators, Friendly to Blackmun, Complete Hearing in Single Day | True | By Fred P. Graham,Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/saxon-industries-plans-to-merge-concern-agrees-to-acquire-standard.html | SAXON INDUSTRIES PLANS TO MERGE | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mcnamara-to-visit-korea.html | McNamara to Visit Korea | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/comments-on-moratorium-issues-at-yale.html | Comments on Moratorium Issues at Yale | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/silver-futures-weaken-in-price-recent-lack-of-strength-in-stocks-a.html | SILVER FUTURES WEAKEN IN PRICE | True | By James J. Nagle | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/agnews-error-on-cornell-stirs-dispute.html | Agnew's Error on Cornell Stirs Dispute | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/nhl-play-offs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/fire-union-warns-city-on-pay-rises-mayor-says-ufa-expects-parity-to.html | FIRE UNION WARNS CITY ON PAY RISES | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780930 | B00000587985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/-and-escalation-in-mideast.html | and Escalation in Mideast | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/physicists-hear-of-strong-laser-parley-told-of-the-worlds-most.html | PHYSICISTS HEAR OF STRONG LASER | True | By Richard D. Lyons;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/hart-schaffner-to-cut-stores-soz-bars-move-on-raceway-clothier.html | Hart Schaffner to Cut Stores; S.E.C. Bars Move on Raceway | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/books-of-the-times-the-doors-of-perception-swing-both-ways.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/butchers-gather-relics-in-britain-father-and-son-have-own.html | BUTCHERS GATHER RELICS IN BRITAIN | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/technical-recovery-lifts-stock-prices.html | Technical Recovery Lifts Stock Prices | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/novel-financing-deal-rates-will-float-in-eurobond-deal.html | Novel Financing Deal | True | By John M. Lee;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/sports-of-the-times-the-other-playoffs.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ibm-introduces-programs-to-aid-brokers-paperwork.html | I.B.M. Introduces Programs To Aid Brokersâ€šÃ„Ã´ Paperwork | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/venture-capital-fund-set-by-new-court-securities.html | Venture Capital Fund Set By New Court Securities | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/test-of-reason-at-yale.html | Test of Reason at Yale | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/cost-of-beef-dinner-higher.html | Cost of Beef Dinner Higher | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/lighthouse-is-poor-port-for-termites-in-storm.html | Lighthouse Is Poor Port For Termites in Storm | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/learys-view-of-survey-on-corruption-is-no-handicap-to-inquiry.html | L
ary'sView of Survey on Corruption Is No Handicap to Inquiry, Rankin Says | True | By David Burnham | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/indonesia-asks-nations-to-parley-on-cambodia.html | Indonesia Asks Nations To Parley on Cambodia | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/rinfret-sees-trouble-economist-sees-more-inflation.html | Rinfret Sees Trouble | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/returning-volunteers-praise-cuban-regime.html | Returning Volunteers Praise Cuban Regime | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/for-actresses-its-everyday-makeup-thats-difficult.html | For Actresses, It's Everyday Makeâ€šÃ„Ã¹up That's Difficult | True | By Angela Taylor | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/14-suspended-at-hofstra.html | 14 Suspended at Hofstra | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/welfare-workers-on-strike.html | Welfare Workers on Strike | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/fashions-with-price-and-flair-both-moderate.html | Fashions With Price and Flair Both Moderate | True | By Bernadine Morris | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mysterious-infrared-radiation-in-upper-atmosphere-verified.html | Mysterious Infrared Radiation In Upper Atmosphere Verified | True | By Walter Sullivan;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mayor-supports-draft-resisters-he-tells-students-he-backs-protest.html | MAYOR SUPPORTS DRAFT RESISTERS | True | By Martin Tolchin;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/marriage-shifts-assessed-in-rome-vatican-stand-on-mixed-rite-viewed.html | MARRIAGE SHIFTS ASSESSED IN ROME | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/youths-hold-swingathon.html | Youths Hold Swingathon | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/roundup-siebert-victor-but-bout-is-called-draw.html | Roundup Siebert Victor But Bout Is Called Draw | True | By Murray Crass | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/payments-deficits-large-this-year-reserve-says.html | Payments Deficits Large This Year, Reserve Says | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/manchester-city-wins-cup.html | Manchester City Wins Cup | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/50-on-ccnys-faculty-fight-teachers-discharge.html | 50 on C.C.N.Y.'s Faculty Fight Teacher's Discharge | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/it-was-18th-century-meal-that-jefferson-might-have-served.html | It Was 18thâ€šÃ„Ã¹Century Meal That Jefferson might Have Served | True | By Craig Claiborne;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/purse-will-total-169950-if-all-go-owner-is-firm-on-running-georgi.html | PURSE WILL TOTAL 169,950 IF ALL GO | True | By Joe Nichols;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/theodorakis-calls-for-group-to-fight-greek-government.html | Theodorakis Calls For Group to Fight Greek Government | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/arabs-charge-as-lie.html | Arabs Charge As Lie | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/3-seasoned-golfers-gain-at-pinehurst.html | 3 SEASONED GOLFERS GAIN AT PINEHURST | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mayor-vows-to-back-rights-of-teachers-in-ocean-hill.html | Mayor Vows to Back Rights Of Teachers in Ocean Hill | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/edmond-w-tipping-australian-writer.html | EDMOND W. TIPPING, AUSTRALIAN WRITER | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/girl-8-gets-doll-back-as-justice-triumphs.html | Girl, 8, Gets Doll Back As Justice Triumphs | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/two-arrested-here-in-plane-incidents.html | TWO ARRESTED HERE IN PLANE INCIDENTS | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/russians-and-americans-here-debate-problems-peace.html | Russians and Americans Here Debate Problems of Peace | True | By Peter Grose | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/south-vietnamese-and-us-statements.html | South Vietnamese and U.S. Statements | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/2-defendants-consent-raceway-action-blocked-by-sec.html | 2 Defendants Consent | True | By John J. Abele | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/library-has-moratorium.html | Library Has Moratorium | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/democrats-assail-nixons-priorities.html | DEMOCRATS ASSAIL NIXON'S PRIORITIES | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/dallas-course-is-shortened-for-100000-byron-nelson-golf-starting-to.html | Dallas Course Is Shortened for $100,000 Byron Nelson Golf Starting Today | True | By Lincoln A. Werden;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/couple-married-69-years.html | Couple Married 69 Years | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/consent-order-is-accepted-in-chrysler-credit-ad-case.html | Consent Order is Accepted In Chrysler Credit Ad Case | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/scientist-sees-mans-activities-ruling-climate-by-2000.html | Scientist Sees Man's Activities Ruling Climate by 2000 | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/sweden-scores-scoundrels-who-attacked-envoy-of-us.html | Sweden Scores â€˜Scoundrelsâ€™ Who Attacked Envoy of U.S. | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/cost-of-the-vietnam-war-put-at-12billion-for-71.html | Cost of the Vietnam War Put at $12â€‹â€‹Billion for â€™71 | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/teamster-chiefs-outline-strategy-meet-in-capital-in-attempt-to-calm.html | TEAMSTER CHIEFS OUTLINE STRATEGY | True | By Christopher Lydon;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/candidate-ambro-calls-on-bigots-to-stay-home-he-declares-hes.html | Candidate Ambro Calls on Bigots to â€˜Stay Homeâ€™ | True | By Clayton Knowles | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/hanoi-leader-said-to-go-to-peking-from-moscow | Hanoi Leader Said to Go To Peking From Moscow | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/knicks-set-back-lakers-111108.html | KNICKS SET BACK LAKERS, 111â€‹â€‹108 | True | By Leonard Koppett;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/kosygin-endorses-parley-of-lefists-in-indochina.html | Kosygin Endorses Parley Of Lefists in Indochina | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/garbage-theft-jails-two.html | Garbage Theft Jails Two | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/stocks-in-london-continue-decline-financiers-gloomy-speech-helps.html | STOCKS IN LONDON CONTINUE DECLINE | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ballet-benefit-canceled.html | Ballet Benefit Canceled | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/boy-playing-with-dynamite-brings-police-on-the-walk.html | Boy Playing With Dynamite Brings Police on the Walk | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/wood-field-and-stream-villagers-of-parismina-arise-early-to-roam.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/us-eases-curb-on-exports-to-communist-countries.html | U.S. Eases Curb on Exports To Communist Countries | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/joseph-s-parker-director-in-broadcasting-and-films.html | Joseph S. Parker, Director In Broadcasting and Films | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/pipers-to-get-new-name.html | Pipers to Get New Name | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/colonels-defeat-nets-gain-final.html | COLONELS DEFEAT NETS, GAIN FINAL | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/cambodians-report-loss-of-a-key-plantation-town.html | Cambodians Report Loss of a Key Plantation Town | True | By Henry Kamm;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/capital-parley-nixon-aides-assure-securities-industry-on-inflation.html | CAPITAL PARLEY | True | By Eileen Silknahan;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/excerpts-from-judges-report-in-kopechne-inquest.html | Excerpts From Judge's Report in Kopechne Inquest | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/dispute-is-looming-at-milwaukee-road.html | DISPUTE IS LOOMING AT MILWAUKEE ROAD | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/donald-g-nelson.html | DONALD C. NELSON | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/senators-wife-fined.html | Senator's Wife Fined | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/hemophilia-fund-plans-ball-with-fashion-show.html | Hemophilia Fund Plans Ball With Fashion Show | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/maine-projects-a-pollution-plan-2year-program-aimed-at-solving.html | MAINE PROJECTS A POLLUTION PLAN | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/presidents-gamble-widen-war-to-end-it-more-quickly.html | President's Gamble Widen War to End It More Quickly | True | By Max Frankel | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/mrs-edward-carter-87-dies-directed-relief-in-world-wars.html | Hrs. Edward Carter, 87 Dies; Directed Relief in World War. | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/louisville-tuning-up-loudly-with-derby-day-approaching.html | Louisville Tuning Up Loudly With Derby Day Approaching | True | By Steve Cady;Special to The New York Times | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/pentagon-begins-to-list-casualties-in-laos-too.html | Pentagon Begins to List Casualties in Laos, Too | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/unrest-in-detroit-schools.html | Unrest in Detroit Schools | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/aussie-girl-beats-rosemary-casals-miss-goolagong-18-gains-62-63.html | AUSSIE GIRL BEATS ROSEMARY CASAIS | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/federal-ban-now-is-urged-on-controversial-herbicide.html | Federal Ban Now Is Urged On Controversial Herbicide | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/thousands-hail-hirohito-69.html | Thousands Hail Hirohito, 69 | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/school-observes-75-tuneful-years-third-street-settlements-graduates.html | SCHOOL OBSERVES 75 TUNEFUL YEARS | True | By Raymond Ericson | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/france-insists-on-seat-belts.html | France Insists on Seat Belts | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/no-gain-reported-in-press-talks-wage-demand-of-printers-remains.html | NO GAIN REPORTED IN PRESS TALKS | True | By Damon Stetson | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ny-savings-banks-group-elects-officers-for-year.html | N.Y. Savings Banks Group Elects Officers for Year | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/judge-gets-jury-notice.html | Jude Gets Jury Notice | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/from-astronaut-a-call-for-joint-step-in-space.html | From Astronaut, a Call For Joint Step in Space | True | By John Noble Wilford | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/city-hospitals-to-perform-abortions-for-all-who-ask-city-hospitals.html | City Hospitals to Perform Abortions for All Who Ask | True | By John Sibley | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/cambodia-at-a-glance.html | Cambodia at a Glance | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/new-head-of-hospital-group.html | New Head of Hospital Group | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/23-seized-in-suffolk-raids-on-charges-of-selling-drugs.html | 23 Seized in Suffolk Raids On Charges of Selling Drugs | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ruling-barring-penalties-in-air-dispute-appealed.html | Ruling Barring Penalties In Air Dispute Appealed | True | By Robert Lindsey | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/filmed-diary-of-a-schizophrenic-girl-arrives.html | Filmed 'Diary of a Schizophrenic Girl' Arrives | True | By Roger Greenspun | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ot-as-far-as-expected.html | â€šÃ„Ã²ot as Far as Expectedâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ernst-l-freud-son-of-psychoanalyst.html | ERNST L. FREUD, SON OF PSYCHOANALYST | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/minorities-change-names-stage-union.html | MINORITIES CHARGE NAMES STAGE UNION | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/president-will-appear-on-television-tonight.html | President Will Appear On Television Tonight | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/old-days-in-west-revive-in-memoirs-of-texas-trapper.html | Old Days in West Revive in Memoirs Of Texas Trapper | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ballet-new-cast-brings-daphnis-and-chloe-to-life.html | Ballet New Cast Brings â€šÃ„Ã²Daphnis and Chloeâ€šÃ„Ã´ to Life | True | By Clive Barnes | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/transport-notes-house-panel-approves-building-of-300-ships.html | Transport Notes House Panel Approves Building of 300 Ships | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/art-sale-to-aid-child-study-group.html | Art Sale to Aid Child Study Group | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/vietcong-official-in-paris-assails-step-on-cambodia.html | Vietcong Official in Paris Assails Step on Cambodia | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/washington-for-the-record.html | Washington For the Record | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/exit-permits-unlikely.html | Exit Permits Unlikely | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/jailed-soviet-poet-termed-gravely-ill.html | JAILED SOVIET POET TERMED GRAVELY ILL | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/excerpts-from-the-testimony-of-senator-kennedy-at-inquest-into.html | Excerpts From the Testimony of Senator Kennedy at Inquest Into Kopechne Death | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/7-shot-guard-called-in-ohio-state-uriot-seven-are-shot-at-ohio.html | 7 Shot, Guard Called In Ohio State U. Riot | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/hijacking-suspects-seized-in-gunfight-outside-kennedy.html | Hijacking Suspects Seized in Gunfight Outside Kennedy | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/saigon-court-bars-military-tribunal.html | SAIGON COURT BARS MILITARY TRIBUNAL | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/ed-begley-actor-dead-at-69-noted-for-character-portrayals-won-oscar.html | Ed Begley, Actor, Dead at 69; Noted for Character Portrayals | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/escalation-in-indochina.html | Escalation in Indochina | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/tass-reports-us-decision.html | Tass Reports U.S. Decision | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/chinese-reds-liken-sato-to-crazy-dog.html | CHINESE REDS LIKEN SATO TO â€šÃ„Ã²CRAZY DOGâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-04-30 | 1970-04-30 | https://www.nytimes.com/1970/04/30/archives/fred-schoenberg-city-schools-aide-principal-of-stuy-vesant-and-then.html | FRED SCHOENBERG, CITY SCHOOLS AIDE | True | | 1998-04-24 | RE0000780930 | B00000587985 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/5-works-in-finale-of-music-evenings.html | 5 WORKS IN FINALE OF MUSIC EVENINGS | True | Raymond Ericson. | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/flip-wilsons-mother-dies.html | Flip Wilson's Mother Dies | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/futures-in-corn-advance-in-price-inclement-weather-among-factors-in.html | FUTURES IN CORN ADVANCE IN PRICE | True | By James J. Nagle | 1998-04-24 | RE0000780931 | B00000587986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/the-legal-basis-for-us-role-in-conflict-in-cambodia.html | The Legal Basis for U.S. Role in Conflict in Cambodia | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/prison-term-set-for-leslie-fiedler-6month-sentence-imposed-in.html | PRISON TERM SET FOR LESLIE FIEDLER | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/commitment-to-confederation.html | Commitment to Confederation | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/u-s-troops-flown-in-for-panther-rally-new-haven-braces-for-protest.html | U.S. Troops Flown In for Panther Rally; New Haven Braces for Protest by 20,000 | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/journalism-week-speakers.html | Journalism Week Speakers | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/stock-averages-drift-downward.html | STOCK AVERAGES DRIFT DOWNWARD | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/blues-score-43-reach-cup-final-goal-by-keenan-eliminates-penguins-4.html | BLUES SCORE, 4â€3,Â Â*3, REACH CUP FINAL | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/woman-seeks-governorship.html | Woman Seeks Governorship | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/trial-speed-limit-mark-of-160-mph-set-for.html | TRIAL SPEED LIMIT INCREASED FOR 500 | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/el-paso-gas-profit-advances-slightly.html | EL PASO GAS PROFIT ADVANCES SLIGHTLY | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/key-congressmen-briefed-reaction-called-favorable-key-congressmen.html | Key Congressmen Briefed; Reaction Called Favorable | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/wreck-of-french-sub-found.html | Wreck of French Sub Found | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/antiwar-rally-may-9-set.html | Antiwar Rally May 9 Set | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/washington-the-latest-fad-wrongway-politics.html | Washington: The Latest Fad Wrongâ€Â Â*Way Politics | True | By James Reston | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/federalists-win-quebec-mandate-liberals-sweep-71-of-108-seats-in.html | FEDERALISTS WIN QUEBEC MANDATE | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/christianity-linked-to-pollution-scholars-cite-call-in-bible-for.html | Christianity Linked to Pollution | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/amphitryon-will-close-season-in-lincoln-center.html | â€Â Â*Amphitryonâ€Â Â* Will Close Season in Lincoln Center | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/price-raised-47-on-basic-steels-bethlehems-move-affects-metal.html | PRICE RAISED 4.7% ON BASIC STEELS | True | By William D. Smith | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/emerson-stollein-ohio-tennis.html | Emerson, Stollein Ohio Tennis | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/sarah-catherine-nimitz-affianced.html | Sarah Catherine Nimitz Affianced | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/rev-edwin-j-grubb.html | REV. EDWIN J. GRUBB | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/blast-rips-chemical-plant.html | Blast Rips Chemical Plant | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/house-unit-backs-money-bill.html | House Unit Backs Money Bill | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/guard-on-duty-in-ohio-as-teamster-strike-goes-on.html | Guard on Duty in Ohio as Teamster Strike Goes On | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/stooks-on-amex-show-mixed-tone.html | STOOKS ON AMEX SHOW MIXED TONE | True | By Alexander R. Hammer | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/from-guggenheims-vaults-comes-190070.html | From Guggenheim's Vaults Comes â€Â Â*1900â€Â Â*70â€Â Â* | True | By Hilton Kramer | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/illiterates-increase-in-india.html | Illiterates Increase in India | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/puerto-rican-ace-has-derby-mount-belmonte-absolved-for-ride.html | PUERTO RICAN ACE HAS DERBY MOUNT | True | By Michael Strauss | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/loss-is-expected-by-four-seasons-loss-is-expected-by-four-seasons.html | LOSS IS EXPECTED BY FOUR SEASONS | True | By John J. Abele | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/loews-gets-part-of-franklin-corp-acquires-15-interest-in-parent.html | LOEWS GETS PART OF FRANKLIN CORP | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/new-plan-seeking-raceway-control.html | NEW PLAN SEEKING RACEWAY CONTROL | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/new-towing-fee-in-effect-today-5-minimum-covers-main-highways.html | NEW TOWING FEE IN EFFECT TODAY | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/future-view-12meter-in-every-mans-boathouse.html | Future View: 12â€Â Â*Meter in Every Man's Boathouse | True | By Parson Keese | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/kentucky-derby-field.html | Kentucky Derby Field | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/foreign-affairs-the-french-evolution.html | Foreign Affairs: The French Evolution | True | By C. L. Sulzberger | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/li-police-arrest-150-for-failure-to-pay-toll.html | L.I. Police Arrest 150 For Failure to Pay Toll | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/suttons-support-goes-to-goldberg-borough-president-tells-of-role-of.html | SUTTON'S SUPPORT GOES TO GOLDBERG | True | By Clayton Knowles | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/forecasters-of-business-expect-a-sharp-rise-in-economy-by-yearend.html | Forecasters of Business Expect a Sharp Rise in Economy by Yearend | True | By H. Erich Heinemann | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/bridge-commercial-league-dominated-by-metropolitan-life-players.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780931 | B00000587986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/gordon-m-buck-94-railroad-counsel.html | GORDON M. BUCK, 94, RAILROAD COUNSEL | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/shipping-unit-reelects-will.html | Shipping Unit Relâ€3â€Â¢elects Will | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/law-journal-appoints.html | Law Journal Appoints | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/the-screen-italianmade-film-of-13-at-tully-hall.html | The Screen | True | By Roger Greenspun | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/nixon-sends-combat-forces-to-cambodia-not-an-invasion-president.html | NIXON SENDS COMBAT FORCES TO CAMBODIA TO DRIVE COMMUNISTS FROM STAGING ZONE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/oil-on-florida-beaches.html | Oil on Florida Beaches | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/tokyo-stocks-hit-with-record-drop.html | TOKYO STOCKS HIT WITH RECORD DROP | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/radio-coverage-due-at-yale.html | Radio Coverage Due at Yale | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/meeting-heavily-guarded-olin-forecasts-10-to-15-earnings-drop-in-70.html | Meeting Heavily Guarded | True | By Gerd Wilcke Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/court-bars-police-tieup-pba-ponders-its-reply-court-bars-tieup-by.html | Court Bars Police Tieâ€3â€Â¢Up; P.B.A. Ponders Its Reply | True | By Richard Phalon | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/2-us-net-stars-upset-in-england-mrs-king-and-julie-heldman-lose-in.html | 2 U.S. NET STARS UPSET IN ENGLAND | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/union-pacifics-net-down-for-quarter.html | UNION PACIFIC'S NET DOWN FOR QUARTER | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/article-1-no-title.html | Article 1 â€3â€Â¢â€3â€Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/danishalbanian-ties-set.html | Danishâ€3â€Â¢Albanian Ties Set | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/13-indicted-on-drug-charge.html | 13 Indicted on Drug Charge | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/nixon-decries-attacks-on-great-institutions.html | Nixon Decries Attacks On â€3â€Â¢Great Institutionsâ€3â€Â¢ | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/eban-asks-us-aid-to-op5et-soviet-says-use-of-pilots-alters-uar.html | EBAN ASKS U.S. AID TO OFFSET SOVIET | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/the-screen-two-or-three-things-at-the-new-yorker.html | The Screen | True | By Vincent Canby | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/city-center-chairman-offers-plan-for-ballet-accord.html | City Center Chairman Offers Plan for Ballet Accord | True | By Anna Kisselgoff | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/hyndman-and-morey-gain-at-pinehurst.html | HYNDMAN AND MOREY GAIN AT PINEHURST | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/francis-i-du-pont-in-capital-report.html | FRANCIS I. DU PONT IN CAPITAL REPORT | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/military-hallucination-again.html | Military Hallucinationâ€3â€Â¢Again | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/pay-rise-for-jersey-judges.html | Pay Rise for Jersey Judges | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/owner-of-east-side-store-shoots-a-holdup-suspect.html | Owner of East Side Store Shoots a Holdup Suspect | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mrs-isobel-dezell-wed-in-greenwich.html | Mrs. Isobel Dezell Wed in Greenwich | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/manipulation-of-laboratory-tests-is-laid-to-aides-in-federal-drug.html | Manipulation of Laboratory Tests Is Laid to Aides in Federal Drug Agency | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/textile-bills-details-spelled-out-by-us-details-outlined-on.html | Textile Bills Details Spelled Out by U.S. | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/abortion-reform-veto-overridden-in-alaska.html | Abortion Reform Veto Overridden in Alaska | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/another-weekend-experiment-gets-under-way-at-monticello.html | Another Weekend Experiment Gets Under Way at Monticello | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/atomarms-parley-holds-fifth-session.html | ATOMâ€3â€Â¢ARMS PARLEY HOLDS FIFTH SESSION | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/politicians-in-massachusetts-doubt-that-kennedy-is-hurt-there.html | Politicians in Massachusetts Doubt That Kennedy Is Hurt There | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/james-h-hubert-of-urban-league-first-executive-director-of-new-york.html | JAMES H. HUBERT OF URBAN LEAGUE | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/missile-fired-by-accident-damages-2-riviera-villas.html | Missile Fired by Accident Damages 2 Riviera Villas | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/dem-sem-that-is-appetizing.html | Dem Sem That Is Appetizing | True | By Craig Claiborne | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/badillo-endorsed-by-lindsay-in-race-for-seat-in-congress.html | Badillo Endorsed by Lindsay In Race for Seat in Congress | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/rockets-turn-back-stars-in-playoff-opener123113.html | Rockets Turn Back Stars In Playoff Opener, 123â€3â€Â¢113 | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/seale-is-the-main-drawing-card-for-panther-rally-in-new-haven.html | Seale Is the Main Drawing Card For Panther Rally in New Haven | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/dance-nikolais-weaves-a-premiere-of-structures.html | Dance: Nikolais Weaves a Premiere of â€šÃ„Ã²Structuresâ€šÃ„Ã´ | True | By Clive Barnes | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/morgan-library-displays-letters.html | Morgan library Displays Letters | True | By Henry Raymont | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/white-house-says-80-of-callers-back-nixon.html | White House Says 80% Of Callers Back Nixon | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/outgoing-democrat-lauds-mitchell-for-crime-fight.html | Outgoing Democrat Lauds Mitchell for Crime Fight | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mrs-marjorie-merz.html | MRS. MARJORIE MERZ | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/quebecs-new-premier.html | Quebec's New Premier | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/william-madden-72-paper-concern-head.html | WILLIAM MADDEN, 72, PAPER CONCERN HEAD | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/r-c-a-asks-u-s-backing-on-airsafety-device-company-contends-system.html | R.C.A. Asks U.S. Backing on Airâ€šÃ„Ã²Safety Device | True | By Richard Within | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/rutgers-names-law-dean.html | Rutgers Names Law Dean | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/giants-trade-2-for-shiner-of-steelers-davis-and-fuqua-go-to.html | Giants Trade 2 for Shiner of Steelers | True | By William N. Wallace | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/lovell-rules-out-a-political-race-apollo-13-commander-says-he-has.html | LOVELL RULES OUT A POLITICAL RACE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/leary-called-unfit-to-investigate-his-own-force-5-congressmen-in.html | Leary Called â€šÃ„Ã²Unfitâ€šÃ„Ã´ to Investigate His Own Force | True | By David Burnham | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/miss-crump-gets-berth-on-fathom.html | MISS CRUMP GETS BERTH ON FATHOM | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/deficit-is-977000-by-robert-walker-j-l-reports-a-977000-loss.html | Deficit Is $977,000 By ROBERT WALKER | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/vfw-proclaims-mayor-unwelcome.html | V.F.W. Proclaims Mayor Unwelcome | True | By Maurice Carroll | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/nixon-may-name-mines-director-vpi-professor-said-to-be-considered.html | NIXON MAY NAME MINES DIRECTOR | True | By Ben Franklin Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/pan-am-airways-cuts-loss-in-quarter-operating-results.html | Pan Am Airways Cuts Loss In Quarter Operating Results | True | By Clare M. Reckert | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/13-in-house-back-drive-to-put-public-members-on-gm-board.html | 13 in House Back Drive to Put Public Members on G.M. Board | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/employes-at-newsday-vote-for-unionization-by-uaw.html | Employes at Newsday Vote For Unionization by U.A.W. | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/welfare-plan-stirs-job-rules-dispute-welfare-plan-hit-on-job.html | Welfare Plan Stirs Job Rules Dispute | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/city-study-backs-increase-in-rents-but-sternleib-report-adds-that.html | CITY STUDY BACKS INCREASE IN RENTS | True | By David K. Shipler | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/bankers-plan-minority-loans.html | Bankers Plan Minority Loans | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/policeman-shoots-attacker-who-stabbed-him-in-neck.html | Policeman Shoots Attacker Who Stabbed Him in Neck | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/new-orders-and-backlog-both-down-in-march-wage-rise-steady.html | New Orders and Backlog Both Down in Marchâ€šÃ„Ã® Wage Rise Steady | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/british-ease-rule-on-sterilization-more-vasectomies-expected-under.html | BRITISH EASE RULE ON STERILIZATION | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/saigon-official-in-paris-attack-defensive.html | Saigon Official, in Paris, Terms Attack Defensive | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/czech-comedy-wins-award.html | Czech Comedy Wins Award | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/amsterdam-youths-protest.html | Amsterdam Youths Protest | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/respecting-the-law.html | Respecting the Law | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/churchmen-to-see-rhodesian-leader.html | CHURCHMEN TO SEE RHODESIAN LEADER | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/yale-rally-cry-bulldog-and-panther.html | Yale Rally Cry: â€šÃ„Ã²Bulldog and Pantherâ€šÃ„Ã´ | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/nba-championship.html | N.B.A. Championship | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/senators-put-off-vote-on-blackmun-decision-by-judiciary-panel.html | SENATORS PUT OFF VOTE ON BLACKMUN | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/burns-sees-progress-in-fighting-inflation-cites-peak-in-rates.html | Burns Sees Progress in Fighting Inflation â€šÃ„Ã® Cites Peak in Rates | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780931 | B0000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/hofstra-nine-snaps-manhattan-streak-with-31-triumph.html | Hofstra Nine Snaps Manhattan Streak With 3â€šÃ„Ã¹1 Triumph | True | | 1998-04-24 | RE0000780931 | B0000587986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/egyptian-troops-cross-suez-canal-operation-against-israelis-termed.html | EGYPTIAN TROOPS CROSS SUEZ CANAL | True | By Raymond El Anderson Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/fiesta-planned-for-polyclinic.html | Fiesta Planned For Polyclinic | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/hall-johnson-82-led-famed-choir.html | HALL JOHNSON, 82; LED FAMED CHOIR | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mother-declines-comment-until-she-reads-testimony.html | Mother Declines Comment Until She Reads Testimony | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/irvin-e-houck-officer-of-insurance-brokerage.html | Irvin E. Houck, Officer Of Insurance Brokerage | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/advertising-u-s-steel-on-a-new-channel.html | Advertising U.S. Steel on a New Channel | True | By Philip H. Dougherty | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/roundup-braves-stagger-cubs-with-carty's-hot-bat.html | Roundup: Braves Stagger Cubs With Carty's Hot Bat | True | By Murray Chass | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/rochester-site-for-tennis.html | Rochester Site for Tennis | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/to-bonnie-cashin-obsolescence-in-fashion-is-obsolete.html | To Bonnie Cashin, Obsolescence in Fashion Is Obsolete | True | By Bernadine Morris | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/cahill-warns-democrats-on-prosecutor-nominee.html | Cahill Warns Democrats on Prosecutor Nominee | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/market-place-benefits-varied-on-city-bonds.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/true-north-760-scores-by-3-lengths-at-louisville.html | True North, $7.60, Scores By 3 Lengths at Louisville | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/look-trial-hears-of-source-in-fbi-agent-is-named-by-author-of.html | LOOK TRIAL HEARS OF SOURCE IN F.B.I. | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/new-clash-erupts-at-ohio-state-u-100-seized-13-wounded-and-73-hurt.html | NEW CLASH ERUPTS AT OHIO STATE U. | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/harvard-unit-asks-key-student-role.html | HARVARD UNIT ASKS KEY STUDENT ROLE | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/captain-drowns-as-tug-capsizes-2-crewmen-are-missing-in-staten.html | CAPTAIN DROWNS AS TUG CAPSIZES | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/moscow-condemns-u-s-and-saigon-on-cambodia.html | Moscow Condemns U.S. And Saigon on Cambodia | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/injury-to-west-gives-knicks-an-added-edge-swollen-thumb-to-restrict.html | Injury to West Gives Knicks an Added Edge | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/transcript-of-presidents-address-to-the-nation-on-military-action.html | Transcript of President's Address to the Nation on Military Action in Cambodia | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/reports-from-u-a-r-confirm-role-of-russian-pilots.html | Reports From U.A.R. Confirm Role of Russian Pilots | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/a-portrait-of-the-school-paraprofessional.html | A Portrait of the School Paraprofessional | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/ears-of-tourney-hopping-pros-burn-at-the-mention-of-rabbit.html | Ears of Tourneyâ€šÃ„Ã"Hopping Pros Burn at the Mention of â€šÃ„Ã'Rabbitâ€šÃ„Ã' | True | By Lincoln Werden Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/cerebrum-scores-by-a-nose-and-pays-1840-at-pimlico.html | Cerebrum Scores by a Nose And Pays $18.40 at Pimlico | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/sec-punishes-harris-upham-hertz-warner-also-is-penalized-sec.html | S.E.C. Punishes Harris, Upham; Hertz, Warner Also Is Penalized | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/bonn-approves-foundation-for-handicapped-children.html | Bonn Approves Foundation For Handicapped Children | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/students-at-american-u-vote-to-call-strike-today.html | Students at American U. Vote to Call Strike Today | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mets-halt-giants-41-as-ryan-hurls-a-3hitter-and-fans-8-yanks-win-10.html | Mets Halt Giants, 4â€šÃ„Ã'1, as Ryan Hurls a 3â€šÃ„Ã'Hitter and Fans 8 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/minimum-wage-bill-signed.html | Minimum Wage Bill Signed | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/slight-growth-is-goal.html | Slight Growth Is Goal | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/piggott-completes-guineas-double.html | Piggott Completes Guineas Double | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/friends-of-miss-kopechne-said-they-were-told-she-was-safe-kopechne.html | Friends of Miss Kopechne Said They Were Told She Was Safe | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/books-of-the-times-bartheleme-the-romantic.html | Books of The Times | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/damage-suit-against-rko-is-upheld-by-appeals-court.html | Damage Suit Against RKO Is Upheld by Appeals Court | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/line-to-enlarge-ships.html | Line to Enlarge Ships | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/louis-b-brodsky-86-former-magistrate.html | LOUIS B. BRODSKY, 86, FORMER MAGISTRATE | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/vatican-asks-talks-on-mixed-marriage.html | VATICAN ASKS TALKS ON MIXED MARRIAGE | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/good-thing-its-a-gallop-and-not-a-pace-5-top-horses-draw-outside.html | Good Thing It's a Gallop and Not a Pace | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/truck-tonnage-off-304-from-69-level.html | TRUCK TONNAGE OFF 30.4% FROM '69 LEVEL | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/inger-stevens-actress-is-dead-star-of-tv-farmers-daughter.html | Inger Stevens, Actress, Is Dead; Star of TV â€šÃ„Â'Farmer's Daughterâ€šÃ„Â' | | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/johnson-to-speak-tonight-at-chicago-fund-dinner.html | Johnson to Speak Tonight At Chicago Fund Dinner | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/miss-rosita-arias-to-be-wed-on-may-29-to-george-b-hanily.html | Miss Rosita Arias to Be Wed On May 29 to George B. Hanily | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/a-physician-says-his-study-found-adverse-reactions-to-use-of.html | A Physician Says His Study Found Adverse Reactions to Use of Marijuana | True | By Lawrence K. Altman | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/doyle-dane-bernbach-wins-six-andy-firsts.html | Doyle Dane Bernbach Wins Six Andy Firsts | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/unbelievable-story.html | Unbelievable Story | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/critics-award-goes-to-boestal-boy.html | Critics Award Goes to â€šÃ„Â'Borstal Boyâ€šÃ„Â' | True | By Louis Calta | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/pace-of-trading-light-treasury-issues-decline-in-price.html | Pace of Trading Light | True | By John H. Allan | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mrs-robert-buckles.html | MRS. ROBERT BUCKLES | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/confessor-of-john-xxiii-dies.html | Confessor of John XXIII Dies | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/baltimore-police-hold-10-panthers-raids-linked-to-slaying-of-party.html | BALTIMORE POLICE HOLD 10 PANTHERS | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/gis-and-bombers-begin-drive-on-foes-sanctuary-gis-and-bombers-open.html | G.I.'s and Bombers Begin Drive on Foe's Sanctuary | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/bahnsen-subdues-angels-on-5-hits-clarke-scores-on-sacrifice-by.html | BAHNSEN SUBDUES ANGELS ON 5 HITS. | True | By George Vecsey | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/wood-field-and-stream-impending-striped-bass-legislation-called.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/jersey-acts-on-bill-to-widen-power-of-harbor-agency.html | Jersey Acts on Bill to Widen Power of Harbor Agency | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/law-is-it-dead-or-breathing-hard.html | Law: Is It Dead or â€šÃ„Â'Breathing Hard'? | True | By Craig R. Whitney | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/martha-mitchell-capitals-most-talkedabout-talkative-woman.html | Martha Mitchell: Capital's Most Talkedâ€šÃ„Â'About Talkative Woman | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/questions-are-raised-by-judges-report-on-inquest.html | Questions Are Raised by Judge's Report on Inquest | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/survey-finds-businesses-in-us-plan-increase-in-capital-spending.html | Survey Finds Businesses in U.S. Plan Increase in Capital Spending | True | By Herbert Koshetz | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/edgar-van-slyke-taught-zoology-in-2-universities.html | Edgar Van Slyke, Taught Zoology in 2 Universities | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/two-arrested-here-in-plane-incidents.html | TWO ARRESTED HERE IN PLANE INCIDENTS | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/soviet-offers-yak40-as-dc3-successor-34passenger-jet-is-displayed.html | Soviet Offers Yakâ€šÃ„Â'40 as DCâ€šÃ„Â'3 Successor | True | By Hans J. Stueck Special to The New York Times | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/music-mazel-evening.html | Music: Mazel Evening | True | By Harold C. Schonberg | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/genet-emerges-as-an-idol-of-panthers.html | Genet Emerges as an Idol of Panthers | True | By John Darnton | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/city-urges-penalty-for-poor-service-by-phone-company.html | City Urges Penalty For Poor Service By Phone Company | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mobster-denies-gun-charge.html | Mobster Denies Gun Charge | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/independent-candidates-win-overseas-press-club-vote.html | Independent Candidates Win Overseas Press Club Vote | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/chou-played-role-in-leftist-parley-chinese-provided-facilities-for.html | CHOU PLAYED ROLE IN LEFTIST PARLEY | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/40-puerto-rican-students-lock-brooklyn-college-head-in-office.html | 40 Puerto Rican Students Lock Brooklyn College Head in Office | True | By Lacey Fosburgh | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/cancer-society-said-to-avoid-new-smoking-study.html | Cancer Society Said to Avoid New Smoking Study | True | By Jane E. Brody | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/reds-seize-laos-town-killing-93.html | Reds Seize Laos Town, Killing 93 | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/playing-with-fire.html | Playing With Fire | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/mrs-norris-h-p-patterson-married-here.html | Mrs. Norris, H.P. Patterson Married Here | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/rebuilding-confidence.html | Rebuilding Confidence | True | | 1998-04-24 | RE0000780931 | B000005S7986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/slight-pickup-indicated-in-press-talks.html | Slight Pickup Indicated in Press Talks | True | By Damon Stetson | 1998-04-24 | RE0000780931 | B000005S7986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/house-bars-move-to-reduce-funds-for-abm-system-rejects13185.html | HOUSE BARS MOVE TO REDUCE FUNDS FOR ABM SYSTEM | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/french-assembly-by-big-vote-backs-a-curb-on-violence.html | French Assembly, By Big Vote, Backs A Curb on Violence | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-01 | 1970-05-01 | https://www.nytimes.com/1970/05/01/archives/college-has-skating-course.html | College Has Skating Course | True | | 1998-04-24 | RE0000780931 | B00000587986 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/kretchmer-sworn-in.html | Kretchmer Sworn In | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/loanshark-gets-8-years-for-threat-on-debtor.html | Loanshark Gets 8 Years For Threat On Debtor | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/richard-r-wolfe.html | RICHARD R. WOLFE | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/galaxy-emitting-xray-energy-at-unexplained-rate.html | Galaxy Emitting XâÂ´Ray Energy at Unexplained Rate | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/princeton-trackmen-score-over-columbia-101-to-53.html | Princeton Trackmen Score Over Columbia, 101 to 53 | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/haitians-reach-puerto-rico-after-attempt-at-a-coup.html | Haitians Reach Puerto Rico After Attempt at a Coup | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/hew-scientists-score-drug-bill-100-sign-a-letter-criticizing.html | H.E.W. SCIENTISTS SCORE DRUG BILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/negro-suspension-upheld.html | Negro Suspension Upheld | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/2-nuclear-tests-in-nevada.html | 2 Nuclear Tests in Nevada | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/bridge-greedy-defender-misplays-contract-doubled-into-game-playing.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/critics-honor-4-offerings.html | Critics Honor 4 Offerings | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mayor-says-papers-took-from-contest-his-draft-remark.html | Mayor Says Papers Took From Contest His Draft Remark | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/us-and-reporter-file-court-pleas-counter-moves-made-over-panther.html | U.S. AND REPORTER FILE COURT PLEAS | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/microfilming-group-elects.html | Microfilming Group Elects | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/nasser-warns-us-on-aid-for-israel-declares-delivery-of-planes-would.html | NASSER WARNS U.S. ON AID FOR ISRAEL | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/british-discount-rate-up.html | British Discount Rate Up | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/topics-how-to-get-out-of-vietnamby-1789-chinese-advisers-lessons-of.html | Topics: How to Get Out of Vietnam âÂ…âÂ® By 1789 | True | By Eric Widmer | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/gray-line-will-try-to-vote-at-5th-ave-lines-meeting.html | Gray Line Will Try to Vote At 5th Ave. Lines Meeting | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/quarter-productivity-fell-march-building-pace-down-unit-labor-costs.html | Quarter Productivity Fell; March Building Pace Down | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mahogony-to-close.html | âÂ…âÂ®MahogonyâÂ…âÂ´ to Close | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/a-garden-spot-for-outdoor-sculpture-chuck-ginnever-work-in-battery.html | A Garden Spot for Outdoor Sculpture | True | By Grace Glueck | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/europe-surprised-and-worried-by-move.html | Europe Surprised and Worried by Move | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/colonels-turn-down-pacers-in-overtime.html | COLONELS TURN DOWN PACERS IN OVERTIME | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/drive-opens-to-name-negro-as-fcc-commissioner.html | Drive Opens to Name Negro As F.C.C. Commissioner | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/small-oregon-sawmills-caught-in-a-profit-squeeze-thousands-laid-off.html | Small Oregon Sawmills Caught in a Profit Squeeze | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/alabama-job-discrimination-charged-charges-listed.html | Alabama Job Discrimination Charged | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/expresident-in-chicago-johnson-calls-for-support-of-nixon.html | ExâÂ…âÂ´President in Chicago | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/education-bill-signed.html | Education Bill Signed | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/yarborough-in-tight-race-in-texas-primary-today.html | Yarborough in Tight Race in Texas Primary Today | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/racism-session-hears-dr-clark-he-says-us-has-a-history-of-bias-that.html | RACISM SESSION HEARS DR. CLARK | True | By George Dugan | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/seavers-4hitter-beats-padres-2met-hurler-fans-10-raises-season.html | SEAVER'S 4âÂ…âÂ´HITTER BEATS PADRES, 2âÂ…âÂ¹1 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/protanto-201-shot-is-scratched-from-derby-reducing-todays-field-to.html | Protanto, 20âÂ…âÂ´1 Shot, Is Scratched From Derby, Reducing Today's Field to 17 | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/a-meeting-on-war-moves-asked-by-fulbright-group-nixon-agrees-to-see.html | A Meeting on War Moves Asked by Fulbright Group | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/nicklaus-second-one-stroke-back-palmer-regains-his-putting-touch.html | NICKLAUS SECOND, ONE STROKE BACK | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/tom-rush-performs-a-variety-of-songs.html | TOM RUSH PERFORMS A VARIETY OF SONGS | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/governor-signs-bill-to-give-the-elderly-community-centers.html | Governor Signs Bill To Give the Elderly Community Centers | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/trader-nardin-3120-takes-yonkers-pace-as-lucky-creed-finishes-last.html | Trader Nardin, $31.20, Takes Yonkers Pace as Lucky Creed Finishes Last | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/yankees-conquer-brewers-6-to-3-aker-helps-stottlemyre-win-walton.html | YANKEES CONQUER BREWERS, 6 TO 3 | True | By George Vecsey | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/kennedy-describes-action-in-cambodia-as-madness.html | Kennedy Describes Action In Cambodia as âêŚÂ¸Â¸MadnessâêŚÂ¸Â¸ | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/day-of-indecision-at-louisville-one-hunch-as-good-as-another.html | Day of Indecision at Louisville: One Hunch as Good as Another | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/11-hurt-by-bombs-in-2-movie-houses-no-serious-injury-reported-in.html | 11 HURT BY BOMBS IN 2 MOVIE HOUSES | True | By Joseph P. Fried | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/state-ring-body-to-permit-quarry-foster-bout-here.html | State Ring Body to Permit QuarryâêŚÂ¸Â¸Foster Bout Here | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mitchell-warns-of-danger-in-attacks-on-high-court-sees-threat-to.html | Mitchell Warns of Danger in Attacks on High Court | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/kentucky-derby-field.html | Kentucky Derby Field | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/wing-of-f111-cracks-during-fatigue-test.html | WING OF FâêŚÂ¸Â¸111 CRACKS DURING FATIGUE TEST | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/nows-new-president-sees-men-helped-too.html | NOW's New President Sees Men Helped, Too | True | By Judy Klemesrud | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/russians-drop-princeton-talks-as-antinixon-protests-erupt.html | Russians Drop Princeton Talks As AntiâêŚÂ¸Â¸Nixon Protests Erupt | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/us-said-to-be-inquiring-into-pricing-of-copper-white-house-task.html | U.S. Said to Be Inquiring Into Pricing of Copper | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/united-fund-appeal.html | United Fund Appeal | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/progress-reported-by-fairchild-camera.html | PROGRESS REPORTED BY FAIRCHILD CAMERA | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/back-in-paris-triumphs-by-5-lengths-in-jersey.html | Back in Paris Triumphs By 5 Lengths in Jersey | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/apollo-explosion-laid-to-short-circuit-fans-were-replaced.html | Apollo Explosion Laid to Short Circuit | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/grain-prices-off-on-chicago-board-copper-futures-irregular.html | GRAIN PRICES OFF ON CHICAGO BOARD | True | By James J. Nagle | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/anton-myrer-marries-patricia-schartle.html | Anton Myrer Marries Patricia Schartle | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/morey-cowan-gain-northsouth-final.html | MOREY, COWAN GAIN NORTHâêŚÂ¸Â¸SOUTH FINAL | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/princeton-coed-captures-pimlico-dash-by-6-lengths.html | Princeton CoêŚÂ¸Â¸ed Captures Pimlico Dash by 6 Lengths | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mrs-julius-kirzon-aided-handicapped.html | MRS. JULIUS KIRZON, AIDED HANDICAPPED | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/behind-the-presidents-decision-a-jolt-in-april-seems-to-have-erased.html | Behind the President's Decision | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/art-sculpture-emphasizing-poetry-15-heads-by-baizerman-shown-at.html | Art: Sculpture Emphasizing Poetry | True | By Hilton Kramer | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/morgans-cup-hopeful-to-be-launched-today.html | Morgan's Cup Hopeful To Be Launched Today | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/2-guilty-of-slaying-of-cleric-in-holdup.html | 2 GUILTY OF SLAYING OF CLERIC IN HOLDUP | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/encyclopedia-on-rents.html | Encyclopedia on Rents | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/pennsylvania-alerts-units-of-guard-in-truck-strike.html | Pennsylvania Alerts Units of Guard in Truck Strike | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/german-company-joins-space-team.html | German Company Joins Space Team | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/martha-blanchard-cartoonist-was-54.html | MARTHA BLANCHARD, CARTOONIST, WAS 54 | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/w-nelson-young-64-dies-officer-in-scarsdale-bank.html | W. Nelson Young, 64, Dies; Officer in Scarsdale Bank | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/druggist-slays-holdup-man.html | Druggist Slays Holdup Man | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/fordham-students-vote-10-to-1-to-gain-voice-in-school-policy.html | Fordham Students Vote 10 to 1 To Gain Voice in School Policy | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/hewitt-and-cox-gain-british-tennis-final.html | HEWITT AND COX GAIN BRITISH TENNIS FINAL | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/czechs-to-begin-flights-from-us.html | Czechs to Begin Flights From U.S. | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/victory-brings-lunch.html | Victory Brings Lunch | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/ford-in-moscows-future-automakers-visit-raises-the-question-of.html | Ford in Moscow's Future | True | By Harry Schwartz | 1998-04-24 | RE0000780987 | B00000599572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/tornadoes-hit-missouri.html | Tornadoes Hit Missouri | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/referee-for-a-rally-james-francis-shaw-man-in-the-news.html | Referee for a Rally | | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/boarded-windows-and-greased-flagpole-greet-panther-protest-in-new.html | Boarded Windows and Greased Flagpole Greet Panther Protest in New Haven | | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/us-sues-a-school-system-in-louisiana-on-segregation.html | U.S. Sues a School System In Louisiana on Segregation | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/transit-program-for-east-weighed-a-federal-progress-report-urges.html | TRANSIT PROGRAM FOR EAST WEIGHED | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/times-printers-to-increase-pressure-economic-loss-cited-407-news.html | Times Printers to Increase Pressure | True | By Damon Stetson | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-haven-police-set-off-tear-gas-at-panther-rally-crowd-of-youths.html | NEW HAVEN POLICE SET OFF TEAR GAS AT PANTHER RALLY | | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/scot-tweed-gains.html | Scot Tweed Gains | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/town-hall-recital-is-given-by-mcolls.html | TOWN HALL RECITAL IS GIVEN BY M'COLLS | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/antiques-the-lasting-magic-of-glass-new-gallery-in-toledo-exhibits.html | Antiques: The Lasting Magic of Glass | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/pal-to-youngsters.html | PAL to Youngsters | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/elizabeth-sessions-is-wed-in-jersey.html | Elizabeth Sessions Is Wed in Jersey | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/fall-fashion-has-its-price-.html | Fall Fashion Has Its Price ... | | By Bernadine Morris | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/tours-will-aid-city-gardens-club.html | Tours Will Aid City Gardens Club | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mp-bloch-fought-election-frauds-president-of-honest-ballot.html | M.P. BLOCH, FOUGHT ELECTION FRAUDS | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/william-st-onge-of-connecticut-democratic-representative-since-1962.html | WILLIAM ST. ONGE OF CONNECTICUT | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/american-curbs-eased-by-brazil-junior-roles-approved-for-us-mining.html | AMERICAN CURBS EASED BY BRAZIL | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/pnompenh-given-no-prior-notice-lon-nol-calls-drive-breach-asserts.html | PNOMPENH GIVEN NO PRIOR NOTICE | | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/rap-brown-lawyer-bars-high-court-bid.html | RAP BROWN LAWYER BARS HIGH COURT BID | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-england-utility-gets-approval-on-power-plant.html | New England Utility Gets Approval on Power Plant | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-cologne-hotel-set.html | New Cologne Hotel Set | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/fishhook-area-were-first-reâ€šÃ…Ã‚ª-malaysian-has-hard-head.html | Fishhook area were first reâ€šÃ…Ã‚ª Malaysian Has Hard Head | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/senators-block-welfare-reform-and-ask-revision-rebellious-committee.html | SENATORS BLOCK WELFARE REFORM AND ASK REVISION | | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/bourbon-unit-chief.html | Bourbon Unit Chief | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/tv-technicians-strike-off.html | TV Technicians Strike Off | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/us-action-linked-to-drives-by-foe-us-action-linked-to-foes-new.html | U.S. Action Linked To Drives by Foe | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/spain-gains-soccer-finals.html | Spain Gains Soccer Finals | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/leo-m-solomon-74-a-photo-consultant.html | LEO M. SOLOMON, 74, A PHOTO CONSULTANT | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/boycott-continues-at-city-university-city-hall-demonstration.html | Boycott Continues at City University | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/italians-picket-fbi-office-here-italians-charging-bias-picket-fbi.html | Italians Picket F.B.I. Office Here | True | By Craig R. Whitney | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/columbia-conquers-penn-31-yankee-scout-sees-gordon-star.html | Columbia Conquers Penn, 3â€šÃ…Ã‚ª1; Yankee Scout Sees Gordon Star | | By Al Harvin | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/7-dances-offered-by-mimi-garrard.html | 7 DANCES OFFERED BY MIMI GARRARD | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/daniel-e-jessee-69-excoach-at-trinity.html | DANIEL E. JESSEE, 69, EXâ€šÃ…Ã‚ªCOACH AT TRINITY | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/french-monthly-pay-plan-seen-raising-the-status-of-workers-6.html | French Monthly Pay Plan Seen Raising the Status of Workers | | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/65-of-ios-staff-in-geneva-let-out-ios-pares-its-geneva-office.html | 65 of I.O.S. Staff In Geneva Let Out | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/r-bruce-livie-dies-at-71-football-and-racing-figure.html | R. Bruce Livie, Dies at 71; Football and Racing Figure | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mrs-james-e-knox.html | MRS. JAMES E. KNOX | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/a-sergeant-says-hell-see-ruskin-holder-of-police-awards-will-tell-a.html | A SERGEANT SAYS HE'LL SEE RUSKIN | | By David Burnham | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/goldberg-scores-court-backlogs-calls-conditions-shocking-proposes.html | GOLDBERG SCORES COURT BACKLOGS | True | By Thomas P. Ronan | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/sihanouk-is-with-mao-at-peking-may-day-fete.html | Sihanouk Is With Mao At Peking May Day Fete | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/fire-in-bronx-forces-185-to-flee-apartment-house.html | Fire in Bronx Forces 185 To Flee Apartment House | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/curtainraisers-1970.html | CurtainâＳＡ.â€Raisers, 1970 | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/daniel-ends-deals-streak-on-decision-in-aau-bout.html | Daniel Ends Deal's Streak On Decision in A.A.U. Bout | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/cab-rejects-move-for-higher-747-fares.html | C.A.B. Rejects Move For Higher 747 Fares | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/auto-race-group-endorses-bid-for-2d-us-grand-prix.html | Auto Race Group Endorses Bid for 2d U.S. Grand Prix | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/spain-thwarts-protests.html | Spain Thwarts Protests | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/sports-of-the-times-a-very-simple-case-a-mockery-halcyon-days.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/phone-company-in-pact-for-vidar-continental-plans-to-issue-stock.html | PHONE COMPANY IN PACT FOR VIDAR | True | By Leonard Sloane | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/us-indictments-say-7-passed-bad-f111-parts-others-are-named.html | U.S. Indictments Say 7 Passed Bad FâＳＡ.â€111 Parts | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-issues-skid-to-lower-ground-decline-exceeds-recent-dip-by.html | NEW ISSUES SKID TO LOWER GROUND | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/saigon-translates-drive-into-ultimate-victory.html | Saigon Translates Drive Into âＳＡ.â€Ultimate VictoryâＳＡ.â€ | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/giving-meaning-to-law-day.html | Giving Meaning to Law Day | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-path-turnstiles-to-take-exact-change.html | New PATH Turnstiles To Take Exact Change | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/addonizio-loses-dismissal-move-attempt-to-quash-indictment-of-13-is.html | ADDONIZIO LOSES DISMISSAL MOPE | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/cambodias-army-a-force-long-used-to-make-roads-not-war-army-lacks.html | Cambodia's Army: A Force Long Used to Make Roads, Not War | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/selling-tons-of-fish-a-week.html | Selling Tons of Fish a Week | True | By Jean Hewitt | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-york-choral-society-gives-us-debut-of-jc-bach-work.html | New York Choral Society Gives U.S. Debut of J. C. Bach Work | True | By Allen Hughes | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/travelers-corp-reports-net-rise-earnings-up-to-57c-a-share.html | TRAVELERS CORP. REPORTS NET RISE | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/allies-drive-ahead-in-cambodia-nixon-agrees-to-discuss-decision.html | ALLIES DRIVE AHEAD IN CAMBODIA; NIXON AGREES TO DISCUSS DECISION WITH 4 COMMITTEES OF CONGRESS | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/dr-enid-starkie-author-dies-an-expert-on-french-literature-activist.html | Dr. Enid Starkie, Author, Dies; An Expert on French Literature | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/cry-the-beloved-country-without-consultation-resort-to-violence.html | Cry, the Beloved Country | True | By Anthony Lewis | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/trust-runs-madison-paper.html | Trust Runs Madison Paper | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/japans-external-reserves-rose-to-record-in-april.html | Japan's External Reserves Rose to Record in April | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/camera-measures-temperatures-by-color-patents-of-the-week-power.html | Camera Measures Temperatures by Color | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/muscovitesbut-no-tanksparade-on-may-day-visitors-also-celebrate.html | Muscovites but No Tanks Parade on May Day | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/faa-ordered-to-stop-action-against-air-controllers-here.html | F.A.A. Ordered to Stop Action Against Air Controllers Here | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/roundup-fists-and-bats-pump-life-into-baseball-national-league.html | Roundup: Fists and Bats Pump Life Into Baseball | True | By Murray Chass | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/ore-project-slated.html | Ore Project Slated | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/jet-boom-remedy-called-possible-engineer-says-tests-verify-theory.html | JET BOOM REMEDY CALLED POSSIBLE | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/raytheon-plans-to-acquire-atheneum-decision-is-unexplained.html | Raytheon Plans to Acquire Atheneum | True | By Henry Raymont | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/cunningham-dances-2-works-at-judson.html | CUNNINGHAM DANCES 2 WORKS AT JUDSON | True | Don McDonagh. | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/lakers-overcome-knicks-121115-in-overtime-and-tie-final-series-at.html | Lakers Overcome Knicks, 121âＳＡ.â€115, in Overtime and Tie Final Series at 2âＳＡ.â€2 | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/a-saigon-general-rides-into-cambodian-town.html | A Saigon General Rides Into Cambodian Town | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/fast-hilarious-carter-favorite-vasquez-mount-21-at-bid-a-buck-run.html | FAST HILARIOUS CARTER FAVORITE | True | By Michael Strauss | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/primary-race-the-game-is-names-bossism-charged-party-helps-goldberg.html | Primary Race: The Game Is Names | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/hijackers-give-up-in-cuba-abandon-flight-to-africa.html | Hijackers Give Up in Cuba; Abandon Flight to Africa | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/allied-chemical-increases-price-of-coal-tar-pitch.html | Allied Chemical Increases Price of Coal Tar Pitch | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/weed-killer-curb-is-expanded-by-us.html | WEED KILLER CURB IS EXPANDED BY U.S. | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/police-postpone-tieup-over-pay-pba-votes-to-delay-action-pending.html | POLICE POSTPONE TIEâ€šÃ„Â¨UP OVER PAY | True | By Richard Phalon | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/allies-in-asia-pleased-others-critical.html | Allies in Asia Pleased; Others Critical | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/reds-at-paris-talks-denounce-us-aggression-us-aggression-in-cambodia-escalation.html | Reds at Paris Talks Denounce U.S. â€šÃ„Â¨Aggressionâ€šÃ„Â¨ in Cambodia | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/dodd-sets-hearings-on-bills-to-regulate-explosives-sale.html | Dodd Sets Hearings on Bills To Regulate Explosives' Sale | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/rootes-reports-a-6â€šÃ„Â¨month-loss-chryslers-british-unit-lists-peak.html | ROOTES REPORTS A 6â€šÃ„Â¨MONTH LOSS | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/alioto-on-stand-denies-mafia-link-mayor-says-he-didnt-meet-men.html | ALIOTO, ON STAND, DENIES MAFIA LINK | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/excerpts-from-mansfield-speech-on-war.html | Excerpts From Mansfield Speech on War | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/several-tornadoes-hit-oklahoma-city.html | SEVERAL TORNADOES HIT OKLAHOMA CITY | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/jets-sign-maynard-herman-to-multipley ear-contracts.html | Jets Sign Maynard, Herman To Multipleâ€šÃ„Â¨Year Contracts | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/prague-resumes-parades.html | Prague Resumes Parades | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-canaan-gi-killed.html | New Canaan G.I. Killed | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/lady-vie-1520-captures-kentucky-oaks-by-a-head.html | Lady Vâ€šÃ„Â¨E, $15.20, Captures Kentucky Oaks by a Head | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/liquori-outlasts-dyce-in-mile-leg-stonitsch-post-anchorman-makes-up.html | LIQUORI OUTLASTS DYCE IN MILE LEG | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/clark-backs-blackmun.html | Clark Backs Blackmun | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/unit-is-formed-to-fight-pollution.html | Unit Is Formed To Fight Pollution | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/market-place-budge-assailed-on-stock-fees-performance-of-funds.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/cyanide-stolen-in-scotland.html | Cyanide Stolen in Scotland | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/soviet-publishes-works-of-brezhnev-since-64.html | Soviet Publishes Works of Brezhnev Since '64 | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/two-students-held-in-campus-bombing.html | TWO STUDENTS HELD IN CAMPUS BOMBING | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/judy-tienken-plans-nuptials.html | Judy Tienken Plans Nuptials | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/israeli-aide-seeks-to-curb-tours-of-occupied-areas.html | Israeli Aide Seeks to Curb Tours of Occupied Areas | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mrs-huntsman-charles-s-rowe-marry-in-capital.html | Mrs. Huntsman, Charles S. Rowe Marry in Capital | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/-political-derringdo.html | ... Political Derringâ€šÃ„Â¨Do | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/clinton-high-dinner-may-13.html | Clinton High Dinner May 13 | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/school-supervisors-planning-to-seek-union-charter-here-acceptance.html | School Supervisors Planning To Seek Union Charter Here | True | By Leonard Buder Special to The New York Times | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-england-governors-protest-model-cities-cuts.html | New England Governors Protest Model Cities Cuts | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/holyoke-to-hear-kennedy.html | Holyoke to Hear Kennedy | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/piping-rock-gets-interclub-lead-sets-back-nassau-in-second-round-of.html | PIPING ROCK GETS INTERCLUB LEAD | True | By Maureen Orcutt | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/nuclear-storage-stirs-oregonians-conflict-is-laid-to-company-that.html | NUCLEAR STORAGE STIRS OREGONIANS | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/stock-prices-slip-as-turnover-lags-market-reacts-calmly-to-events.html | STOCK PRICES SLIP AS TURNOVER LAGS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/jean-mori-swiss-leader-of-trade-unions-dies-at-67.html | Jean Mori, Swiss Leader Of Trade Unions, Dies at 67 | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/icc-urged-to-bar-freightrate-rise.html | I.C.C. URGED TO BAR FREIGHTâ€šÃ„Â¨RATE RISE | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/life-urges-court-to-kill-libel-suit-of-gov-rhodes.html | Life Urges Court to Kill Libel Suit of Gov. Rhodes | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/2-upstate-colleges-win-rowing-trials.html | 2 UPSTATE COLLEGES WIN ROWING TRIALS | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/23000-derelict-vehicles.html | 23,000 Derelict Vehicles | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/landlords-fear-rent-study-role-group-afraid-lindsay-may-use-it-to.html | LANDLORDS FEAR RENT STUDY ROLE | True | By David K. Shipler | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/general-public-cites-income-dip-but-eastern-utility-shows-record.html | GENERAL PUBLIC CITES INCOME DIP | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/editorial-comments-on-move-in-cambodia-middle-atlantic-middle-west.html | Editorial Comments on Move in Cambodia | True | | 1998-04-24 | RE0000780987 | B00000599572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/boyden-roseberry-headed-westchester-medical-unit.html | Boyden Roseberry, Headed Westchester Medical Unit | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mrs-grant-supports-nofault-auto-insurance-city-official-says.html | Mrs. Grant Supports No‚Äã‚Äã‚Äã'Fault Auto Insurance | True | By Robert J. Cole | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/henry-curtis-7th-plans-to-wed-miss-elizabeth-kristin-mitchell.html | Henry Curtis 7th Plans to Wed Miss Elizabeth Kristin Mitchell | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/unbeaten-harvard-penn-crews-to-meet-on-the-charles-today.html | Unbeaten Harvard, Penn Crews To Meet on the Charles Today | True | By William N. Wallace | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/drivers-kept-alert-on-road-by-signals-of-electronic-device.html | Drivers Kept Alert on Road By Signals of Electronic Device | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/theater-midnight-fare-tom-eyens-dirtiest-show-at-la-mama-the-cast.html | Theater: Midnight Fare | True | By Clive Barnes | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/rev-michael-frassmd-dies-treasurer-of-paulist-fathers.html | Rev. Michael Frassmd Dies; Treasurer of Paulist Fathers | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/big-rallies-are-planned-students-protest-nixon-troop-move-meeting.html | Big Rallies Are Planned | True | By Linda Charlton | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/mail-group-votes-strike-by-may-14-dissident-carriers-to-act-if-8.html | MAIL GROUP VOTES STRIKE BY MAY 14 | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/brief-amex-rally-falls-a-bit-short-pricechange-index-closes-session.html | BRIEF AMEX RALLY FALLS A BIT SHORT | True | By Alexander R. Hammer | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/cambodian-quagmire.html | Cambodian Quagmire... | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/end-to-recession-seen-by-friedman-lag-held-mildcambodia-effect.html | END TO RECESSION SEEN BY FRIEDMAN | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/108064-is-donated-to-dramatists-unit.html | $108,064 IS DONATED TO DRAMATISTS UNIT | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/3-red-nations-wont-attend-asian-meeting-on-cambodia.html | 3 Red Nations Won't Attend Asian Meeting on Cambodia | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/youth-is-charged-with-rape-of-woman-55-in-subway.html | Youth Is Charged With Rape Of Woman, 55, in Subway | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/puzzled-by-nixon-view.html | Puzzled by Nixon View | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/crucible-sets-layoffs.html | Crucible Sets Layoffs | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/military-planners-view-nixon-decision-as-sound.html | Military Planners View Nixon Decision as Sound | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/wishnick-captures-200mile-griffith-powerboat-race.html | Wishnick Captures 200‚Äã‚Äã'Mile Griffith Powerboat Race | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/minority-group-residents-form-protective-patrols.html | Minority Group Residents Form Protective Patrols | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/letters-to-the-editor-of-the-times-basis-for-rise-in-prices.html | Letters to the Editor of The Times | True | Walter G. O'Neil | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/legal-aid-threatened-by-a-strike-staff-increase-asked-reform-under.html | Legal Aid Threatened By a Strike | True | By Thomas F. Brady | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/colon-tops-fikes-in-mile-at-relays-power-star-clocks-4112-to-lower.html | COLON TOPS FIKES IN MILE AT RELAYS | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/nixon-puts-label-on-some-college-radicals-nixon-denounces-burns.html | Nixon Puts ‚Äã‚Äã'Bums‚Äã‚Äã' Label On Some College Radicals | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/books-of-the-times-past-and-present.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/nixon-is-assailed-on-cambodia-move-at-may-day-rally.html | Nixon Is Assailed On Cambodia Move At May Day Rally | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/stocks-in-tokyo-rise-moderately-few-shares-recover-from-thursdays.html | STOCKS IN TOKYO RISE MODERATELY | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/5-works-in-finale-of-music-evenings.html | 5 WORKS IN FINALE OF MUSIC EVENINGS | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/fund-waste-found-in-jobless-training.html | FUND WASTE FOUND IN JOBLESS TRAINING | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/dividend-cut-announced.html | Dividend Cut Announced | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/joe-louis-is-admitted-to-psychiatric-hospital.html | Joe Louis Is Admitted To Psychiatric Hospital | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/strike-brings-layoff-of-215-at-maine-shipbuilding-plant.html | Strike Brings Layoff of 215 At Maine Shipbuilding Plant | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/students-press-strike-at-ohio-state-us-toll-during-fighting.html | Students Press Strike at Ohio State U. | True | By Perry M. Flint Special to The New York Times | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/tuneups-begin-for-500mile-race.html | Tune‚Äã‚Äã'Ups Begin for 500‚Äã‚Äã'Mile Race | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/policeman-averts-peril-in-steam-blast.html | Policeman Averts Peril in Steam Blast | True | By Alfred E. Clark | 1998-04-24 | RE0000780087 | B00000599572 | | | |
| 1970-05-02 | 1970-05-02 | https://www.nytimes.com/1970/05/02/archives/jack-m-blumberg.html | JACK M. BLUMBERG | True | | 1998-04-24 | RE0000780087 | B00000599572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/james-hosted-jr-weds-sandra-sloan.html | James Hosted Jr. Weds Sandra Sloan | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/cleaning-out-a-sanctuary-is-not-an-easy-task.html | Cleaning Out a â€šÃ„Ã'Sanctuaryâ€šÃ„Ã' Is Not an Easy Task | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/list-of-forthcoming-entertainment-benefit-parties.html | List of Forthcoming Entertainment Benefit Parties | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mary-frances-cambere-engaged.html | Maryâ€šÃ„Ã'Frances Cambere Engaged | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/challenge-shaping-up-over-presidents-power-challenge.html | Challenge Shaping Up Over President's Power | True | John W. Finney | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/police-advice-is-costly.html | Police Advice Is Costly | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-4-no-title.html | Article 4 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/poetry-award-given-at-nyu-ceremony.html | POETRY AWARD GIVEN AT N.Y.U. CEREMONY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/observer-ted-agnew-at-yale.html | Observer: Ted Agnew at Yale | True | By Russell Baker | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/king-of-spades-triumphs-in-virginia-gold-cup-race.html | King of Spades Triumphs In Virginia Gold Cup Race | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/music-you-too-can-play-piano-for-silent-movies.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/marriages.html | Marriages | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ohio-college-backs-consumer-project.html | OHIO COLLEGE BACKS CONSUMER PROJECT | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a.html | A: | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/changes-in-pact-sought-by-rea.html | Changes in Pact Sought by REA | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-week-in-finance-international-and-economic-tensions-grip.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/parish-in-paris-plans-to-build-a-church-underground.html | Parish in Paris Plans to Build a Church Underground | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ban-on-saccaharin-urged.html | Ban on Saccaharin Urged | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-school-ranked-first-in-the-nation-in-faculty-salaries.html | New School Ranked First in the Nation In Faculty Salaries | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mormons-book-of-abraham-called-product-of-imagination.html | Mormons' Book of Abraham Called Product of Imagination | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/klein-reports-heavy-support-for-nixon-on-cambodia-action.html | Klein Reports â€šÃ„Ã'Heavy Supportâ€šÃ„Ã' For Nixon on Cambodia Action | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-critic-hoist-by-his-own-petard-max-jamison.html | A critic hoist by his own petard | True | By Richard Rhodes | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/li-cancer-unit-to-gain.html | L. I. Cancer Unit to Gain | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/8block-shubert-alley-extension-is-aim.html | 8â€šÃ„Ã'Block Shubert Alley Extension Is Aim | True | By Maurice Carroll | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/college-to-allow-chicago-7-visit-of-new-hampshire-backs-talks.html | COLLEGE TO ALLOW CHICAGO 7 VISIT | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/coop-boards-grappling-with-varied-challenges-coops-meet-challenges.html | Coâ€šÃ„Ã'op Boards Grappling With Varied Challenges | True | By Franklin Whitehouse | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/haitians-describe-conspiracy-role-coastguardsman-say-army-revolt.html | HAITIANS DESCRIBE CONSPIRACY ROLE | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/birobidzhan.html | Birobidzhan | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/science-the-money-dries-up-and-the-brains-drain.html | Science | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/amon-cannon-krisiloff-pass-500-drivers-tests.html | Amon, Cannon, Krisiloff Pass 500 Drivers' Tests | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dot-took-her-fun-where-she-found-it-im-expecting-to-live-quite-soon.html | Dot took her fun where she found it | True | By Daniel Stern | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-sort-of-anzac-peter-ibbetson-and-family-intensive-care.html | A sort of Anzac Peter Ibbetson and family | True | By Julian Moynahan | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/lirr-unions-request-pension-mediation.html | L.I.R. UNIONS REQUEST PENSION MEDIATION | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/title-thistle-sailing-slated-for-sound-cedar-point-y-c-to-sponsor.html | Title Thistle Sailing Slated for Sound | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/standard-poodle-is-best-in-show-aleksai-flowers-is-named-in-field-of.html | STANDARD POODLE IS BEST IN SHOW | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/hematologist-is-honored.html | Hematologist Is Honored | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/worlds-largest-sculpture-to-be-dedicated-by-president.html | World's Largest Sculpture To Be Dedicated by President | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/all-tv-for-fifth-game-is-on-closed-circuit.html | All TV for Fifth Game Is on Closed Circuit | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/on-the-jewish-question-in-the-soviet-union-on-the-jewish-question.html | On the Jewish Question in the Soviet Union | True | By Ben Tzion | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/beau-am-i-happy-enough-am-i-sad-enough-by-aljean-harmetz-beau-am-i.html | Beau: â€šÃ„Â¿Am I Happy Enough? Am I Sad Enough?â€šÃ„Â· | True | By Aljean Harmetz | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/giving-the-composer-a-helping-and-free-hand-a-helping-and-free-hand.html | Giving the Composer a Helping and Free Hand | True | By Raymond Ericson | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | By Allen J. Hubin | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/my-name-has-never-been-tom-blackthink-blackthink.html | â€šÃ„Â¿My name has never been Tomâ€šÃ„Â· | True | By A. S. Doc Young | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/science-why-that-pipeline-in-alaska-is-such-a-problem.html | Science | True | &#8212;Walter Sullivan | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/carolina-is-told-integrate-by-fall-school-officials-are-given.html | CAROLINA IS TOLD: INTEGRATE BY FALL | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/hebrew-unames-ross.html | Hebrew U. Names Ross | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/son-to-mrsgastwirth.html | Son to Mrs. Gastwirth | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/home-improvement-buildingan-elevated-wood-deck.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/broncos-sign-colorado-end.html | Broncos Sign Colorado End | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/system-at-fault-in-auto-insurance.html | System at Fault in Auto Insurance | True | &#8212;John D. Morris | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/soviet-publishes-works-of-jewish-artist.html | Soviet Publishes Works of Jewish Artist | True | By Theodore Shabad | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/undefeated-navy-trounces-hofstra-in-lacrosse-9-to-4.html | Undefeated Navy Trounces Hofstra in Lacrosse, 9 to 4 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/news-of-the-realty-trade-new-plants-due-in-jersey.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/plane-hijacked-to-havana-returns-safely-to-miami.html | Plane Hijacked to Havana Returns Safely to Miami | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/foreign-affairs-the-edge-of-the-knife.html | Foreign Affairs: The Edge of the Knife | True | By C. L. Sulzberger | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/galbraith-29-repeats-itself-today-galbraith-sees-1929-repeating.html | Galbraith: '29 Repeats Itself Today | True | By Israel Shenker Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/meredith-gowdy-wed-in-albany.html | Meredith Gowdy Wed in Albany | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/for-the-lorelei-increased-lure-rhine-town-mayor-feels-rock-is-often.html | FOR THE LORELEI: INCREASED LURE? | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/point-of-view-for-housing-now-us-must-follow-conventional-path.html | Point of View | True | By Samuel Paul | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/seato-names-plans-chief.html | SEATO Names Plans Chief | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |