Exhibit E43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/duquesne-names-law-dean.html | Duquesne Names Law Dean | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/us-job-adviser-selected.html | U.S. Job Adviser Selected | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bhutan-to-seek-un-seat.html | Bhutan to Seek U.N. Seat | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/25-years-of-fluoride-cuts-tooth-decay-in-newburgh.html | 25 years of Fluoride Cuts Tooth Decay in Newburgh | True | By Jane E. Brody | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/for-young-readers.html | For Young Readers | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-openings.html | THE OPENINGS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/betsy-rawls-leads-in-golf-by-2-shots.html | BETSY RAWLS LEADS IN GOLF BY 2 SHOTS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-times-opens-annual-plea-for-fresh-air-fund-donations.html | The Times Opens Annual Plea For Fresh Air Fund Donations | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/thousands-of-workers-are-laid-off-as-result-of-wildcat-teamster.html | Thousands of Workers Are Laid Off as Result of Wildcat Teamster Strike | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dyce-shows-way-at-relay-games-twice-anchors-club-four-to-victories.html | DYCE SHOWS WAY AT RELAY GAMES | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/aussieindia-tennis-postponed-by-rain.html | AUSSIE–INDIA TENNIS POSTPONED BY RAIN | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-dead-style-bluhm-seems-not-to-have-heard.html | A Dead Style? Bluhm Seems Not To Have Heard | True | By Peter Schjeldahl | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-7-no-title.html | Article 7 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-6-no-title.html | Article 6 — No Title | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/kennedy-how-bad-is-the-political-damage.html | Kennedy: How Bad Is the Political Damage? | True | —Warren Weaver Jr. | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/stamps-nations-honor-expo-70.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/federalists-victors-in-quebec-for-now.html | Federalists Victors In Quebec —For Now | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/cowan-triumphs-in-amateur-golf-subdues-morey-5-and-4-in-north-and.html | COWAN TRIUMPHS IN AMATEUR GOLF | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nixon-makes-a-fateful-indochina-decision.html | Nixon Makes a Fateful Indochina Decision | True | —Robert B. Semple Jr. | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/lieut-s-r-hotchkiss-weds-miss-wallace-special-to-the-new-york-times.html | Lieut. S. R. Hotchkiss Weds Miss Wallace | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/company-original-and-uncompromising-company-is-uncompromising.html | 'Company' — Original and Uncompromising | True | By Walter Kerr | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/princeton-downs-penn-43-and-10-huard-pitches-3hitter-as-tigers-lift.html | PRINCETON DOWNS PENN, 4 3 AND 10 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/egypt-says-it-destroyed-israeli-halftrack-at-canal.html | Egypt Says It Destroyed Israeli Halftrack at Canal | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/us-business-us-business-pa-finds-weak-signs-in-economy.html | U.S. Business: | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/carl-e-griffin.html | CARL E. GRIFFIN | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/in-many-cities-that-man-on-the-beat-in-a-crimeridden-area-may-be-a.html | In Many Cities, That Man on the Beat in a Crime–Ridden Area May Be a Neighbor Assisting the Police | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/hunt-captures-british-golf-by-two-strokes-with-a-271.html | Hunt Captures British Golf By Two Strokes With a 271 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/target-isle-off-puerto-rico-navy-plan.html | Target Isle Off Puerto Rico Fights New Navy Plan | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/chinese-excerpts-and-text-of-soviet-broadcast.html | Chinese Excerpts, and Text of Soviet Broadcast | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/exhibitions.html | EXHIBITIONS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nigerian-red-cross-to-transfer-relief-operation-to-government.html | Nigerian Red Cross to Transfer Relief Operation to Government | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-10-no-title.html | Article 10 — No Title | True | By Stanley Carr | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-home-for-aged-notes-100th-year-residence-and-hospital-here.html | A HOME FOR AGED NOTES 100TH YEAR | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/italian-reds-term-china-the-3d-power.html | ITALIAN REDS TERM CHINA THE 3D POWER | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/churches-feel-pressure-of-womens-rights-drive.html | Churches Feel Pressure of Woman's Rights Drive | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/lon-nol-calls-us-moves-response-to-plea-for-aid.html | Lon Nol Calls U.S. Moves Response to Plea for Aid | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/letters-disappointment-at-expo-70.html | Letters: Disappointment at Expo '70 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/despite-chinas-entry-into-space-age-industry-is-still-backward.html | Despite China's Entry Into Space Age, Industry Is Still Backward | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/anne-horton-engaged-to-robert-ladau.html | Anne Horton Engaged to Robert Ladau | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/berliners-ignore-hitlers-last-day-25th-anniversary-of-death.html | BERLINERS IGNORE HITLER'S LAST DAY | True | By Ellen Lentz Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/plymouth-mass-gets-with-it.html | Plymouth (Mass.) Gets With It | True | By John H. Fenton | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/tyrant-captures-locust-hill-racer-wins-by-length-from-best-turn.html | TYRANT CAPTURES LOCUST HILL RACER Wins by length-from-best-turn | True | By Michael Strauss | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/heritage-slightly-damaged-in-mishap-at-launching-in-florida.html | Heritage Slightly Damaged in Mishap at Launching in Florida | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/recommended-new-titles.html | Recommended New Titles | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-idiom-of-stephen-dedalus-in-rural-terms-a-pagan-place-a-pagan.html | The idiom of Stephen pedal us in rural terms | True | By Denis Donoghue | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/in-the-nation-further-into-the-quagmire.html | In The Nation: Further Into the Quagmire | True | By Tom Wicker | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/when-you-just-give-money-to-the-poor-when-you-just-give-the-poor.html | When You Just Give Money To the Poor | True | By Fred J. Cook | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/un-youth-assembly-is-short-of-funds.html | U.N. YOUTH ASSEMBLY IS SHORT OF FUNDS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/eye-and-ear-infirmary-to-mark-150th-anniversary-with-a-ball.html | Eye and Ear Infirmary to Mark 150th Anniversary With a Ball | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/brazil-eleven-in-mexico.html | Brazil Eleven in Mexico | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/williams-college-letter.html | Williams College Letter | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/rights-lawyer-in-kentucky-gains-in-fight-against-disbarment.html | Rights Lawyer in Kentucky Gains in Fight Against Disbarment | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/los-angeles-area-is-shaken-over-a-series-of-violent-acts.html | Los Angeles Area Is Shaken Over a Series of Violent Acts | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/west-point-old-blue-gain-long-island-rugby-final.html | West Point, Old Blue Gain Long Island Rugby Final | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/giants-2-homers-rout-phillies-71-two-philadelphia-catchers-suffer.html | GIANTS 2 HOMERS ROUT PHILLIES, 7â€3-Â¬Â°3 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sihanouks-son-leaves-hong-kong-for-china.html | Sihanouk's Son Leaves Hong Kong for China | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/air-defense-radar-installed-by-swiss.html | AIR DEFENSE RADAR INSTALLED BY SWISS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/what-happened-to-the-attempts-to-clean-up-the-majestic-the-polluted.html | What happened to the attempts to clean up the majestic, the polluted Hudson? | True | By Wade Greene | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/q.html | Q: | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/militants-in-schools-form-new-group-for-administration.html | Militants in Schools Form New Group For Administration | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/colon-anchors-power-memorial-to-distance-medley-mark-in-new-york.html | Colon Anchors Power Memorial to Distance Medley Mark in New York Relays | True | By William J. Miller | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-movie-financing-deal-seen.html | New Movie Financing Deal Seen | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/rep-lowenstein-honored-by-notre-dames-seniors.html | Rep. Lowenstein Honored By Notre Dame's Seniors | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/guerrilla-jordanian-clash-is-reported.html | GuerrillaâJordanian Clash Is Reported | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mrs-cooky-has-son.html | Mrs. Cooky Has Son | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/authors-query-83159806.html | Author's Query | True | Richard G. Calhoun | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/recordings-which-sacre-is-the-real-one-which-sacre-is-real.html | Recordings | True | By Allen Hughes | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-peephole-in-apartheid-familiarity-is-the-kingdom-of-the-lost.html | A peephole in apartheid | True | By Joe Lelyveld | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/to-a-green-world.html | To a Green World | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dance-at-city-museum-to-benefit-theater-collection.html | Dance at City Museum to Benefit Theater Collection | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/judge-considering-action-to-void-chicago-7-verdict.html | Mudge Considering Action To Void Chicago 7 Verdict | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/talbot-perkinss-party.html | Talbot Perkins's Party | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/motel-expansion-found-leveling-off-nationally-motel-expansion-found.html | Motel Expansion Found Leveling Off Nationally | True | By Alan S. Oser | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/copy-of-an-old-hawaiian-plantation-railroad-to-begin-its-6mile-run.html | Copy of an Old Hawaiian Plantation Railroad to Begin Its 6â€3-Â¬Â°Mile Run Saturday on the Island of Maui | True | By Edward C. Burks | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nuclear-waste-site-opposed.html | Nuclear Waste Site Opposed | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/elizabeth-seeks-soccer-cup-today-faces-croatia-in-us-final-at.html | ELIZABETH SEEKS SOCCER CUP TODAY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/princeton-outrows-yale-and-cornell-and-takes-third-straight.html | Princeton Outrows Yale and Cornell and Takes Third Straight Carnegie Cup | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/spaced-out-by-stanley-spaced-out-by-stanley.html | Spaced Out by Stanley | True | By Vincent Canby | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/40-of-63-on-new-york-jet-safe-in-caribbean-ditching-jet-with-63.html | 40 of 63 on New York Jet Safe in Caribbean Ditching | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/royal-visitors-in-the-south-pacific.html | Royal Visitors in the South Pacific | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/missile-plans-opposed.html | Missile Plans Opposed | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/andrea-gartlan-dykes-is-married.html | Andrea Gartlan Dykes Is Married | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/for-arts-sake.html | For art's sake | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/beer-cans-in-cambodia-a-sign-gis-are-there.html | Beer Cans in Cambodia: A Sign G.I.'s Are There | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/burtis-and-isdale-score-triumphs-in-yacht-racing.html | Burtis and Isdale Score Triumphs In Yacht Racing | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-12-no-title.html | Article 12 â€ª â€º â€º No Title | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/susan-c-petersmeyer-is-wed-to-2d-lieut-ben-ghenneke-jr.html | Susan C. Petersmeyer Is Wed To 2d Lieut. Ben G. Henneke Jr. | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/insurers-raise-costs-to-doctors.html | Insurers Raise Costs To Doctors | True | By Robert J. Cole | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/gp-garmany-jr-to-wed-miss-doremus.html | G. P. Garmany Jr. to Wed Miss Doremus | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/exgov-hodges-aids-a-drive-for-island.html | EXâ€ªGOV. HODGES AIDS A DRIVE FOR ISLAND | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/computer-a-tool-in-mental-health-hospitals-make-wide-use-of-stored.html | COMPUTER A TOOL IN MENTAL HEALTH | True | By Nancy Hicks | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dust-commander-benefits-from-no-2-post-his-small-size-and-large.html | Dust Commander Benefits From No. 2 Post, His Small Size and Large Field | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/flat-yucatan-countryside-belies-meridas-vitality.html | Flat Yucatan Countryside Belies Merida's Vitality | True | By Jack McDonald | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/kathleen-wallis-texer-betrothad.html | Kathleen Wallis Texer Betrothed | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/conservative-beats-yarborough-in-democratic-primary-in-texas.html | Conservative Beats Yarborough In Democratic Primary in Texas | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/philadelphia-judge-convicted.html | Philadelphia Judge Convicted | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/pentagon-budget-focus-of-inquiry-12-senators-aim-to-trim-it-and.html | PENTAGON BUDGET FOCUS OF INQUIRY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/donna-proopis-plans-wedding.html | Donna Proopis Plans Wedding | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-haven-rally-ends-a-day-early-attendance-down-protestors-call.html | NEW HAVEN RALLY ENDS A DAY EARLY; ATTENDANCE DOWN | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/avignon-shows-picassos-works-years-output-is-likened-to-titians.html | AVIGNON SHOWS PICASSO'S WORKS | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/in-the-footsteps-of-chaucers-pilgrims.html | In the Footsteps Of Chaucer's Pilgrims | True | By Joan Morrison | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/zarco-triumphs-at-garden-state-red-reality-is-halflength-behind-in.html | ZARCO TRIUMPHS AT GARDEN STATE | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/fleet-wing-660-first-in-21100-winn-handicap.html | Fleet Wing, $6.60, First In $21,100 Winn Handicap | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nets-records.html | Nets' Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/20-millionth-copy-of-bible-given-to-jc-penney-here.html | 20 Millionth Copy of Bible Given to J. C. Penney Here | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-5-no-title.html | Article 5 â€ª â€º â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/clash-at-rutgers-stadium.html | Clash at Rutgers Stadium | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/tourism-goes-to-college.html | Tourism Goes to College | True | By Paul J c. Friedlander | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/april-the-cruelest-of-months.html | April, the Cruelest Of Months | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ithaca-oarsmen-win-sulger-cup-buffalo-state-eight-is-next-in.html | ITHACA OARSMEN WIN SULGER CUP | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/inquest-its-author-speaks-for-it-author-speaks-for-inquest.html | â€ª Inquestâ€º : Its Author Speaks For It | True | By Beatrice Berg | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/easier-abortions-will-bring-problems.html | Easier Abortions Will Bring Problems | True | &#8212;John Sibley | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/army-is-winner-in-lacrosse-1211-late-rally-ousts-maryland-from.html | ARMY IS WINNER IN LACROSSE, 12â€ª, â€º11 | True | | | | | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/aba-play-offs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/beef-curb-stirs-argentine-crisis-regimes-antiinflation-move-brings.html | BEEF CURB STIRS ARGENTINE CRISIS | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/how-to-solve-lawn-problems.html | How to Solve Lawn Problems | True | By Ralph E. Engel | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/which-is-the-burma-road-no-win-or-u-nu-which-is-the-burma-road-the.html | Which Is the Burma Roadâ€ª â€º â€® No Win or U Nu? | True | By Hugh D. S. Greenway | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/derby-betting-below-mark.html | Derby Betting Below Mark | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/melanie-gordon-becomes-bride-of-gary-grimes.html | Melanie Gordon Becomes Bride Of Gary Grimes | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/transam-drivers-to-race-at-lime-rock-saturday-2d-contest-of-series.html | Transâ€ª â€º Am Drivers to Race at Lime Rock Saturday | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/students-ask-vote-at-18.html | Students Ask Vote at 18 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/reds-beat-pirates-72-as-maglothlin-gives-6-hits-and-belts-3run.html | Reds Beat Pirates, 7â€ª, â€º2, as McGlothlin Gives 6 Hits and Belts 3â€ª â€º Run Triple | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-8-no-title.html | Article 8 â€ª â€º â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/irish-dude-rallies-from-8th-to-take-suffolk-feature.html | Irish Dude Rallies from 8th To Take Suffolk Feature | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/wall-st-chief-takes-command-wall-st-chief-in-command-on-several.html | Wall St. Chief Takes Command | True | By Terry Robards | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/twins-top-orioles-42-as-killebrews-double-scores-deciding-run-in.html | Twins Top Orioles, 4â€šÃ„Â‚, as Killebrew's Double Scores Deciding Run in 8th | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/big-o-a-knick-it-might-have-been.html | Big O a Knick? It might Have Been | True | By Dave Anderson | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/residential-builder-pushes-on.html | Residential Builder Pushes On | True | By Glenn Fowler | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/saigon-police-use-gas-on-protesters.html | SAIGON POLICE USE GAS ON PROTESTERS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/personality-allstate-chief-heads-an-investment-army.html | Personality: | True | By Robert J. Cole Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/chargers-and-broncos-face-roughest-schedules-this-year.html | Chargers and Broncos Face Roughest Schedules This Year | True | By William N. Wallace | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/child-to-mrswaldron.html | Child to Mrs. Waldron | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/frank-j-lucia-is-dead-at-58-excommissioner-of-sanitation.html | Frank J. Lucia Is Dead at 58; Exâ€šÃ„Â‚Commissioner of Sanitation | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/fighting-flares-south-of-danang-enemy-holds-positions-in-important.html | FIGHTING FLARES SOUTH OF DANANG | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/city-council-to-hold-hearings-on-use-of-narcotics-in-schools.html | City Council to Hold Hearings On Use of Narcotics in Schools | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/news-of-the-rialto-its-those-girls-again-those-girls.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/conferees-extend-jobless-pay-benefit-and-increase-tax.html | Conferees Extend Jobless Pay Benefit And Increase Tax | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/pacers-set-back-colonies-121110-brown-scores-33-as-victors-even.html | PACERS SET BACK COLONELS, 121â€šÃ„Â‚110 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/when-is-a-canal-not-a-canal-vinh-long.html | When is a canal not a canal?; Vinh Long | True | By Tom Buckley | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/trade-mark-wins-in-jumping-class-leads-by-3-points-for-title-at.html | TRADE MAK WINS IN JUMPING CLASS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sands-scores-double-in-sprints-austin-in-hurdles-at-englewood.html | Sands Scores Double in Sprints, Austin in Hurdles at Englewood | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/delaware-candidate-quits.html | Delaware Candidate Quits | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/laboratories-check-samples-of-water-and-sand-to-find-what-caused.html | Laboratories Check Samples of Water and Sand to Find What Caused Death of 86,000 Birds in Alaska | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/charles-d-estes-will-marry-barbara-schriever-on-aug-22.html | Charles D. Estes Will Marry Barbara Schriever on Aug. 22 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/warren-sees-us-in-peril.html | Warren Sees U.S. in Peril | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/explanations-leave-auto-race-telecast-in-mixup.html | Explanations Leave Auto Race Telecast in Mixup | True | By John S. Radosta | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/blaze-damages-freighter-coming-into-port-newark.html | Blaze Damages Freighter Coming Into Port Newark | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sirmiones-secret-revealed-in-verse-of-poet-catullus.html | Sirmione's Secret Revealed in Verse Of Poet Catullus | True | By Maurice Michelman | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/scientists-seek-a-world-measure-new-system-of-comparison-goal-of.html | SCIENTISTS SEEK A WORLD MEASURE | True | By Sandra Blakeslee | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/karen-l-sobol-is-future-bride-of-mp-poriss.html | Karen L. Sobol Is Future Bride of M. P. Poriss | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bridge-losing-control-steer-your-way-to-safer-ground.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/vadims-pretty-maids-vadims-pretty-maids.html | Vadim's Pretty â€šÃ„Â‚Maidsâ€šÃ„Â‚ | True | By A. H. Weiler | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/lorna-dale-is-wed-to-robert-savage.html | Lorna Dale Is Wed To Robert Savage | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/goldberg-urging-mideast-warning-says-nixon-should-caution-soviet-on.html | GOLDBERG URGING MIDEAST WARNING | True | By Thomas P. Ronan | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/postelection-martial-law-is-relaxed-by-colombians.html | Postelection Martial Law Is Relaxed by Colombians | True | By Walter R. Fletcher | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/south-americas-kennel-clubs-helped-by-airborne-advocate.html | South America's Kennel Clubs Helped by Airborne Advocate | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/aboriginal-complaint.html | Aboriginal Complaint | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/religion-the-church-yields-a-bit-on-mixed-marriage.html | Religion | True | â€”Barry Newman | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/harvards-150pound-crews-sweep-yale-and-princeton.html | Harvards' 150â€šÃ„Â‚Pound Crews Sweep Yale and Princeton | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/handfree-phone-perplexes-users-booth-without-handset-is-effort-to.html | HANDâ€šÃ„Â‚FREE PHONE PERPLEXES USERS | True | BY Rudy Johnson | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mrs-herman-steinlauf.html | MRS. HERMAN STEINLAUF | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/its-hard-to-despise-victorian-houses-anymore-victorian-house-lauded.html | It's Hard to Despise Victorian Houses Anymore | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-3-no-title.html | Article 3 â€šÃ„Â‚â€šÃ„Â‚ No Title | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â‚â€šÃ„Â‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/city-plans-to-speed-housing-for-poor.html | City Plans to Speed Housing for Poor | True | By David H. Shipler | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970- | https://www.nytimes.com/1970/05/03/archives/saragat-undergoes-surgery.html | Saragat Undergoes Surgery | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/art-mailbag-some-come-to-praise.html | Art Mailbag | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-wrong-reasons-to-have-children.html | The wrong reasons to have children | True | By Robert E. Gould | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/confirmation.html | Confirmation | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ford-grants-to-aid-3-public-schools.html | FORD GRANTS TO AID 3 PUBLIC SCHOOLS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/police-warn-family-of-10-in-flat-owned-by-columbia.html | Police Warn Family of 10 In Flat Owned by Columbia | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/intensive-talks-are-scheduled-tonight-by-printers-and-papers.html | â€šÃ„Ã¹Intensiveâ€šÃ„Ã´ Talks Are Scheduled Tonight by Printers and Papers | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/prices-continue-drop-on-amex-and-counter.html | Prices Continue Drop On Amex and Counter | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/128-us-planes-carry-out-attack-in-north-vietnam-supply-lines-are.html | 128 U.S. PLANES CARRY OUT ATTACK IN NORTH VIETNAM; SUPPLY LINES ARE TARGETS | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/wallace-battles-for-his-political-life.html | Wallace Battles For His Political Life | True | &#8212;R. W. Apple Jr. | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bridal-planned-by-miss-shimer-and-john-wlea.html | Bridal Planned By Miss Shimer And John W. Lea | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/agnew-is-scored-by-college-head-michigan-u-leader-charges.html | AGNEW IS SCORED BY COLLEGE HEAD | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/national-insurance-of-health-backed-by-panels-report.html | National Insurance Of Health Backed By Panel's Report | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/trinidad-hannover-wins-great-lullwater-trot-on-late-rally-and-pays.html | Trinidad Hannover Wins Great Lullwater Trot on Late Rally and Pays $17.80 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mit-crew-wins-navy-gets-trophy.html | M.I.T. CREW WINS NAVY GETS TROPHY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/miners-returning-to-work-after-us-restraining-rule.html | Miners Returning to Work After U.S. Restraining Rule | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/letters.html | Letters: | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/147-yachts-in-bermuda-race-6-foreign-flags-to-fly-on-craft-apollo.html | 147 Yachts in Bermuda Race | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/city-plan-aids-singleroom-occupants.html | City Plan Aids Singleâ€šÃ„Ã´Room Occupants | True | By Edward Ranzal | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/violence-on-campuses.html | Violence on Campuses | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/boat-trips-in-the-south-of-sweden.html | Boat Trips In The South Of Sweden | True | By Paul A. Mankin | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/alabama-race-i-never-seen-one-like-this-before.html | Alabama Race: â€šÃ„Ã¹I Never Seenâ€šÃ„Ã´ One â€šÃ„Ã¹Like This Beforeâ€šÃ„Ã´ | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/rap-brown-facing-decision-tomorrow.html | RAP BROWN FACING DECISION TOMORROW | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nerve-gas-shift-stirs-northwest-groups-opposing-army-plans-are.html | NERVE GAS SHIFT STIRS NORTHWEST | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/greece-three-years-after-greece-three-years-after.html | Greece, Three Years After | True | By Nicholas Elias | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/not-only-later-than-virginia-woolf-but-even-dh-lawrence-running-out.html | Not only later than Virginia Woolf, but even D. H. Lawrence | True | By Millicent Bell | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/li-students-get-a-new-job-guide-counselors-write-book-for-high.html | L.I. STUDENTS GET A NEW JOB GUIDE | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ra-scheer-weds-miss-killmer-at-wednesdays.html | R. A. Scheer Weds Miss Killmer at Wednesday's | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/who-will-play-dolly-in-2001-who-will-play-dolly-in-2001.html | Who Will Play Dolly in 2001? | True | By Frank Giordano | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/agostini-motorcycle-victor-british-driver-dies-in-crash.html | Agostini Motorcycle Victor; British Driver Dies in Crash | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/young-quebeckers-aided-separatist-they-said-levesques-party-stood.html | YOUNG QUEBECKERS AIDED SEPARATIST | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/youth-is-now-served-british-replace-oldtimer-volunteers-with-a-young.html | Youth Is Now Served | True | By Charles Friedman | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/21yearold-sailor-ends-solo-voyage-around-the-world.html | 21â€šÃ„Ã¬YearÃ¢â€šÃ¬Old Sailor Ends Solo Voyage Around the World | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/francesca-e-farr-is-fiancee-of-prescott-sheddon-bush-3d.html | Francesca E. Farr Is Fiancee of Prescott Sheddon Bush 3d | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ochoa-gets-medical-post.html | Ochoa Gets Medical Post | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/vegetables-decline.html | Vegetables Decline | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/hospital-group-names-president-for-197071.html | Hospital Group Names President for 1970â€šÃ„Ã¬71 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/rev-joseph-rooney-prefect-of-jesuit-high-schools-here.html | Rev. Joseph Rooney, Prefect Of Jesuit High Schools Here | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/strange-way-of-protecting-cambodian-neutrality.html | Strange Way of Protecting Cambodian Neutrality | True | &#8212;Henry Kamm | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/gilbert-islands-to-get-more-selfrule.html | Gilbert Islands to Get More Self‚Äö√Ñ√Ç¬¥Rule | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-gala-in-boston-thats-like-a-big-family-party.html | A Gala in Boston That's Like a Big Family Party | True | By Enid Nemy Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/john-mayall-really-has-the-blues.html | John Mayall Really Has the Blues | True | By John S. Wilson | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mrs-paul-kennedy.html | MRS. PAUL A. KENNEDY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/advertising-a-little-booklet-in-the-mail-with-a-flair.html | Advertising | True | By Philip H. Dougharty | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/drifter-with-knife-slain-by-policeman.html | DRIFTER WITH KNIFE SLAIN BY POLICEMAN | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/southern-integrationists-feel-betrayed-by-the-north-southern.html | Southern Integrationists Feel Betrayed‚Äö√Ñ√Ç¬¥by the North | True | By Pat Watters | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/us-education-aide-resigns.html | U.S. Education Aide Resigns | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/detergents-listed-in-phosphate-order.html | DETERGENTS LISTED IN PHOSPHATE ORDER | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-first-magazine-of-black-writing-amistad-1-amistad-1.html | The first magazine of black writing | True | By Julius Lester | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/rumania-still-has-some-gypsy-in-its-soul.html | Rumania Still Has Some Gypsy in Its Soul | True | By Milton Viorst | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/washington-the-heart-of-the-trouble.html | Washington ‚Äö√Ñ√Ç¬¥The Heart of the Trouble‚Äö√Ñ√Ç¬¥ | True | By James Reston | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dating-by-computer-now-used-for-dogs.html | DATING BY COMPUTER NOW USED FOR DOGS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/schoollunch-plan-expanded-by-senate.html | SCHOOL‚Äö√Ñ√Ç¬¥LUNCH PLAN EXPANDED BY SENATE | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/kuha-of-finland-captures-alljapan-steeplechase.html | Kuha of Finland Captures All‚Äö√Ñ√Ç¬¥Japan Steeplechase | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sports-of-the-times-surprise-package.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/sevareid-urges-the-expansion-of-tv-network-news-to-hour.html | Sevareid Urges the Expansion Of TV Network News to Hour | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nicklaus-leads-with-135-palmer-is-2-shots-back-nicklaus-2-shots.html | Nicklaus Leads With 135; Palmer Is 2 Shots Back | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/an-anonymous-briefer-loses-some-anonymity.html | An Anonymous Briefer Loses Some Anonymity | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/science-academy-adds-50-members-election-in-capital-honors-research.html | SCIENCE ACADEMY ADDS 50 MEMBERS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/6th-graders-get-lessons-in-law-brooklyn-district-attorney-shows-how.html | 6TH GRADERS GET LESSONS IN LAW | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-plants-announced-in-virginia.html | New Plants Announced In Virginia | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mantle-chains-losses.html | Mantle Chain's Losses | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-york-ny-four-men-trying-to-become-a-household-word.html | New York, N.Y. | True | &#8212;Richard Reeves | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/papa-doc-hexes-another-haitian-rebellion.html | Papa Doc Hexes Another Haitian Rebellion | True | &#8212;Juan Doonis | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-quill-pen-in-the-morning-a-sixshooter-in-the-afternoon-eras-brand.html | A quill pen in the morning, a six‚Äö√Ñ√Ç¬¥shooter in the afternoon | True | By David Dempsey | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/are-soul-stations-fair-to-blacks-soul-stations.html | Are ‚Äö√Ñ√Ç¬¥Soul‚Äö√Ñ√Ç¬¥ Stations Fair to Blacks? | True | By Bernard E. Garnett | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/soccer-tv-in-garden-will-have-1250-top.html | Soccer TV in Garden Will Have $12.50 Top | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/problems-plague-taiwan-farmers-migration-to-cities-leaves-labor-in.html | PROBLEMS PLAGUE TAIWAN FARMERS | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/soviet-pilots-mean-peril-for-israel.html | Soviet Pilots Mean Peril for Israel | True | &#8212;James Feron | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/pickett-davis-randolph-fiancee-of-john-hulley.html | Pickett Davis Randolph Fiancee of John Hulley | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/photography-old-new-york-was-it-really-beautiful.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ellin-schechter-plans-nuptials.html | Ellin Schechter Plans Nuptials | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/daniel-lhasbach-weds-miss-hester-lbakewell.html | Daniel L. Hasbach Weds Miss Hester L. Bakewell | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/cannon-is-stolen.html | Cannon Is Stolen | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bank-embezzling-at-20year-high.html | Bank Embezzling At 20‚Äö√Ñ√Ç¬¥Year High | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/greek-warriors-bones-found-at-site-of-battle-of-marathon-bones-of.html | Greek Warriors' Bones Found At Site of Battle of Marathon | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/chess-the-quick-and-deadly-knockout.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bruins-and-blues-open-series-today-orr-esposito-lead-boston-in.html | BRUINS AND BLUES OPEN SERIES TODAY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mississippi-agency-votes-for-tv-ban-on-sesame-street.html | Mississippi Agency Votes for a TV Ban On ‚Äö√Ñ√Ç¬¥Sesame Street‚Äö√Ñ√Ç¬¥ | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/management-aid-for-harlem-business-columbia-students-aid-harlem.html | Management Aid for Harlem Business | True | By Leonard Sloane | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/emigrant-prefers-bird.html | Emigrant Prefers Bird | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-11-no-title.html | Ponzi's New Role: A Jr. Isle of Capri | True | By Robert Deardorff | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/duncan-gains-final-in-amateur-boxing.html | DUNCAN GAINS FINAL IN AMATEUR BOXING | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ashe-graebner-advance-to-kansas-city-net-final.html | Ashe, Graebner Advance To Kansas City Net Final | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/museum-here-gets-a-firsthand-view-of-art-of-protest.html | Museum Here Gets A First ‚Äî ‚ÄúHand View Of ‚Äî ‚ÄôArt ‚Äî ‚Äîof Protest | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/marino-of-nyu-stops-wagner-10-violet-lefthander-yields-one-hit.html | MARINO OF N.Y.U. STOPS WAGNER, 1‚Äî‚Äî‚Äî0 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/oj-happy-after-a-year-with-bills.html | O. J. Happy After a Year With Bills | True | Dave Anderson | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/amphoras-lead-anchors-and-antique-coins-shipwrecks-and-archaeology.html | Amphoras, lead anchors and antique coins | True | By Edward B. Garside | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/columbias-crew-beats-rutgers-takes-lead-early-on-way-to.html | COLUMBIA'S CREW BEATS RUTGERS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/un-lead-urged-on-environment-planner-says-organization-has-been.html | U.N. LEAD URGED iON ENVIRONMENT | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/school-program-to-explain-medicaid-benefits-in-city.html | School Program to Explain Medicaid Benefits in City | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/more-jitters-in-an-uncertain-economy.html | More Jitters In an Uncertain Economy | True | &#8212;Edwin L. Dale Jr. | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-fox-bagged-the-hunter-cornwallis.html | The fox bagged the hunter | True | By GEORGE ATHAN BILLIAS | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bank-holdup-fails.html | Bank Holdup Fails | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/favorites-advance-at-westchester-net.html | FAVORITES ADVANCE AT WESTCHESTER NET | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mrs-harold-a-hatch.html | MRS. HAROLD A. HATCH | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/clues-sparse-in-search-for-professor.html | Clues Sparse in Search for Professor | True | By Anthony Ripley Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/margin-5-lengths-my-dad-george-is-2d-as-151-shot-scores-in-stretch.html | MARGIN 5 LENGTHS | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/saigon-troops-visit-site-of-killings-in-cambodia.html | Saigon Troops Visit Site Of Killings in Cambodia | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/san-diego-routs-mandrew-in-2d-he-fails-on-return-to-mound-after-2.html | SAN DIEGO ROTS M'ANDREN IN 2D | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/venetians-plan-ecology-protest-industries-on-mainland-are-suspected.html | VENETIANS PLAN ECOLOGY PROTEST | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/peril-to-chinesesoviet-talks-is-seen-in-diatribes-chinasoviet-talks.html | Peril to Chinese ‚Äî ‚ÄúSoviet Talks Is Seen in Diatribes | True | By Harrison E. Salisbury | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-world.html | The World | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/satloo-e-garbeani-is-married-to-dr-benjamin-l-van-dauren.html | Satloo R. Garbeani Is Married To Dr. Benjamin L. Van Dauren | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/strip-mining-held-nuisance.html | Strip Mining Held Nuisance | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ada-asks-defense-slash.html | A.D.A. Asks Defense Slash | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/margret-schmitt-wed-to-lj-sterba.html | Margaret Schmitt Wed to L. J. Sterba | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/for-us-the-pilots-are-a-dangerous-challenge.html | For U.S. The Pilots Are a Dangerous Challenge | True | &#8212;Peter Grose | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/tn-rothschild-marries-mary-l-berube.html | T. N. Rothschild Marries Mary L. Berube | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/students-at-columbia-undertake-programs-on-narcotics-problems.html | Students at Columbia Undertake Programs on Narcotics Problems | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/inquest-kerr-votes-against-it.html | ‚Äî ‚Äô‚ÄúInquest ‚Äî ‚Äô : Kerr Votes Against It | True | By Walter Kerr | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/woman-power-focuses-on-the-ballot.html | Woman Power Focuses on the Ballot | True | By Virginia Lee Warren | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nevada-gop-gets-senate-candidate.html | Nevada G.O.P. Gets Senate Candidate | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/letters-83159759.html | Letters | True | Harry Birdoff | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/auctions-to-benefit-dance-collection.html | Auctions to Benefit Dance Collection | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nixon-has-brief-visit-with-mrs-eisenhower.html | Nixon Has Brief Visit With Mrs. Eisenhower | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/trash-cleanup-in-oklahoma.html | Trash Cleanup in Oklahoma | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/whats-happening-in-camera-world.html | What's Happening In Camera World | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/job-changes-rea-express-names-successor-as-president-steps-up.html | Job Changes: | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/prima-donna-a-feature-of-bank-canine-exhibit.html | Prima Donna a Feature Of Bank Canine Exhibit | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/hurricane-seers-often-miss-mark-admit-they-can-be-off-by-100-miles.html | HURRICANE SEERS OFTEN MISS MARK | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/television-of-wives-writs-and-wariness-about-john-may.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/art-the-world-of-art-in-exile.html | Art | True | By Hilton Kramer | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/pop-musicals-purfie-and-applause.html | Pop | True | By John S. Wilson | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-big-ten.html | THE BIG TEN | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-big-ten-off-broadway.html | THE BIG TEN OFF BROADWAY | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/old-flashing-field-may-dive-or-soar.html | Old Flashing Field May Dive or Soar | True | By Richard Haitch | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/historic-craft-raised-from-the-deep-atlantic-a-3master-holds.html | Historic Craft Raised From the Deep | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/parents-of-quints-try-to-avert-glare-of-publicity-on-children.html | Parents of Quints Try to Avert Glare of Publicity on Children | True | By McCandlish Phillips | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/roy-remmert-jr-fiance-of-susan-perry-thay.er.html | Roy Remmert Jr. Fiance Of Susan Perry Thayer | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nathan-stern-engineer-dies-served-board-of-education.html | Nathan Stern, Engineer, Dies; Served Board of Education | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/may.html | May | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/wall-street-feels-the-effect-of-a-year-of-uncertainty.html | Wall Street Feels the Effect of a Year of Uncertainty | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/by-erskine-caldwell-out-of-flannery-oconnor-the-embrace-and-other.html | By Erskine Caldwell out of Flannery O'Connor | True | By Guy Davenport | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/spotlight.html | Spotlight: | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/can-the-mark-ii-sing-happy-birthday-can-the-mark-ii-sing.html | Can the Mark II Sing â€ŠÂ¿'Happy Birthdayâ€ŠÂ¿'? | True | By Joan Peyser | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/cornell-star-takes-over-hockey-team.html | Cornell Star Takes Over Hockey Team | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/docking-to-seek-third-term-as-governor-of-kansas.html | Docking to Seek Third Term As Governor of Kansas | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/airlines-pressing-for-cruiseship-links.html | Airlines Pressing for Cruiseâ€ŠÂ¿'Ship Links | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/local-boards-due-for-more-power-in-school-affairs-city-is-taking.html | LOCAL BOARDS DUE FOR MORE POWER IN SCHOOL AFFAIRS | True | By Leonard Buder | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bread-winners.html | Bread winners | True | By Jean Hewitt | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/seaborg-links-survival-of-man-to-sciences-success-or-failure.html | Seaborg Links Survival of Man To Science's Success or Failure | True | By Bayard Webster | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/flow-of-chinese-arms-into-kashmir-reported.html | Flow of Chinese Arms Into Kashmir Reported | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/polo-pony-division-scheduled-for-shallowbrook-show-today.html | Polo Pony Division Scheduled For Shallowbrook Show Today | True | By Ed Corrigan | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/miss-carolyn-werlesen-plans-wedding.html | Miss Carolyn Werlesen Plans Wedding | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-mix-of-jargon-camp-and-verbal-play-the-omniamericans-the.html | A mix of jargon, camp and verbal play | True | By Saunders Redding | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/army-overrules-pollution-curbs-us-agency-had-suggested-alabama-ddt.html | ARMY OVERRULES POLLUTION CURBS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/russell-karson-to-wed-judith-mara.html | Russell L. Carson to Wed Judith Mara | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/marietta-wins-3-of-4-races-in-midamerica-rowing.html | Marietta Wins 3 of 4 Races In Midâ€ŠÂ¿'America Rowing | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/carloving-italians-take-to-the-roads-for-long-weekend.html | Carâ€ŠÂ¿'Loving Italians Take to the Roads For Long Weekend | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/cox-beats-hewitt-for-tennis-title-wins-final-at-bournemouth-in.html | COX BEATS HEWITT FOR TENNIS TITLE | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/coins-bermudas-decimal-pieces.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/un-told-bahrain-seeks-to-be-free-council-to-consider-report-on.html | U.N. TOLD BAHRAIN SEEKS TO BE FREE | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/wire-making-an-old-art-advances.html | Wire Making an Old Art, Advances | True | By Robert Walker Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/burma-wins-asian-soccer.html | Burma Wins Asian Soccer | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/headliners-millionaire-in-harlem-jail-for-professor-novelists.html | Headliners | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/susan-weisenberg-to-be-married.html | Susan Weisenberg to Be Married | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dartmouths-crew-wins-cochrane-cup.html | DARTMOUTH'S CREW WINS COCHRANE CUP | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/braniff-opens-jetrail-to-speed-dallas-passengers.html | Braniff Opens â€ŠÂ¿'Jetrailâ€ŠÂ¿' to Speed Dallas Passengers | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/article-2-no-title.html | Article 2 â€ŠÂ¿'â€ŠÂ¿' No Title | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/us-officials-plan-on-peacekeeping-stirs-un-interest.html | U.S. Official's Plan On Peaceâ€ŠÂ¿'Keeping Stirs U.N. Interest | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/cardiff-is-victor-over-swansea-20-goal-by-bird-in-overtime-decides.html | CARDIFF IS VICTOR OVER SWANSEA, 2â€šÃ„Â®0 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/15to1-shot-wins-derby.html | 15â€šÃ„Â¹toâ€šÃ„Â¹1 Shot Wins Derby | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-people-vs-yosemite-can-our-parks-be-saved.html | The People Vs. Yosemite: Can Our Parks Be Saved? | True | By Jack Goodman | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/is-liquidity-crisis-near-business-world-worries.html | Is Liquidity Crisis Near? Business World Worries | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/aims-explained-by-morgenthau-goldberg-candidacy-called-peril-to.html | AIMS EXPLAINED BY MORGENTHAU | True | By Richard Reeves | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/marlinda-bruno-becomes-bride-of-robert-cook.html | Marlinda Bruno Becomes Bride Of Robert Cook | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/columbia-agrees-to-halt-classes-one-day-action-tomorrow-will.html | COLUMBIA AGREES TO HALT CLASSES | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/brown-crew-vanquishes-syracuse-by-1-lengths.html | Brown Crew Vanquishes Syracuse by 1Ã„Â¬Ã„Â¹ Lengths | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dance-born-l920-died-19t0.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/urge-nations-churches-to-fight-2-monsters.html | Urge Nation's Churches To Fight â€šÃ„Â¹2 Monstersâ€šÃ„Â¹ | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/school-election-is-a-heated-race-two-rivals-in-mt-vernon-seek-one.html | SCHOOL ELECTION IS A HEATED RACE | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/walinsky-urges-state-inquiry-of-police-corruption-charges.html | Walinsky Urges State Inquiry Of Police Corruption Charges | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/mrsgrant-bids-stores-stop-candy-pill-sales.html | Mrs. Grant Bids Stores Stop Candy Pill Sales | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/authors-query.html | Author's Query | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-merchants-view-department-store-sales-rise-5-as-general-retail.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/president-pierces-home-in-new-hampshire-saved.html | President Pierce's Home In New Hampshire Saved | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/letters-letters.html | Letters | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/busing-found-aid-for-segregation-study-shows-method-in-use-to.html | BUSING FOUND AID FOR SEGREGATION | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/engagements.html | Engagements | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/putrputt-replaced-by-purr.html | â€šÃ„Â¹Puttâ€šÃ„Â¹Puttâ€šÃ„Â¹ Replaced by Purr | True | Bernard Gladstone | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/navy-nine-beats-columbia-twice-middies-stay-tied-for-lead-in-ivy.html | NAVY NINE BEATS COLUMBIA TWICE | True | By Al Harvin | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-necessity-of-restraint.html | The Necessity of Restraint | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/2-airmen-list-antiwar-unit-as-insurance-beneficiary.html | 2 Airmen List Antiwar Unit As Insurance Beneficiary | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/paperbacks-current-best-sellers.html | Paperbacks Current Best Sellers | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/contracts-listed.html | Contracts Listed | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/allied-search-in-cambodia-yields-few-signs-of-foe-push-in-cambodia.html | Allied Search in Cambodia Yields Few Sign's of Foe | True | By Terence Smite Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/patient-of-year-named.html | Patient of Year Named | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/louis-moppenheim.html | LOUIS M. OPPENHEIM | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/scientists-shun-confrontation-on-causes-of-differences-in-iq.html | Scientists Shun Confrontation on Causes of Differences in I.Q. | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/wood-field-and-stream-sportsmans-daydream-the-4647-fly-proves.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/great-britain-looked-to-france-like-americas-trojan-horse-de-gaulle.html | Great Britain looked to France like America's Trojan Horse | True | By James Chace | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/miss-crane-fiancee-of-burton-solomon.html | Miss Crane Fiancee Of Burton Solomon | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/arrests-at-princeton.html | Arrests at Princeton | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/state-lists-job-gains-for-minorities.html | State Lists Job Gains for Minorities | True | By Richard Phalon | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/singing-rain-wins-by-8-lengths-in-32950-gallorette-handicap-at.html | Singing Rain Wins by 8 Lengths in $32,950 Gallorette Handicap at Pimlico | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/jane-nan-lisman-to-marry-aug-12.html | Jane Nan Lisman to Marry Aug. 12 | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/space-center-is-open-to-visitors-even-in-a-crisis.html | Space Center Is Open to Visitors Even in a Crisis | True | By I. Herbert Gordon | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/bronx-bombings-scored-by-mayor-full-police-effort-promised-in.html | BRONX BOMBINGS SCORED BY MAYOR | True | By Paul L. Montgomery | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/tours-tours-tours-and-shows.html | Tours, Tours and Shows | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/foundations-shy-at-plan-for-gm-those-owning-stock-wary-of-consumer.html | FOUNDATIONS SHY AT PLAN FOR G.M. | True | By M. A. Farber | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/philippine-aide-is-cautious-in-endorsing-nixon-move.html | Philippine Aide Is Cautious in Endorsing Nixon Move | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/54th-pulitzer-prize-winners-will-be-announced-tomorrow.html | 54th Pulitzer Prize Winners Will Be Announced Tomorrow | True | By Peter Kihss | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/smith-ashe-lutz-graebner-again-named-to-7âU.S.-Davis-cup-squad.html | Smith, Ashe, Lutz, Graebner Again Named to 7â's Man U.S. Davis Cup Squad | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/miss-patricia-brown-fiancee-of-a-lawyer.html | Miss Patricia Brown Fiancee of a Lawyer | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/police-in-baltimore-fighting-literature-on-assassination.html | Police in Baltimore Fighting Literature on Assassination | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/point-of-view-after-cooling-last-year-costpush-inflation-is-rising.html | Point of View | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/movies-korty-people-yes-propaganda-no.html | Movies | True | By Craig McGregor | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/lower-voting-age-gains.html | Lower Voting Age Gains | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/education-another-spring-of-revolt-on-the-campus.html | Education | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/joanna-bailie-married-here.html | Joanna Bailie Married Here | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/diane-crump-gets-to-winners-circle-but-not-in-kentucky-derby.html | Diane Crump Gets to Winner's Circle, but Not in Kentucky Derby | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-prosperous-future-is-seen-for-iranian-province.html | A Prosperous Future Is Seen for Iranian Province | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/platypuses-die-in-nets.html | Platypuses Die in Nets | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/miss-christina-renckens-is-married.html | Miss Christina Renckens Is Married | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/reed-despite-damaged-knee-holds-up-as-pressure-grows-pressure-grows.html | Reed, Despite Damaged Knee, Holds Up as Pressure Grows | True | By Leonard Koppett | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dust-commander-takes-170300-kentucky-derby-yankees-beat-brewers-76.html | DUST COMMANDER TAKES $170,300 KENTUCKY DERBY; YANKEES BEAT BREWERS, 7â's,â's,â'6 | True | By George Vecsey | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/unemployment-up-to-66-in-poorest-neighborhoods.html | Unemployment Up to 6.6% In Poorest Neighborhoods | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/russians-denounce-presidents-action.html | RUSSIANS DENOUNCE PRESIDENT'S ACTION | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/poll-finds-gains-for-integration-mixed-classes-now-opposed-by-only.html | POLL FINDS GAINS FOR INTEGRATION | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-york-youth-wins-500-for-ship-poster.html | New York Youth Wins $500 for Ship Poster | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/150-expected-to-take-part-in-bike-race-uptown-today.html | 150 Expected to Take Part In Bike Race Uptown Today | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/worcester-editor-retiring.html | Worcester Editor Retiring | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/johnson-accuses-some-of-63-staff-on-tv-he-asserts-kennedy-holdovers.html | JOHNSON ACCUSES SOME OF '63 STAFF | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/japan-steps-up-sales-to-europe.html | Japan Steps Up Sales to Europe | True | By Clyde H. Farnsworth | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/new-zealanders-visit-us.html | New Zealanders Visit U.S. | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/law-and-order.html | Law and Order | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/leaders-in-dahomey-agree-on-a-civilian-government.html | Leaders in Dahomey Agree On a Civilian Government | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/marchers-mark-loyalty-day-here-few-politicians-at-annual-5th-ave.html | MARCHERS MARK LOYALTY DAY HERE | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/saigon-general-killed-in-helicopter-collision.html | Saigon General Killed In Helicopter Collision | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/pilar-suffers-fracture-from-spill-in-derby.html | Pilar Suffers Fracture From Spill in Derby | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dartmouths-lightweights-outrow-cornell-first-time.html | Dartmouth's Lightweights Outrow Cornell First Time | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/350million-airport-planned-in-st-louis-metropolitan-area-facility.html | $350â's Million Airport Planned In St. Louis Metropolitan Area | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nixon-move-scored-by-us-communists.html | NIXON MOVE SCORED BY U.S. COMMUNISTS | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/ack-ack-moved-up-to-first-on-coast-right-or-wrong-disqualified.html | ACK ACK MOVED UP TO FIRST ON COAST | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/stewart-sets-trial-mark.html | Stewart Sets Trial Mark | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/jane-a-towne-to-be-married-to-clair-martin.html | Jane A. Towne To Be Married to Clair Martin | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/dance-young-company-first-chamber-troupe-makes-its-local-debut-at.html | Dance: Young Company | True | By Clive Barnes | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/asia-to-get-educational-tv.html | Asia to Get Educational TV | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/senators-shocked-by-resumption-of-raids-in-north.html | Senators Shocked by Resumption of Raids in North | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/israel-honors-nazi-victims.html | Israel Honors Nazi Victims | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/challenge-by-the-church-in-rhodesia.html | Challenge By the Church in Rhodesia | True | &#8212;Ronald Legge | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/the-black-man-and-his-architecture.html | The Black Man and His Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780942 | B00000587998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-garden-that-cares-for-itself-almost.html | A Garden That Cares for Itself, Almost | True | By George Taloumis | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/speaking-of-commonplace-books-commonplace-books.html | Speaking of Commonplace Books | True | By William Cole | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/public-nuisance-six-years.html | â€šÃ„Ã´Public Nuisanceâ€šÃ„Ã´â€šÃ„Ã¹Six Years | | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/a-system-of-law-tried-and-found-guilty-military-justice-is-to.html | A system of law, tried and found guilty | True | By Edward F. Sherman | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/philadelphia-plan-fails-its-early-tests.html | Philadelphia Plan Fails Its Early Tests | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/marshals-seek-calm-in-new-haven.html | â€šÃ„Ã´Marshalsâ€šÃ„Ã´ Seek Calm in New Haven | True | By Murray Schumach Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/all-american.html | All American | True | | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-03 | 1970-05-03 | https://www.nytimes.com/1970/05/03/archives/central-office-directs-the-war-mobile-enemy-group-also-controls.html | â€šÃ„Ã´CENTRAL OFFICEâ€šÃ„Ã´ DIRECTS THE WAR | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780942 | B00000587998 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/german-soccer.html | German Soccer | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/combs-derby-victors-trainer-ponders-filing-for-preakness.html | Combs, Derby Victor's Trainer, Ponders Filing for Preakness | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bicycling-the-individualists-mode-of-transport.html | Bicycling: The Individualist's Mode of Transport | True | By Judy Klemesrud | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bearings-on-the-last-frontier.html | Bearings on the Last Frontier | True | By Robert Bendiner | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/egypt-says-it-destroyed-israeli-halftrack-at-canal.html | Egypt Says It Destroyed Israeli Halftrack at Canal | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/ken-kling-is-dead-turf-cartoonist-handicapper-tried-to-pick-losers.html | KEN KLING IS DEAD; TURF CARTOONIST | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/susan-harris-joel-lavenson-of-army-marry.html | Susan Harris, Joel Lavenson Of Army, Marry | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/merle-park-excels-as-juliet-at-met.html | MERLE PARK EXCELS AS JULIET AT MET | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/carina-is-winner-in-tuneup-race-sloop-beats-resistance-on-corrected.html | CARINA IS WINNER IN TUNEâ€šÃ„Ã´UP RACE | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/british-hoopla-honors-staid-pilgrims-british-honor-staid-pilgrims.html | British Hoopla Honors Staid Pilgrims | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/pampered-miss-first.html | Pampered Miss First | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/libyans-may-marry-arabs.html | Libyans May Marry Arabs | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/teamsters-ending-cleveland-strike.html | TEAMSTERS ENDING CLEVELAND STRIKE | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/catbird-captures-open-jumper-stake.html | CATBIRD CAPTURES OPEN JUMPER STAKE | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/quebec-election-pleases-bankers-investor-confidence-seems-bolstered.html | QUEBEC ELECTION PLEASES BANKERS | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/lack-of-kennedy-case-evidence-cited.html | Lack of Kennedy Case Evidence Cited | True | By Fred Ferretti Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bruins-vanquish-blues-61-in-opening-game-of-stanley-cup-title.html | Bruins Vanquish Blues, 6â€šÃ„Ã´1, in Opening Game of Stanley Cup Title Series | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/new-yachts-hit-the-water-as-season-gets-under-way.html | New Yachts Hit the Water as Season Gets Under Way | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/scarves-for-everywhere-but-the-neck.html | Scarves for Everywhere But the Neck | True | By Angela Taylor | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/mgm-begins-selling-its-memories.html | Mâ€šÃ„Ã´Gâ€šÃ„Ã´M Begins Selling Its Memories | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/school-officials-focus-on-violence-problem-in-city-dominates.html | SCHOOL OFFICIALS FOCUS ON VIOLENCE | True | By Leonard Buder Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/allegret-film-is-initial-entry-at-cannes-fete.html | Allegret Film Is Initial Entry At Cannes Fete | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/gentry-foy-spark-32-victory-after-padres-win-43-in-10th.html | Gentry, Foy Spark 3â€šÃ„Ã´2 Victory After Padres Win, 4â€šÃ„Ã´3, in 10th | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/larchmont-race-taken-by-kelly-he-sails-dowry-to-300yard-victory-in.html | LARCHMONT RACE TAKEN BY KELLY | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/guard-is-leaving-calm-new-haven-in-wake-of-rally-500-of-3000-troops.html | GUARD IS LEAVING CALM NEW HAVEN IN WAKE OF RALLY | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/polls-find-favor-for-asian-policy-results-conflict-on-sending.html | POLLS FIND FAVOR FOR ASIAN POLICY | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/more-room-in-the-skies.html | More Room in the Skies | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/jews-in-memorial-to-6-million-dead-2500-at-3hour-ceremony-marking.html | JEWS IN MEMORIAL TO 6 MILLION DEAD | True | By Irving Spiegel | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/jack-stewart-wins-japan-grand-prix-world-champion-first-in-brabham.html | Jack Stewart Wins Japan Grand Prix | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/us-forces-employ-artillery-and-aircraft-to-strike-foe-in-cambodia.html | U.S. Forces Employ Artillery and Aircraft to Strike Foe in Cambodia | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/pace-quickening-in-bond-market-treasury-sets-166billion-refunding.html | PACE QUICKENING IN BOND MARKET | True | By John H. Allan | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/enemy-attacks-in-vietnam-are-heaviest-in-a-month-attacks-by-enemy.html | Enemy Attacks in Vietnam Are Heaviest in a Month | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/hebrew-u-names-ross.html | Hebrew U. Names Ross | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/ada-calls-for-amnesty-for-men-who-evade-draft.html | A.D.A. Calls for Amnesty For Men Who Evade Draft | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/the-stage-mod-donna.html | The Stage â€šÃ„Â´Mod Donnaâ€šÃ„Â¨ | True | By Clive Barnes | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/australians-term-royal-tour-success.html | AUSTRALIANS TERM ROYAL TOUR SUCCESS | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/tokyo-buddhist-unit-apologizes-for-bid-to-stifle-criticism.html | Tokyo Buddhist Unit Apologizes for Bid To Stifle Criticism | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/primaries-in-ohio-tossup-in-finale-forecasters-wary-in-vote-for.html | PRIMARIES IN OHIO TOSSUP IN FINALE | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/strength-of-goldberg-samuels-and-morgenthau-hope-polls-will-show.html | Strength of Goldberg | True | By Richard Reeves | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/us-troops-find-enemy-supplies-in-cambodia-drive-but-few-of-foe-are.html | U. S. TROOPS FIND ENEMY SUPPLIES IN CAMBODIA DRIVE | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/quarry-to-fight-foster-in-garden-on-june-17.html | Quarry to Fight Foster In Garden on June 17 | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/london-a-cast-of-sporting-investors.html | London: A Cast of Sporting Investors | True | By Alan Brien Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/james-gould-plans-to-marry-margaret-hausman-on-june-21.html | James Gould Plans to Marry Margaret Hausman on June 21 | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/fordham-wins-sailing-title.html | Fordham Wins Sailing Title | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/cairo-reports-commandos-cross-suez-gulf-in-attack.html | Cairo Reports Commandos Cross Suez Gulf in Attack | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/kennedy-support-solid-in-his-state-luster-hasnt-been-dimmed-by.html | KENNEDY SUPPORT SOLID IN HIS STATE | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/screen-rustic-romance.html | Screen: Rustic Romance | True | By Roger Greenspun | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/carruthers-and-agostini-capture-motorcycle-races.html | Carruthers and Agostini Capture Motorcycle Races | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/residency-rule-asked-for-hospital-abortions-bill-proposes-a.html | Residency Rule Asked for Hospital Abortions | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/mrs-carl-reich.html | MRS. CARL REICH | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/future-head-of-columbia-willing-to-die-for-cause.html | Future Head of Columbia â€šÃ„Â¨Willing to Dieâ€šÃ„Â¨ for Cause | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/100-pipers-assigned-to-william-esty-co.html | 100 Pipers Assigned To William Esty Co. | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/sinosoviet-hatred.html | Sinoâ€šÃ„Â¨Soviet Hatred | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bb-king-enlists-friends-enchants-carnegie-audience.html | B.B. King Enlists Friends, Enchants Carnegie Audience | True | John S. Wilson. | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/2-die-as-soccer-fans-riot.html | 2 Die as Soccer Fans Riot | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/policies-on-trade-divide-us-officials-future-of-payments-is-hotly.html | Policies on Trade Divide U.S. Officials | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/times-publisher-warns-printers-says-meeting-extension-could-force.html | TIMES PUBLISHER WARNS PRINTERS | True | BY Emanuel Perlmutter | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/isadore-a-wyner.html | ISADORE A. WYNER | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/compulsive-escalation.html | Compulsive Escalation | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/mciver-woody-physician-served-esso-standard.html | McIver Woody, Physician Served Esso Standard | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/veteran-printers-honored.html | Veteran Printers Honored | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/europes-militant-unions-leaving-leaders-behind-militant-rank-and.html | Europe's Militant Unions Leaving Leaders Behind | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/paterson-lays-race-issue-to-ambro.html | Paterson Lays Race Issue to Ambro | True | By Clayton Knowles | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/mrs-thomas-j-mgann.html | MRS. THOMAS J. M'GANN | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/irate-rhodesian-bishop-donal-raymond-lamont.html | Irate Rhodesian Bishop | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/us-sends-lon-nol-mercenary-units-force-of-2000-welfarmed-cambodians.html | U.S. SENDS LON NOL MERCENARY UNITS | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/neither-wallace-with-ad-blitz-nor-gov-brewer-is-expected-to-win.html | Neither Wallace, With Ad Blitz, nor Gov. Brewer Is Expected to Win Alabama Majority Tomorrow | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/japanese-killed-in-fall-after-scaling-nepal-peak.html | Japanese Killed in Fall After Scaling Nepal Peak | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/british-hotel-chain-in-catering-merger.html | British Hotel Chain In Catering Merger | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/executive-shift-looms-for-ios-some-reorganization-in-top-management.html | EXECUTIVE SHIFT LOOMS FOR I.O.S. | True | By Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/guards-posted-on-airliners.html | Guards Posted on Airliners | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/judy-carne-the-actress-is-wed-in-central-park.html | Judy Carne, the Actress, Is Wed in Central Park | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/virginia-500-off-again.html | Virginia 500 Off Again | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/kiermaier-resigns-from-channel-13-for-politics-head-of-net-station.html | Kiermaier Resigns From Channel 13 for Politics | True | By Jack Gould | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/my-sweet-charlie-leads-emmy-race.html | â€ŚÂ½'My Sweet Charlie'â€ŚÂ„Â´ Leads Emmy Race | True | By George Gent | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/a-confused-capital-drive-into-cambodia-viewed-as-posing-biggest.html | A Confused Capital | True | By James Reston Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/henry-r-ashton-71-patent-law-leader.html | HENRY R. ASHTON, 71, PATENT LAW LEADER | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/ross-beats-acker-62-60-in-westchester-amateur-net.html | Ross Beats Acker, 6â€ŚÂ„Â²2, 6â€ŚÂ„Â°0 In Westchester Amateur Net | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/books-of-the-times-the-historian-as-activist.html | Books of The Times | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/lakeland-terrier-is-trenton-best-special-edition-is-selected-from.html | LAKELAND TERRIER IS TRENTON BEST | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/marine-fathers-group-honors-vietnam-dead.html | Marine Fathers' Group Honors Vietnam Dead | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/state-could-save-140million-under-us-welfare-reforms.html | State Could Save \$140â€ŚÂ„Â°Million Under U.S. Welfare Reforms | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/william-p-oconnor.html | WILLIAM P. O'CONNOR | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/laird-predicts-an-extension-of-draft-until-at-least-1973.html | Laird Predicts an Extension of Draft Until at Least 1973 | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/designer-vera-maxwell-admits-a-partner-7th-avenue-apparel-producer.html | Designer Vera Maxwell Admits a Partner | True | By Isadore Barmash | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/edward-h-eckfeldt.html | EDWARD H. ECKFELDT | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/city-record-sales-office-moves-to-new-location.html | City Record Sales Office Moves to New Location | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/us-business-has-an-air-force-24000-planes-exceeding-lines.html | U.S. Business Has an Air Force: 24,000 Planes, Exceeding Lines | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/nicaragua-crash-kills-13.html | Nicaragua Crash Kills 13 | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/new-yorkers-ulysses-inching-along.html | New Yorker's â€ŚÂ„ÂˇUlyssesâ€ŚÂ„Â´ Inching Along | True | By Linda Charlton | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/report-to-senators-chides-job-project.html | REPORT TO SENATORS CHIDES JOB PROJECT | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/santana-conquers-hoad.html | Santana Conquers Hoad | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/koreanborn-youth-wins-wqxr-pianist-prize.html | Koreanâ€ŚÂ„Â°Born Youth Wins WQXR Pianist Prize | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/ireland-wins-30.html | Ireland Wins, 3â€ŚÂ„Â°0 | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/settlement-to-hold-a-riverboat-ball.html | Settlement to Hold A Riverboat Ball | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/dutch-planning-taiwan-project-chinese-hope-philips-plant-will-lure.html | DUTCH PLANNING TAIWAN PROJECT | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/richard-e-sterns.html | RICHARD E. STERNS | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/busing-opponents-win-election-for-charlottes-school-board.html | Busing Opponents Win Election For Charlotte's School Board | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/pickup-indicated-in-steel-orders-demand-grows-as-haulers-strike.html | PICKUP INDICATED IN STEEL ORDERS | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/roundup-bench-belts-home-runs-and-ballads.html | Roundup: Bench Belts Home Runs and Ballads | True | By Sam Goldaper | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/miss-wrights-140-leads-golf-by-shot.html | MISS WRIGHT'S 140 LEADS GOLF BY SHOT | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/medical-economics-revolution.html | Medical Economics Revolution | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/durocher-is-fined-200-for-gesture-cubs-pilot-also-suspended-a-day.html | DUROCHER IS FINED \$200 FOR GESTURE | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/dr-spock-seized-in-capital-rally-74-others-also-arrested-at-antiwar.html | DR. SPOCK SEIZED IN CAPITAL RALLY | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/us-five-loses-in-peru.html | U.S. Five Loses in Peru | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/time-inc-accused-of-bias-by-women.html | TIME INC. ACCUSED OF BIAS BY WOMEN | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/sweep-in-parrots-beak.html | Sweep in Parrot's Beak | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/campus-unrest-over-war-spreads-with-strike-calls-editors-of-11.html | Campus Unrest Over War Spreads With Strike Calls | True | By Michael T. Kaufman | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/top-judges-here-call-for-reform-stevens-and-christ-declare-criminal.html | TOP JUDGES HERE CALL FOR REFORM | True | By Peter Kihss | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/romansky-scorns-the-scoffers-as-he-sets-walk-race-records.html | Romansky Scorns the Scoffers As He Sets Walk Race Records | True | By Neil Amdur | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/walter-b-devereux-60-dies-president-of-the-horse-show.html | Walter B. Devereux, 60, Dies; President of the Horse Show | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/jobless-rate-up-in-10-areas.html | Jobless Rate Up in 10 Areas | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/new-haven-panthers-preached-calm.html | New Haven Panthers Preached Calm | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/state-study-of-police-graft-asked.html | State Study of Police Graft Asked | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/but-in-elmira-21000-of-25000-rate-catv-a-necessity-in-elmira-21000.html | But in Elmira, 21,000 of 25,000 Rate CATV a Necessity | True | By Murray Schumach Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/10000meter-aau-run-is-taken-by-mcandrews.html | 10,000â€‹Meter A.A.U. Run Is Taken by McAndrews | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/italian-resort-town-declares-its-independence-as-its-neighbors-cry.html | Italian Resort Town Declares Its Independence as Its Neighbors Cry â€‹Â¡Â¡Treasonâ€‹Â¡Â¡ | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/diplomats-in-moscow-gloomy-on-mideast-and-asia.html | Diplomats in Moscow Gloomy on Mideast and Asia | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/franklin-s-brown-federal-engineer.html | FRANKLIN S. BROWN, FEDERAL ENGINEER | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/fda-probe-needed.html | F.D.A. Probe Needed | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/johnson-undermining-charge-denied.html | Johnson â€‹Â¡Â¡Underminingâ€‹Â¡Â¡ Charge Denied | True | By Paul L. Montgomery | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/tiriac-victor-in-italy.html | Tiriac Victor in Italy | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/rescue-craft-in-caribbean-seek-22-missing-from-ditched-plane.html | Rescue Craft in Caribbean Seek 22 Missing From Ditched Plane | True | By Robert D. McFadden | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/protest-staged-in-san-juan.html | Protest Staged in San Juan | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/use-of-birth-pills-called-justified-planned-parenthood-group.html | USE OF BIRTH PILLS CALLED JUSTIFIED | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/hussein-says-us-causes-movement-toward-conflict.html | Hussein Says U.S. Causes Movement Toward Conflict | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/reserve-rejects-payments-gauge-finds-outflow-changes-are-reflected.html | RESERVE REJECTS PAYMENTS GAUGE | True | By H. Erich Heinemann | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/india-leads-10-in-davis-cup-play-tall-conquers-australias-ruffels.html | INDIA LEADS, 1â€‹Â¡Â¡*0, IN DAVIS CUP PLAN | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/college-baseball.html | College Baseball | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/army-in-nigeria-has-little-to-do-costs-are-high-but-rapid.html | ARMY IN NIGERIA HAS LITTLE TO DO | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/advertising-a-spate-of-new-happenings.html | Advertising A Spate of New Happenings | True | By Philip H. Dougherty | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/amigo-takes-blue-ribbons-in-three-pony-polo-events.html | Amigo Takes Blue Ribbons In Three Pony Polo Events | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/nicklaus-beats-palmer-on-first-hole-of-playoff.html | Nicklaus Beats Palmer on First Hole of Playoff | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/elizabeth-takes-us-soccer-final-rallies-to-top-los-angeles-croatia.html | ELIZABETH TAKES U.S. SOCCER FINAL | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/websters-new-american-dictionary.html | Webster's New American Dictionary | True | By Anthony Lewis | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/5-million-veterans-were-insured-in-69.html | 5 MILLION VETERANS WERE INSURED IN '69 | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/penn-beats-harvard-by-a-length-in-adams-cup-rowing-crimson-suffers.html | Penn Beats Harvard by a Length in Adams Cup Rowing | True | By William Wallace Special to The New York Times | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/cab-reimposes-a-bag-weight-limit-for-airline-riders.html | C.A.B. Reimposes A Bag Weight Limit For Airline Riders | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/soccer-results.html | Soccer Results | True | | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/computer-printout-replacing-longshoremans-shapeup-here.html | Computer Printâ€‹Â¡Â¡Outâ€‹Â¡Â¡ Replacing Longshoreman's Shapeâ€‹Â¡Â¡Up Here | True | By Werner Bamberger | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/reeds-knees-get-vip-treatment-knick-star-has-therapy-for-tonights.html | REED'S KNEES GET V.I.P. TREATMENT | True | By Thomas Rogers | 1998-04-24 | RE0000780946 | B00000588003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/dilworthleslie-offers-tully-hall-piano-recital.html | Dilworthâ€‹Â¡Â¡Leslie Offers Tully Hall Piano Recital | True | Donal Henahan. | 1998-04-24 | RE0000780946 | B00000588003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/accounts.html | Accounts | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/students-set-for-chicago-7.html | Students Set for Chicago 7 | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/ashe-vanquishes-graebner-76-61.html | ASHE VANQUISHES GRAEBNER, 7â€3Â¸Â¹6, 6â€3Â¸Â¹1 | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/red-attack-on-neak-luong.html | Red Attack on Neak Luong | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/intermediate-jumper-title-to-hollandias-dutch-bomb.html | Intermediate Jumper Title To Hollandia's Dutch Bomb | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/stokowski-receives-an-ovation-for-beethovens-9th-symphony.html | Stokowski Receives an Ovation For Beethoven's 9th Symphony | True | Theodore Strongin. | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/yarborough-says-apathy-war-and-prayer-issue-defeated-him.html | Yarborough Says Apathy, War and Prayer Issue Defeated Him | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/troops-sub-due-students-in-ohio-qudl-3d-straight-night-of-unrest.html | TROOPS SUBDUE STUDENTS IN OHIO | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/hanoi-hints-bombing-threatens-talks.html | Hanoi Hints Bombing Threatens Talks | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/new-york-is-victor-in-gaelic-football.html | NEW YORK IS VICTOR IN GAELIC FOOTBALL | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/first-signs-of-a-backlash-emerge-in-ecology-drive-first-signs-of.html | First Signs of a Backlash Emerge in Ecology Drive | True | By William K. Stevens | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/after-100-years-bush-league-baseball-survives-by-subsidies.html | After 100 Years, Bush League Baseball Survives by Subsidies | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/nontraditional-approach-to-fashion.html | Nontraditional Approach to Fashion | True | By Bernadine Morris | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/fantasticks-celebrates-10-years-with-matinee.html | â€˜Â¸Â¹Fantasticksâ€˜Â¸Â¹ Celebrates 10 Years With Matinee | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/old-blue-routs-west-point-in-rugby-final-at-hofstra-83.html | Old Blue Routs West Point In Rugby Final at Hofstra, 8â€3Â¸Â¹3 | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/rath-elected-coadjutor.html | Rath Elected Coadjutor | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/martha-k-marston-teacher-wed-to-dr-sidney-robert-block.html | Martha K. Marston, Teacher, Wed to Dr. Sidney Robert Block | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/trade-mark-wins-in-junior-jumping-count-ton-finishes-second-at.html | TRADE MARK WINS IN JUNIOR JUMPING | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/thant-sees-threat-of-indochina-war.html | THANT SEES THREAT OF INDOCHINA WAR | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bombing-of-north-called-defensive-rogers-and-agnew-describe-raids.html | BOMBING OF NORTH CALLED DEFENSIVE | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/3-youths-killed-and-2-hurt-in-rockaways-car-crash.html | 3 Youths Killed and 2 Hurt In Rockaways Car Crash | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/times-mirror-ready-to-aquire-control-of-newsday-this-week.html | Times Mirror Ready to Acquire Control of Newsday This Week | True | By Henry Raymont | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/british-report-aide-kidnapped-in-africa.html | BRITISH REPORT AIDE KIDNAPPED IN AFRICA | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/pacers-defeat-colonels-114110-for-21-edge-in-aba-playoff.html | Pacers Defeat Colonels, 114â€3Â¸Â¹110, For 2â€3Â¸Â¹1 Edge in A.B.A. Playoff | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/bannister-criticizes-title-soccer-site.html | Bannister Criticizes Title Soccer Site | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/personal-finance-a-controversial-auto-insurance-bill-on-governors.html | Personal Finance | True | By Robert J. Cole | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/richard-brasfield-cancer-surgeon-50.html | RICHARD BRASFIELD, CANCER SURGEON, 50 | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/artful-exporters-juggle-papers-to-evade-common-market-rules.html | Artful Exporters Juggle Papers To Evade Common Market Rules | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/cal-drummond.html | CAL DRUMMOND | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/national-merit-scholars-named.html | National Merit Scholars Named | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/mrs-molotov-dies-in-moscow-wife-of-experier-was-76.html | Mrs. Molotov Dies in Moscow; Wife of Exâ€˜Â¸Â¹Premier Was 76 | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/sports-of-the-times-our-best-shot.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/girl-beaten-on-way-to-work-downtown.html | GIRL BEATEN ON WAY TO WORK DOWNTOWN | True | | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/yearold-reparations-demand-by-blacks-echoes-in-churches.html | Yearâ€˜Â¸Â¹Old â€˜Â¸Â¹Reparationsâ€˜Â¸Â¹ Demand By Blacks Echoes in Churches | True | By George Dugan | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-04 | 1970-05-04 | https://www.nytimes.com/1970/05/04/archives/cable-tv-here-outgrowing-its-rural-mission.html | Cable TV Here Outgrowing Its Rural Mission | True | By Fred Ferretti | 1998-04-24 | RE0000780946 | B000005S8003 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/new-books-general.html | New Books | True | | 1998-04-24 | RE0000780947 | B000005S8005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/kosygin-is-grave-at-news-parley.html | Kosygin Is Grave at News Parley | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780947 | B000005S8005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/astros-beat-cubs-72.html | Astros Beat Cubs, 7â€3Â¸Â¹2 | True | | 1998-04-24 | RE0000780947 | B000005S8005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/strasberg-classes-scheduled.html | Strasberg Classes Scheduled | True | | 1998-04-24 | RE0000780947 | B000005S8005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/football-transactions.html | Football Transactions | True | | 1998-04-24 | RE0000780947 | B000005S8005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/british-minister-advocates-selling-churches-for-funds.html | British Minister Advocates Selling Churches for Funds | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/catholicepiscopal-union-forecast-by-joint-group-catholic-episcopal.html | CatholicâÃ‚Â¬Ã…Â"Episcopal Union Forecast by Joint Group | True | By Edward B. Fiske | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/albany-rules-goldberg-can-run-court-challenge-under-way.html | Albany Rules Goldberg Can Run | True | By Clayton Knowles | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/greece-releases-french-newsman-stankis-jailed-on-sedition-charge.html | GREECE RELEASES FRENCH NEWSMAN | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/star-hurts-thigh-in-first-quarter-knicks-force-19-turnovers-in.html | STAR HURTS THIGH IN FIRST QUARTER | True | By Leonard Koppett | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/west-oboe-recital-shows-his-mastery.html | WEST OBOE RECITAL SHOWS HIS MASTERY | True | Donal Henahan. | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/report-of-songmy-incident-wins-a-pulitzer-for-hersh-songmy-incident.html | Report of Songmy Incident Wins a Pulitzer for Hersh | True | By Peter Kihss | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/texas-planning-to-scatter-population-to-open-spaces.html | Texas Planning to Scatter Population to Open Spaces | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/harvard-is-rated-strongest-rival-15-heavyweight-varsities-entered.html | HARVARD IS RATED STRONGEST RIVAL | True | By William N. Wallace | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/market-place-a-bear-of-1929-is-a-bull-in-1970.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/wood-field-and-stream-environmental-group-seeking-funds-in-war-on.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/limits-predicted-for-parks.html | Limits Predicted for Parks | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/trade-hearings-set-trade-hearings-slated-in-house.html | Trade Hearings Set | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/2-injured-by-bomb-in-brooklyn-store.html | 2 INJURED BY BOMB IN BROOKLYN STORE | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/13-of-14-on-plane-killed-in-crash-near-coast-base.html | 13 of 14 on Plane Killed In Crash Near Coast Base | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/death-of-a-parkway.html | Death of a Parkway | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/australia-trails-in-cup-tennis-21-kiasks-doubles-after-losing-first.html | AUSTRALIA TRAILS IN CUP TENNIS, 2âÃ‚Â¬Ã‚Â1 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/mrs-kathryn-perry-is-remarried.html | Mrs. Kathryn Perry Is Remarried | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/reds-purchase-word.html | Reds Purchase Word | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/newauto-pace-is-seen-warming-up-as-four-makers-issue-data-new-auto.html | NewâÃ‚Â¬Ã‚Â"Auto Pace Is Seen Warming Up as Four Makers Issue Data | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/arabia-bans-miniskirts.html | Arabia Bans Miniskirt | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/study-of-lsd-spurs-suspicions-of-drugs-link-to-birth-defects-lsd.html | Study of LSD Spurs Suspicions Of Drug's Link to Birth Defects | True | By Sandra Blakeslee | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/dynamic-quebec-new-leaders-aim-he-feels-election-dispelled.html | âÃ‚Â¬Ã‹Å"DYNAMICâÃ‚Â¬Ã‚Â QUEBEC NEW LEADER'S AIM | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/monsanto-raises-prices-on-vanillin.html | MONSANTO RAISES PRICES ON VANILLIN | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/tv-medics-too-perfect.html | TV Medics Too Perfect | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/board-reinstates-7-hunter-students.html | BOARD RELNSTATES 7 HUNTER STUDENTS | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/six-east-harlem-residents-protest-liberals-candidate.html | Six East Harlem Residents Protest Liberals' Candidate | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/simmon-company-accused-of-hospital-pricefixing.html | Simmon Company Accused Of Hospital PriceâÃ‚Â¬Ã‚Â"Fixing | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/war-and-economy-spur-stock-drops-administration-economist-voices.html | WAR AND ECONOMY SPUR STOCK DROPS | True | By Terry Robards | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/royal-family-back-in-britain.html | Royal Family Back in Britain | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/biographical-sketches-of-persons-chosen-for-54th-annual-pulitzer.html | Biographical Sketches of Persons Chosen for 54th Annual Pulitzer Prizes | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/rent-rise-urged-in-residential-hotels.html | Rent Rise Urged in Residential Hotels | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/2-teams-resurvey-gulf-coast-isles.html | 2 TEAMS RESURVEY GULF COAST ISLES | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/bridge-fourfour-trump-fits-value-is-affected-by-many-factors.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/five-nuns-hurt-in-fires.html | Five Nuns Hurt in Fires | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/parking-saves-a-life.html | Parking Saves a Life | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/salute-to-media-set-for-monday-by-aclu-fund.html | âÃ‚Â¬Ã‹Å"Salute to MediaâÃ‚Â¬Ã‚Â´ Set for Monday By A.C.L.U. Fund | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/volume-expands-plunge-puts-market-at-lowest-point-since-kennedy.html | VOLUME EXPANDS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/priests-in-france-over-40.html | Priests in France Over 40 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ftc-challenges-united-fruit-deal-holds-concerns-acquisition-by-amk.html | F.T.C. CHALLENGES UNITED FRUIT DEAL | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/costello-subpoenaed-by-jury-in-gambling-investigation-here.html | Costello Subpoenaed by Jury In Gambling Investigation Here | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/high-court-backs-churches-right-to-tax-exemption-holds-7-to-1-that.html | HIGH COURT BACKS CHURCHES' RIGHT TO TAX EXEMPTION | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/a-witness-for-look-contradicts-alioto.html | A Witness for Look Contradicts Alioto | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/farm-agency-puts-curb-on-pesticides.html | FARM AGENCY PUTS CURB ON PESTICIDES | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/att-is-at-919.html | A.T&T. IS AT 9.19% | True | By John H. Allan | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/60-years-of-quiet-at-kent-state-are-shattered-in-era-of-protest.html | 60 Years of Quiet at Kent State Are Shattered in Era of Protest | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/wheat-futures-stage-a-retreat-nearness-of-winter-harvest-is-a.html | WHEAT FUTURES STAGE A RETREAT | True | By James J. Nagle | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/imf-did-not-buy-africa-gold-in-april.html | I.M.F. Did Not Buy Africa Gold in April | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/music-butler-us-romantic-festival-is-underway.html | Music | True | By Harold C. Schonberg Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/president-assailed-by-fulbright-panel-fulbright-committee-condemns.html | President Assailed by Fulbright Panel | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/a-scientist-finds-ecology-excesses-loss-of-credibility-feared-by.html | A SCIENTIST FINDS ECOLOGY EXCESSES | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/foreign-debt-repaid.html | Foreign Debt Repaid | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/villagers-in-nepal-believe-infant-is-reincarnated-god.html | Villagers in Nepal Believe Infant Is Reincarnated God | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/guerrilla-expert-backs-nixons-move.html | GUERRILLA EXPERT BACKS NIXON'S MOVE | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/in-the-nation-what-can-congress-do.html | In The Nation: What Can Congress Do? | True | By Tom Wicker | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/their-big-man-out-early-with-an-injury-the-knicks-fight-back-to.html | Their Big Man Out Early With an Injury, the Knicks Fight Back to Overcome Big Deficit | True | By Thomas Rogers | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/grim-parents-recall-daughters-comment.html | Grim Parents Recall Daughter's Comment | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/shakespeare-plays-planned-at-library.html | SHAKESPEARE PLAYS PLANNED AT LIBRARY | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/deborah-morris-bent-betrothed.html | Deborah Morris Bent Be trothed | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/browncornell-game-saturday-will-decide-ivy-lacrosse-title.html | Brownâ€¦â€Cornell Game Saturday Will Decide Ivy Lacrosse Title | True | By John Forbes | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/showdown-looms-in-paper-dispute-printers-reject-3185-rise-tieups.html | SHOWDOWN LOOMS IN PAPER DISPUTE | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/fanny-may-results-announced.html | Fanny May Results Announced | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/congress-and-the-war.html | Congress and the War ... | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/traffic-goes-around-toads.html | Traffic Goes Around Toads | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/in-the-showrooms-it-was-the-midi.html | In the Showrooms, It Was the Midi ... | True | By Bernadine Morris | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ryan-will-face-dodgers-as-mets-open-home-stay.html | Ryan Will Face Dodgers As Mets Open Home Stay | True | BY Murray Chass | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/bonn-predicts-its-gnp-will-rise-by-12-in-1970.html | Bonn Predicts Its G.N.P. Will Rise by 12% in 1970 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/laughs-pepper-ghoulish-bluebeard.html | Laughs Pepper Ghoulish â€¦â€Bluebeardâ€¦â€ | True | By Mel Gussow | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/article-1-no-title-setback-to-sentimentality.html | Setback to Sentimentality | True | By Arthur Daley | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/transportation-aide-named.html | Transportation Aide Named | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/merger-of-nba-and-aba-stayed-by-us-injunction.html | Merger of N.B.A. And A.B.A. Stayed By U.S. Injunction | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/justices-support-eroticmail-curb-also-reject-3-prison-claims-on.html | JUSTICES SUPPORT EROTICâ€¦â€MAIL CURB | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/cahill-bids-medical-schools-end-scarcity-of-general-practitioners.html | Cahill Bids Medical Schools End Scarcity of General Practitioners in Cities | True | By Ronald Sullivan | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/richardson-scores-soviet-for-intervention-in-europe.html | Richardson Scores Soviet For Intervention in Europe | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/violence-closes-brooklyn-school.html | VIOLENCE CLOSES BROOKLYN SCHOOL | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/a-correction-76755566.html | A Correction | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/mrs-stavros-niarchos-44-dies-wife-of-greek-shipping-tycoon.html | Mrs. Stavros Niarchos, 44, Dies; Wife of Greek Shipping Tycoon | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/the-woman-with-perfume-samples-was-rose-kennedy.html | The Woman With Perfume Samples Was Rose Kennedy | True | By Judy Klemesrud | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/37-college-chiefs-urge-nixon-move-for-prompt-peace-warn-invasion-of.html | 37 COLLEGE CHIEFS URGE NIXON MOVE FOR PROMPT PEACE | True | By Robert D. McFadden | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/miss-haynie-wins-shreveport-golf-shoots-72-for-214-total-and.html | MISS HAYNIE WINS SHREVEPORT GOLF | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/excellent-concert-closes-5th-season-of-marlboro-music.html | Excellent Concert Closes 5th Season Of Marlboro Music | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/kosygin-conference-excerpts-statement.html | Kosygin Conference Excerpts | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/steel-output-down-by-42-last-week.html | STEEL OUTPUT DOWN BY 4.2% LAST WEEK | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/nhl-play offs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/us-says-big-raids-in-north-are-over-officials-stress-that-there-may.html | U.S. SAYS BIG RAIDS IN NORTH ARE OVER | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/cahill-signs-mortgage-bill-begins-test-of-its-legality.html | Cahill Signs Mortgage Bill, Begins Test of Its Legality | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/pekings-declaration.html | PEKING'S DECLARATION | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/peking-assails-us-on-cambodia.html | Peking Assails U.S. on Cambodia | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/new-data-concern-formed.html | New Data Concern Formed | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/nigeria-looking-to-civilian-rule-with-war-over-many-hope-gowon-will.html | NIGERIA LOOKING TO CIVILIAN RULI | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/mediator-is-accepted-by-los-angeles-board-in-effort-to-end.html | Mediator Is Accepted by Los Angeles Board in Effort to End Schoolteachers' 3â€šÃ„Â¥Week â€šÃ„Â¥Old Strike | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/aba-play offs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/julius-a-brown-taught-in-beirut-physicist-an-early-rhodes-scholar.html | JULIUS A. BROWN, TAUGHT IN BEIRUT | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/school-board-warns-of-arrests-to-halt-disruptions-of-meetings.html | School Board Warns of Arrests To Halt Disruptions of Meetings | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/us-track-teams-going-abroad-for-two-meets.html | U.S. Track Teams Going Abroad for Two Meets | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/detroit-to-show-gas-safety-bag-at-auto-meeting.html | Detroit to Show Gas Safety Bag at Auto Meeting | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/us-visa-is-denied-to-widow-of-dubois.html | U.S. VISA IS DENIED TO WIDOW OF DUBOIS | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES LISTED IN THE WEEK | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/day an-says-israel-wants-restoration-of-the-ceasefire.html | Dayan Says Israel Wants Restoration Of the Ceasefire â€šÃ„Â¥Fire | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/truckers-get-theft-manual.html | Truckers Get Theft Manual | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/but-outside-battle-for-mini-continued.html | ...But Outside, Battle for Mini Continued | True | By Enid Nemy | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/antimony-find-reopened.html | Antimony Find Reopened | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/brandts-burdens.html | Brandt's Burdens | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/decline-in-opium-addiction-is-predicted-in-singapore.html | Decline in Opium Addiction Is Predicted in Singapore | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/city-merges-units-serving-consulates-and-un-delegates.html | City Merges Units Serving Consulates And U.N. Delegates | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/captain-performs-marriage-on-a-jet.html | CAPTAIN PERFORMS MARRIAGE ON A JET | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/and-the-home-front.html | ... and the Home Front | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/leeds-united-is-fined-12000-for-fielding-weak-soccer-club.html | Leeds United Is Fined $12,000 For Fielding Weak Soccer Club | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/derby-spill-to-keep-injured-pilar-idle-for-seven-months.html | Derby Spill to Keep Injured Pilar Idle For Seven Months | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/negroes-in-office-expected-to-double-in-next-4-years.html | Negroes in Office Expected To Double in Next 4 Years | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/sam-rosenthal-dress-importer-knitwear-innovator-is-dead-aided.html | SAM ROSENTHAL, DRESS IMPORTER | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/british-study-finds-accents-symbolic.html | BRITISH STUDY FINDS ACCENTS SYMBOLIC | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/4-kent-state-students-killed-by-troops-8-hurt-as-shooting-follows.html | 4 Kent State Students Killed by Troops | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/david-wdowinski-psychoanalyst-73-fighter-in-warsaw-ghetto-dies.html | DAVID WDOWINSKI, PSYCHOANALYST, 73 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/judge-gives-3-hitchhikers-choice-of-getting-haircuts.html | Judge Gives 3 Hitchhikers Choice of Getting Haircuts | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/red-troops-cut-highway-29-miles-from-pnompenh.html | Red Troops Cut Highway 29 Miles From Pnompenh | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/books-of-the-times-escape.html | Books of The Times | True | By Joan Leonard | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/fiji-gets-independence-oct-10.html | FijiGetsIndependenceOct.10 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/nixon-says-violence-invites-tragedy.html | Nixon Says Violence Invites Tragedy | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/us-steel-chief-sees-price-rise-gott-asserts-higher-levels-needed-as.html | U.S. STEEL CHIEF SEES PRICE RISE | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/unrest-is-curbed-in-lawrence-kan-shaken-town-seeks-to-end-friction.html | UNREST IS CURBED IN LAWRENCE, KAN. | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/3-in-bombing-plot-plead-guilty-here-3-plead-guilty-in-conspiracy-to.html | 3 in Bombing Plot Plead Guilty Here | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/womens-strike-called.html | Women's Strike Called | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/antiwar-strike-plans-in-the-colleges-pick-up-student-and-faculty.html | Antiwar Strike Plans in the Colleges Pick Up Student and Faculty Support | True | By Linda Charlton | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/consumer-credit-posts-smallest-gain-since-may-1967.html | Consumer Credit Posts Smallest Gain Since May 1967 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/club-too-free-for-parents.html | Club Too Free for Parents | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/women-win-right-to-vote-at-a-pueblo-in-new-mexico.html | Women Win Right to Vote At a Pueblo in New Mexico | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/good-chase-is-among-6-named-to-yonkers-pace-friday-night.html | Good Chase Is Among 6 Named To Yonkers Pace Friday Night | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/baseball-hires-gman.html | Baseball Hires GâSâ„Â°Man | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/richard-seaman-jr-to-marry-barbara-chapin-foote-aug-29.html | Richard Seaman Jr. to Marry Barbara Chapin Foote Aug. 29 | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ladies-home-journal-to-end-one-discount.html | Ladies' Home Journal To End One Discount | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/increase-found-in-margin-calls-the-sharp-decline-in-prices-of.html | INCREASE FOUND IN MARGIN CALLS | True | By H. Erich Heinemann | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/no-economic-penalty-sec-announces-censure-of-dacey.html | No Economic Penalty | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/investigation-request.html | Investigation Request | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/north-vietnamese-in-paris-renew-threat-to-quit-peace-talks.html | North Vietnamese in Paris Renew Threat to Quit Peace Talks | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/75-legal-aid-lawyers-strike-to-protest-crisis-conditions-in-city.html | 75 Legal Aid Lawyers Strike to Protest âSâ„Â°Crisis ConditionsâSâ„Â° in City Courts | True | By Lesley Oelsner | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/4-men-arrested-in-theft-of-575000-in-bonds.html | 4 Men Arrested in Theft Of $575,000 in Bonds | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/fanny-may-shifts-its-top-officials.html | FANNY MAY SHIFTS ITS TOP OFFICIALS | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/tots-head-for-fair.html | Tots Head for Fair | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/air-pollution-level-is-hard-to-gauge.html | Air Pollution Level is Hard to Gauge | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/5-social-security-benefit-rise-clears-ways-and-means-panel.html | 5% Social Security Benefit Rise Clears Ways and Means Panel | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/theater.html | Theater | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/data-processing-financial-and-its-president-cut-ties.html | Data Processing Financial And Its President Cut Ties | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/amc-reports-deficit-of-10067000-for-the-first-quarter-american.html | A.M.C. Reports Deficit of $10,067,000 for the First Quarter | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/steady-growth-is-reported-in-allnight-food-markets.html | Steady Growth Is Reported In AllâSâ„Â°Night Food Markets | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/observer-fuller-oriental-explanations.html | Observer: Fuller Oriental Explanations | True | By Russell Baker | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/bill-for-free-school-lunches-is-sent-to-nixon-by-house.html | IBM for Free School Lunches Is Sent to Nixon by House | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/glenn-depressed-by-student-riots-sees-events-at-kent-state-as-a.html | GLENN DEPRESSED BY STUDENT RIOTS | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/catch-is-first-in-17-years.html | Catch Is First in 17 Years | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/brown-absent-in-court-arrest-ordered.html | Brown Absent in Court: Arrest Ordered | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/sponsors-doubt-meets-until-1971-group-needs-400000-in-a-few-weeks.html | SPONSORS DOUBT MEETS UNTIL 1971 | True | By Neil Amdur | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/art-institute-buys-pupils-bottle-caps.html | ART INSTITUTE BUYS PUPILSâSâ„Â° BOTTLE CAPS | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ohio-teamsters-end-strike-new-england-drivers-go-out.html | Ohio Teamsters End Strike; New England Drivers Go Out | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/westchester-county-center-has-spring-antiques-fair.html | Westchester County Center Has Spring Antiques Fair | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/javits-says-us-tolerates-repression.html | Javits Says U.S. Tolerates Repression | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/new-york-is-victor-in-gaelic-football.html | NEW YORK IS VICTOR IN GAELIC FOOTBALL | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/rate-of-heart-disease-low-in-rich-los-angeles-areas.html | Rate of Heart Disease Low In Rich Los Angeles Area | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/briton-is-found-in-uganda.html | Briton Is Found in Uganda | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/harvard-sociologist-finds-male-love-exceeds-liking.html | Harvard Sociologist Finds Male Love Exceeds Liking | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/hickel-denounces-oil-company-head-executive-held-arrogant-on.html | HICKEL DENOUNCES OIL COMPANY HEAD | True | By E. W. Kenworthy Jr. Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/horse-trough-is-monument.html | Horse Trough Is Monument | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/amex-prices-drop-to-twoalow-anex-prices-fall-to-twoyear-low.html | Amex Prices Drop To Twoâ€Â'Year Low | True | By Alexander R. Hammer | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/slanted-oil-wells-drilled-in-alaska-to-save-costs.html | Slanted Oil Wells Drilled in Alaska to Save Costs | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/rhodes-urges-law-and-order-says-taft-is-soft-on-violence.html | Rhodes Urges Law and Order; Says Taft Is Soft on Violence | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/even-in-alabama-wallace-is-not-everybodys-hero.html | Even in Alabama, Wallace Is Not Everybody's Hero | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/raid-made-along-canal.html | Raid Made Along Canal | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/advertising-agency-to-help-social-causes.html | Advertising Agency to Help Social Causes | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/dyce-working-harder-than-ever-for-distance-races-just-ahead-nyu.html | Dyce Working Harder Than Ever For Distance Races Just Ahead | True | By Frank Litsky | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/correspondent-named-to-military-news-post.html | Correspondent Named To Military News Post | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/time-denies-charge-by-women-employes.html | TIME DENIES CHARGE BY WOMEN EMPLOYES | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/mrsfc-baker-82-aided-war-relief.html | MRS. F. C. BAKER, 82; AIDED WAR RELIEF | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/womans-exchange-to-meet.html | Woman's Exchange to Meet | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/prisoner-in-britain-leaves-with-visitor.html | PRISONER IN BRITAIN LEAVES WITH VISITOR | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/trainmen-on-lir-to-consider-strike-on-a-daily-basis.html | Trainmen on L.I.R. To Consider Strike On a Daily Basis, | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/book-calls-us-merchant-fleet-weak.html | Book Calls U.S. Merchant Fleet Weak | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/a-warwaging-computer-is-herovillain-of-forbin.html | A War-Waging Computer Is Hero-Villain of 'Forbin' | True | By Vincent Canby | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/representation-in-congress-urged-for-capital-voters.html | Representation in Congress Urged for Capital Voters | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/us-hopes-to-continue-talks.html | U.S. Hopes to Continue Talks | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/91-and-182day-bill-rates-rise-at-treasurys-weekly-action.html | 91â€Â‑ and 182â€Â‑Day Bill Rates Rise At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/pet-owl-hatches-hen-eggs.html | Pet Owl Hatches Hen Eggs | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/lehmann-delays-preakness-entry-owner-of-dust-commander-will-decide.html | LEHMANN DELAYS PREAKNESS ENTRY | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/shultz-says-he-lacked-evidence-to-intervene-in-umw-election.html | Shultz Says He Lacked Evidence To Intervene in U.M.W. Election | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/rath-elected-coadjutor.html | Rath Elected Coadjutor | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/kc-jones-is-expected-to-help-harvard-polish-basketball-team.html | K. C. Jones Is Expected to Help Harvard Polish Basketball Team | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/fatah-says-fight-goes-on.html | Fatah Says Fight Goes On | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/braves-win-7th-in-row.html | Braves Win 7th in Row | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/israelis-report-killing-21-arabs-toll-in-guerrilla-battle-at-jordan.html | ISRAELIS REPORT KILLING 21 ARABS | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/rescue-by-banks-of-ios-rumored-indication-strong-that-its-board.html | RESCUE BY BANKS OF I.O.S. RUMORED | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/lovell-sees-a-gain-from-apollo-flight.html | LOVELL SEES A GAIN FROM APOLLO FLIGHT | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/saigon-police-clear-cambodian-mission-and-major-pogada.html | Saigon Police Clear Cambodian Mission And Major Pogada | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/nba-playoffs-championship.html | N. B. A. Playoffs | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/marion-knauss-wed-in-atlanta.html | Marion Knauss Wed in Atlanta | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ford-to-aid-research-on-steam-engine-for-autos.html | Ford to Aid Research on Steam Engine for Autos | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ballet-by-cole-porter-to-be-danced-here.html | Ballet by Cole Porter to Be Danced Here | True | By Anna Kisselgoff | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/reinsurer-fills-posts.html | Reinsurer Fills Posts | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/phone-book-goes-long-way.html | Phone Book Goes Long Way | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/back-in-the-kremlins-spotlight-aleksei-nikolayevich-kosygin.html | Back in the Kremlin's Spotlight | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/sperry-rand-registers-a-record-in-quarter-revenues-and-profit.html | Sperry Rand Registers a Record In Quarter Revenues and Profit | True | By Clare M. Reckert | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/egyptians-claim-plane.html | Egyptians Claim Plane | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/child-sleeping-in-back-seat-is-released-by-a-car-thief.html | Child Sleeping in Back Seat is Released by a Car Thief | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/seek-15million-leeds-investors-file-damage-suit.html | Seek $15â€Â‑Million | True | By Thomas W. Ennis | 1998-04-24 | RE0000780947 | B00000588005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/ahl-playoff.html | A.H.L. PLAYOFF | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/simulado-second-beaten-by-a-neck-sheer-a-college-freshman-guides.html | SIMULADO SECOND, BEATEN BY A NECK | True | By Michael Strauss | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/big-base-area-discovered-us-soldiers-in-fishhook-drive-to-big-base.html | Big Base Area Discovered | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/dow-jones-acquires-9-daily-papers.html | Dow Jones Acquires 9 Daily Papers | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/us-artists-at-italian-show-protest-move-in-cambodia.html | U.S. Artists at Italian Show Protest Move in Cambodia | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/interior-agency-upgraded.html | Interior Agency Upgraded | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/gi-suggestion-box-gets-big-response.html | G.I. SUGGESTION BOX GETS BIG RESPONSE | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/draft-resistance-is-high-in-oakland.html | DRAFT RESISTANCE IS HIGH IN OAKLAND | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/another-1929.html | Another 1929? | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/finch-says-hew-outlay-will-soon-surpass-defense.html | Finch Says H.E.W. Outlay Will Soon Surpass Defense | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/blues-despite-rout-by-bruins-to-shadow-or-again-tonight.html | Blues, Despite Rout by Bruins, To Shadow Orr Again Tonight | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/stocks-in-london-slip-late-in-day-early-gains-fade-on-news-of-new.html | STOCKS IN LONDON SLIP LATE IN DAY | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/kosygin-attacks-nixon-for-moving-g1s-to-cambodia.html | KOSYGIN ATTACKS NIXON FOR MOVING G.I.'S TO CAMBODIA | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/war-baffles-an-upstate-village-so-much-its-people-say-little.html | War Baffles an Upstate Village So Much Its People Say Little | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/telegrams-on-cambodia.html | Telegrams on Cambodia | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/red-leaders-elude-sweep-us-aides-reduce-aims-in-cambodia.html | Red Leaders Elude Sweep | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/reds-win-7-to-3-for-6th-straight-homers-by-may-rose-help-nolan.html | REDS WIN, 7 TO 3, FOR 6TH STRAIGHT | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/israeli-slain-in-attack-at-embassy-in-paraguay.html | Israeli Slain in Attack At Embassy in Paraguay | True | | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-05 | 1970-05-05 | https://www.nytimes.com/1970/05/05/archives/in-the-field-grunts-groans-and-jokes.html | In the Field: Grunts, Groans and Jokes | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780947 | B00000588005 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/east-zone-final-concludes-at-31-lall-turns-back-crealy-by-86-62-62.html | EAST ZONE FINAL CONCLUDES AT 3–3 ... ^*1 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/willis-of-the-durham-mob-pleads-guilty-to-stealing.html | Willis of the â€šÃ„ú'Durham Mob'â€šÃ„ù Pleads Guilty to Stealing | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/panther-motions-denied-by-court-hearing-on-suppression-of-states.html | PANTHER MOTIONS DENIED BY COURT | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/4-projects-snagged-companies-hold-annual-meetings.html | 4 Projects Snagged | True | By Clare M. Reckert | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/rca-sees-a-future-in-computers-predicts-it-will-be-no-2-in-the.html | RCA Sees a Future in Computers | True | By Gene Smith | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/money-circulates-in-ireland-in-spite-of-closed-banks-irish.html | Money Circulates in Ireland in Spite of Closed Banks | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/ronnie-robinowitz-prospective-bride.html | Ronnie Robinowitz Prospective Bride | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/solomon-e-kalter.html | SOLOMON E. KALTER | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/a-witness-says-alioto-sought-legal-aid-for-alleged-mafioso.html | A Witness Says Alioto Sought Legal Aid for Alleged Mafioso | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/robert-v-sabatini-of-state-court-58.html | ROBERT V. SABATINI OF STATE COURT, 58 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/bruce-and-denny-show-expects-a-challenge-on-road-this-year.html | Bruce and Denny Show Expects A Challenge on Road This Year | True | By John S. Radosta | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/faa-barred-from-action-against-sick-aircontrollers.html | F.A.A. Barred From Action Against â€šÃ„úSickâ€šÃ„ù Air â€šÃ„ú'Controllers | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/mrs-john-m-woolsey.html | MRS. JOHN M. WOOLSEY | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/us-discloses-a-4th-area-in-the-north-was-raided-4th-area-in-north.html | U.S. Discloses a 4th Area In the North Was Raided | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/buick-cuts-opel-prices.html | Buick Cuts Opel Prices | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/democratic-reform-for-72.html | Democratic Reform for '72 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/red-cross-aide-seeks-data.html | Red Cross Aide Seeks Data | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/front-page-1-no-title.html | Front Page 1 â€¦ Â¨â€¦ Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/state-democrats-unite-in-protest-of-cambodia-move.html | State Democrats Unite in Protest Of Cambodia Move | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/charges-fetter-74-of-timing-concern.html | CHARLES FETTER, 74, OF TIMING CONCERN | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/wallace-fails-to-win-majority-to-face-brewer-in-june-runoff-wallace.html | Wallace Fails to Win Majority, To Face Brewer in June Runoff | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/ohio-guard-finds-no-proof-of-sniper-but-officers-say-troops-at-kent.html | OHIO GUARD FINDS NO PROOF OF SNIPER | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/pathet-lao-says-itll-attack-another-south-laos-town.html | Pathet Lao Says It'll Attack Another South Laos Town | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/same-thing-happening-negro-educator-says.html | â€¦ Â¨ Same Thing Happeningâ€¦ Â¨ Negro Educator Says | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/season-here-ended-by-philadelphians.html | SEASON HERE ENDED BY PHILADELPHIANS | True | Raymond Ericson | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/us-pro-tennis-tourney-raises-purse-to-50000.html | U.S. Pro Tennis Tourney Raises Purse to $50,000 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/democrats-differ-on-effect-of-yarboroughs-loss.html | Democrats Differ on Effect of Yarborough's Loss | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/fivegame-streak-ends-at-oakland-as-score-6-runs-in-8th-in-sending.html | FIVEâ€¦ Â¨ GAME STREAK ENDS AT OAKLAND | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/sihanouk-sets-up-regime-in-exile-peking-recognizes-it-as-the.html | SIHANOUK SETS UP REGIME IN EXILE | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cheetah-bus-service-given-charter-rights-by-icc.html | Cheetah Bus Service Given Charter Rights by I.C.C. | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/pollution-by-cars-target-of-petition.html | POLLUTION BY CARS TARGET OF PETITION | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cashin-top-sales-for-savings-bonds.html | CASHâ€¦ Â¨ IN TOP SALES FOR SAVINGS BONDS | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/report-on-corruption-due-in-2-weeks.html | Report on Corruption Due in 2 Weeks | True | By David Burnham | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/rc-berkinshaw.html | R. C. BERKINSHAW | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/net-of-cerro-corp-off-25-in-quarter.html | NET OF CERRO CORP. OFF 25% IN QUARTER | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/saigon-high-court-upsets-conviction-of-thieu-opponent.html | Saigon High Court Upsets Conviction Of Thieu Opponent | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/review-of-coffee-prices-is-scheduled-in-canada.html | Review of Coffee Prices Is Scheduled in Canada | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/town-feels-threatened-by-a-giant-housing-project.html | Town Feels Threatened by a Giant Housing Project | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/heath-asks-caution-on-market-entry.html | HEATH ASKS CAUTION ON MARKET ENTRY | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/coca-cola-report-shows-record-net-austin-adds-post.html | Coca â€¦ Â¨ Cola Report Shows Record Net; Austin Adds Post | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/wise-synagogue-to-gain.html | Wise Synagogue to Gain | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/staples-in-fonteyns-diet-exercise-and-hearty-food.html | Staples in Fonteyn's Diet: Exercise and Hearty Food | True | By Alden Whitman | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/sir-tom-obrien-69-trade-unionist-dies.html | SIR TOM O'BRIEN, 69, TRADE UNIONIST, DIES | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/board-reinstates-7-hunter-students.html | BOARD REINSTATES 7 HUNTER STUDENTS | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/prices-on-amex-sink-still-lower-index-closes-near-level-of-november.html | PRICES ON AMEX SINK STILL LOWER | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/foreign-affairs-a-dismal-view-from-the-seine.html | Foreign Affairs: A Dismal View From the Seine | True | By C. L. Sulzberger | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/books-of-the-times-anything-thats-dead-and-isnt-white-is-a-vc.html | Books of The Times | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/upstate-man-dies-in-war.html | Upstate Man Dies in War | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dust-commander-going-to-pimlico-derby-victor-to-be-vanned-from.html | DUST COMMANDER GOING TO PIMLICO | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/pleas-interrupt-columbia-trial-4-admit-guilt-in-april-clash-2-are.html | PLEAS INTERRUPT COLUMBIA TRIAL | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/national-airlines-strike-has-little-impact-on-public-passenger.html | National Airlines Strike Has Little Impact on Public | True | By Farnsworth Fowle | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/kennecott-will-hold-price-line-plans-increased-copper-output-bear.html | Kennecott Will Hold Price Line; Plans Increased Copper Output | True | By Thomas W. Ennis | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/coast-firm-merges-with-clark-dodge-companies-take-merger-actions.html | Coast Firm Merges With Clark, Dodge | True | By Alexander R. Hammer | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/phone-industry-hit-in-computer-parley-phone-industry-hit-at.html | Phone Industry hit In Computer Parley | True | By William D. Smith Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/thaft-makes-appeal-for-urgent-international-conference-to-seek.html | Thant Makes Appeal for Urgent International Conference to Seek Peaceful Settlement of Indochina War | | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/soviet-leaders-fly-to-czechoslovakia-to-renew-20year-amity-treaty.html | Soviet Leaders Fly to Czechoslovakia to Renew 20â€‰â€‹Year Amity Treaty | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/roundup-7-brings-luck-to-braves-not-to-phils.html | Roundup: â€‰â€‹7â€‰â€‹ Brings Luck To Braves, Not to Phils | True | By Murray Crass | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/union-dispute-over-scenery-delays-revival-of-orchad.html | Union Dispute Over Scenery Delays Revival of â€‰â€‹Orchadâ€‰â€‹ | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/george-gove-89-housing-expert-chief-of-metropolitan-lifes-apartment.html | GEORGE NYE, 89, HOUSING EXPERT | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/foreign-money-markets-stable-despite-plunge-on-wall-street.html | Foreign Money Markets Stable Despite Plunge on Wall Street | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/vladimir-heifetz-pianist-dies-at-76.html | VLADIMIR HEIFETZ, PIANIST, DIES AT 76 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/business-magazine-for-europe-planned.html | Business Magazine For Europe Planned | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/sports-of-the-times-the-miracle-workers.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/editor-will-head-research-agency-abelson-is-named-president-of.html | EDITOR WILL HEAD RESEARCH AGENCY | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/lefkowitz-urges-mayor-to-curb-coop-scheme.html | Lefkowitz Urges Mayor to Curb Coâ€‰â€‹op Scheme | True | By David K. Shipler | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/british-stars-will-aid-chamberlains-hamlet.html | British Stars Will Aid Chamberlain's â€‰â€‹Hamletâ€‰â€‹ | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/article-1-no-title.html | Article 1 â€‰â€‹â€‰â€‹ No Title | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/big-four-meet-on-mideast.html | Big Four Meet on Mideast | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/exhibition-set-for-next-week-to-aid-artists-in-the-military.html | Exhibition Set for Next Week To Aid Artists in the Military | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/blackmun-backed-by-senate-panel-vote-urging-confirmation-is-17-to-0.html | BLACKMUN BACKED BY SENATE PANEL | True | By Fred F. Graham Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dynamite-stolen-upstate.html | Dynamite Stolen Upstate | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/pilot-low-on-fuel-fills-up-at-a-gas-station-in-canada.html | Pilot, Low on Fuel, Fills Up At a Gas Station in Canada | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/ruskin-concedes-accident-with-city-car-on-vermont-outing.html | Ruskin Concedes Accident With City Car on Vermont Outing | True | By Edward C. Burks | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/hillman-fund-honors-four-for-communications-work.html | Hillman Fund Honors Four For Communications Work | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/profitsads-link-explored-by-ftc-tie-held-significant-in-food-when.html | PROFITSâ€‰â€‹â€‰â€‹ADS LINK EXPLORED BY F.T.C. | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/egeberg-expects-aware-patients-says-doctors-must-provide-more.html | EGEBERG EXPECTS AWARE PATIENTS | True | By Harold M. Schmeck Dr. Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/stennis-says-court-is-unfair-on-race.html | STENNIS SAYS COURT IS UNFAIR ON RACE | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/thant-asks-youth-corps-for-aid-projects-of-un.html | Thant Asks Youth Corps For Aid Projects of U.N. | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/study-of-congress-ethics-urges-law-practice-curb-study-criticizes.html | Study of Congress Ethics Urges Law Practice Curb | True | By Craig R. Whitney | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/3-us-girls-gain-in-english-tennis-misses-teeguarden-hogan-cody.html | 3 U. S. GIRLS GAIN IN ENGLISH TENNIS | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/armys-rules-tightly-restrict-deadly-force-in-riot-situations.html | Army's Rules Tightly Restrict â€‰â€‹Deadly Forceâ€‰â€‹ in Riot Situations | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/lincoln-center-film-festival-has-sign-of-leo.html | Lincoln Center Film Festival Has 'Sign of Leo' | True | By Vincent Canby | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/a-new-contract-in-sugar-futures-trading-starts-in-no-11-that-is-set.html | A NEW CONTRACT IN SUGAR FUTURES | True | By James J. Nagle | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/market-place-companies-vary-at-report-time.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/sesquicentennial-for-darien.html | Sesquicentennial for Darien | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/foreman-to-fight-russell.html | Foreman to Fight Russell | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/met-defers-ticket-sale.html | Met Defers Ticket Sale | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/shutting-of-schools-in-the-saigon-area-is-ordered-by-thieu.html | Shutting of Schools In the Saigon Area Is Ordered by Thieu | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/holmes-bust-to-join-hall.html | Holmes Bust to Join Hall | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cw-post-trackmen-rout-adelphi-9361.html | C. W. POST TRACKMEN ROUT ADELPHI, 93â€‰â€‹61 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/path-tries-30c-turnstiles.html | PATH Tries 30c Turnstiles | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/printers-and-papers-very-far-apart.html | Printers and Papers â€‰â€‹Very Far Apartâ€‰â€‹ | True | By Damon Stetson | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/harlem-bus-service-bid-wins-approval-of-icc.html | Harlem Bus Service Bid Wins Approval of I.C.C. | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/all-11-incumbents-are-safe-in-indiana.html | ALL 11 INCUMBENTS ARE SAFE IN INDIANA | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/240000-for-soccer-player.html | $240,000 for Soccer Player | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/council-approves-amnesty-plan-for-reduced-parking-tickets.html | Council Approves Amnesty Plan For Reduced Parking Tickets | True | By Maurice Carroll | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/bridge-1-club-as-strong-forcing-bid-catches-on-with-us-experts.html | Bridge: 1 Club as Strong Forcing Bid Catches on With U.S. Experts | True | By Alan Truscott | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/chevron-indicted-in-gulf-oil-spill-us-jury-alleges-failure-to.html | CHEVRON INDICTED IN GULF OIL SPILL | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/syria-accords-recognition.html | Syria Accords Recognition | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/negro-denied-apartment-wins-500-court-award-for-trauma-negro-gets.html | Negro, Denied Apartment, Wins $500 Court Award for â€¦â€™Traumaâ€¦â€™ | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/volkswagen-us-car-sales-declined-by-35-in-april.html | Volkswagen U.S. Car Sales Declined by 3.5% in April | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cambodia-exhorts-troops-as-foe-continues-advance.html | Cambodia Exhorts Troops As Foe Continues Advance | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dance-paul-taylor-back-growing-talent-shines-at-the-city-center.html | Dance: Paul Taylor Back | True | By Clive Barnes | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/bigstore-sales-dropped-in-april-low-trend-seen-in-city-us-total.html | BIGâ€¦â€™STORE SALES DROPPED IN APRIL | True | By Isadore Barmash | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cargo-ship-conversions.html | Cargo Ship Conversions | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/rogers-and-laird-termed-doubtful-two-are-said-to-have-held.html | ROGERS AND LAIRD TERMED DOUBTFUL | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/israel-gives-glimpse-of-new-navy-missile.html | Israel Gives Glimpse of New Navy Missile | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/greece-orders-inquiries-into-mrs-narchoss-death.html | Greece Orders Inquiries Into Mrs. Niarchos's Death | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/stock-margin-cut-to-65-from-80-by-reserve-board-reduction-in.html | STOCK MARGIN CUT TO 65% FROM 80% BY RESERVE BOARD | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/goldberg-makes-plea-to-liberals-calls-on-harrington-for-renewal-of.html | GOLDBERG MAKES PLEA TO LIBERALS | True | By Thomas P. Ronan | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/gulf-report-oil-find.html | Gulf Report Oil Find | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/institution-cancels-award-to-rockefeller.html | Institution Cancels Award to Rockefeller | True | By Thomas A. Johnson | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/moynihan-says-nixon-limits-welfare-bill-revision.html | Moynihan Says Nixon Limits Welfare Bill Revision | True | By Warren Weaver Jr. | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dr-gero-gaevernitz-68-dead-had-role-in-german-surrender-associate.html | Dr. Gero Gaevernitz, 68, Dead; Had Role in German Surrender | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/us-aide-named-to-city-post.html | U.S. Aide Named to City Post | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/students-step-up-protests-on-war-assail-4-deaths-angered-by-ohio.html | STUDENTS STEP UP PROTESTS ON WAR; ASSAIL 4 DEATHS | True | By Frank J. Prial | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/hogan-with-new-swing-at-57-to-rejoin-pros-for-houston-golf.html | Hogan, With New Swing at 57, To Rejoin Pros for Houston Golf | True | By Lincoln O. Werden Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/piping-rock-forges-a-big-lead-in-womens-met-interclub-golf.html | Piping Rock Forges a Big Lead In Women's Met Interclub Golf | True | By Maureen Orcutt | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/fashion-show-fit-for-a-princess.html | Fashion Show Fit for a Princess | True | By Enid Nemy | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/22-yachts-will-start-friday-in-627mile-race-to-mexico.html | 22 Yachts Will Start Friday In 627â€¦â€™Mile Race to Mexico | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/women-fill-hearing-on-rights-equality.html | WOMEN FILL HEARING ON RIGHTS EQUALITY | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/disposable-pepsicola-bottle-is-held-successful-in-tests.html | Disposable Pepsiâ€¦â€™Cola Bottle Is Held Successful in Tests | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/advertising-latepaying-clients-assailed.html | Advertising: Lateâ€¦â€™Paying Clients Assailed | True | By Philip H. Dougherty | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/a-west-side-story-is-still-a-sad-one.html | A West Side Story Is Still a Sad One | True | By Thomas F. Brady | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/miss-sobel-raises-ordinary-in-dance.html | MISS SOBEL RAISES ORDINARY IN DANCE | True | Don McDonagh | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/protests-on-cambodia-and-kent-state-are-joined-by-many-local.html | Protests on Cambodia and Kent State Are Joined by Many Local Schools | True | By Joseph Lelyveld | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/south-carolina-will-stay-in-atlantic-coast-group.html | South Carolina Will Stay In Atlantic Coast Group | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/governor-signs-bill-on-wilderness-land.html | GOVERNOR SIGNS BILL ON WILDERNESS LAND | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/theater-open-endgame-chaikins-group-offers-becketts-grim-play.html | Theater: Open â€¦â€™Endgameâ€¦â€™ | True | By Mel Gussow | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/slayers-in-paraguay-say-arab-guerrillas-hired-them.html | Slayers in Paraguay Say Arab Guerrillas Hired Them | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/slayer-denied-parole.html | Slayer Denied Parole | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/mailer-calls-nixon-hypocrite.html | Mailer Calls Nixon Hypocrite | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/7th-avenue-gets-a-gallic-touch-and-the-name-is-pierre-cardin.html | 7th Avenue Gets a Gallic Touch, and the Name Is Pierre Cardin | True | By Bernadine Morris | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/salomon-brothers-partner.html | Salomon Brothers Partner | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/policeman-is-charged-with-li-bank-holdup.html | Policeman Is Charged With L.I. Bank Holdup | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/mississippi-bishops-back-catholic-and-anglican-union.html | Mississippi Bishops Back Catholic and Anglican Union | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/theater-ionesco-triple-bill-in-french-4th-le-troteau-de-paris.html | Theater: Ionesco Triple Bill in French | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/pupils-study-ukrainian.html | Pupils Study Ukrainian | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/strike-at-parke-davis.html | Strike at Parke Davis | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/ios-chiefs-split-on-outside-links-some-back-tie-to-european-bank.html | I.O.S CHIEFS SPLIT ON OUTSIDE LINKS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/title-bout-to-be-telecast.html | Title Bout to Be Telecast | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/jersey-synods-to-merge.html | Jersey Synods to Merge | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/williams-assaultcase-jury-gets-case-today-in-elizabeth.html | Williams Assaultâ€¦â€™Case Jury Gets Case Today in Elizabeth | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/wall-street-transfusion-turnabouts-often-come-in-wake-of-margin.html | Wall Street Transfusion? | True | By Terry Robards | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/ottinger-brands-new-subway-coaches-death-traps.html | Ottinger Brands New Subway Coaches â€˜Death Trapsâ€™â€¦ Â | True | By Edward Ranzal | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/federal-and-capital-aides-confer-on-war-rally-plan.html | Federal and Capital Aides Confer on War Rally Plan | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/tworan-doubles-end-ryan-streak-ginbarkewitz-and-parker-get-hits.html | TWOâ€¦Â RUN DOUBLES END RYAN STREAK | True | By Dave Anderson | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/high-rates-halt-sales-of-bonds-300million-in-taxexempt-and.html | HIGH RATES HALT SALES OF BONDS | True | By John H. Allan | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cambodian-prince-in-exile.html | Cambodian Prince in Exile | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/4th-thrust-into-cambodia-is-made-by-us-brigade-latest-assault-is.html | 4th Thrust Into Cambodia Is Made by U.S. Brigade | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dr-loren-c-petry-taught-botany-at-4-universities.html | Dr. Loren C. Petry, Taught Botany at 4 Universities | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/hanoi-reports-new-raid.html | Hanoi Reports New Raid | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/death-on-the-campus.html | Death on the Campus | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/hamilton-life-due-to-be-revamped.html | HAMILTON LIFE DUE TO BE REVAMPED | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/good-chase-draws-outside-post-for-50000-international-pace.html | Good Chase Draws Outside Post For $50,000 International Pace | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/who-assembly-opens.html | W.H.O. Assembly Opens | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/nixon-promises-to-quit-cambodia-in-3-to-7-weeks-says-s-he-wont-send.html | NIXON PROMISES TO QUIT CAMBODIA IN 3 TO 7 WEEKS | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cruiser-decommissioned.html | Cruiser Decommissioned | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dell-manages-us-quartet.html | Dell Manages U. S. Quartet | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/cut-in-stock-prices-delays-new-issues.html | CUT IN STOCK PRICES DELAYS NEW ISSUES | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/soldiers-seize-pagoda-in-fatal-saigon-clash.html | Soldiers Seize Pagoda In Fatal Saigon Clash | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/jersey-city-youth-arrested-in-an-attempted-rape-here.html | Jersey City Youth Arrested In An Attempt ed Rape Here | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/naval-research-official-warns-on-alaska-pipeline.html | Naval Research Official Warns on Alaska Pipeline | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/port-authority-is-picketed.html | Port Authority Is Picketed | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/harvard-supports-gm-against-nader.html | HARVARD SUPPORTS G.M. AGAINST NADER | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/2d-actor-involved-in-the-play-dope-is-killed-by-heroin.html | 2d Actor Involved In the Play, â€˜Dope,â€™ Is Killed by Heroin | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/international-air-travel-at-kennedy-sets-record.html | International Air Travel At Kennedy Sets Record | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/pacers-set-back-colonels-111103-indiana-takes-31-lead-in-aba.html | PACERS SET BACK COLONELS, 111â€¦Â 103 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/winner-is-rallied-by-rudy-turcotte-apprentice-guides-his-colt-from.html | WINNER IS RALLIED BY RUDY TURCOTTE | True | By Joe Nichols | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/knicks-pondering-availability-of-reed.html | Knicks Pondering Availability of Reed | True | By Leonard Koppett | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/closed-window-provides-ventilation-even-in-storm.html | â€˜Closedâ€™ Window Provides Ventilation Even in Storm | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/electric-strike-settled.html | Electric Strike Settled | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/berio-conducts-5-of-his-works-in-concert-at-whitney-museum.html | Berio Conducts 5 of His Works In Concert at Whitney Museum | True | By Donal Henahan | 1998-04-24 | RE0000780940 | B00000587996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/rogatz-declines-city-hospital-job-new-corporation-must-find-a-chief.html | ROGATZ DECLINES CITY HOSPITAL JOB | True | By John Sibley | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/paying-for-the-war.html | Paying for the War | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/antius-protests-are-staged-abroad.html | ANTIâ€š‚Å‚U.S. PROTESTS ARE STAGED ABROAD | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/coeds-appendix-is-cut-out-with-watch-she-swallowed.html | Coed's Appendix Is Cut Out With Watch She Swallowed | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/schumann-critical-of-nixon.html | Schumann Critical of Nixon | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/15-national-groups-ally-to-study-crime-and-court-system.html | 15 National Groups Ally to Study Crime And Court System | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/israeli-historian-denies-jews-yielded-to-the-nazis-like-sheep.html | Israeli Historian Denies Jews Yieddal to the Nazis â€š‚Å‚'Like Sheepâ€š‚Å‚' | True | By Israel Shenker | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/city-center-sets-up-loan-office-in-strike.html | City Center Sets Up Loan Office in Strike | True | By Anna Kisselgoff | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/fugitive-put-on-fbi-list.html | Fugitive Put on F.B.I. List | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/us-office-is-bombed.html | U.S. Office Is Bombed | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/policeman-saves-woman.html | Policeman Saves Woman | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/belden-elects-2-directors.html | Belden Elects 2 Directors | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/rally-in-london-helps-trim-loss.html | RALLY IN LONDON HELPS TRIM LOSS | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/3500-columbia-protesters-march-to-city-college.html | 3,500 Columbia Protesters March to City College | True | By Michael T. Kaufman | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/timothy-f-keating.html | TIMOTHY F. KEATING | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/the-pulitzer-awards.html | The Pulitzer Awards | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/suit-in-us-court-here-asks-state-voting-age-of-18.html | Suit in U.S. Court Here Asks State Voting Age of 18 | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/rhodes-and-taft-in-tight-race-glenn-also-in-close-ohio-fight-rhodes.html | Rhodes and Taft in Tight Race; Glenn Also in Close Ohio Fight | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/auxiliary-bishop-named.html | Auxiliary Bishop Named | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/dr-paul-birdsall-history-professor.html | DR. PAUL BIRDSALL, HISTORY PROFESSOR | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/aid-seen-in-us-links-pan-am-sees-aid-from-us-routes.html | Aid Seen in U.S. Links | True | By Robert Lindsey | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/friends-of-kent-state-victims-say-they-were-not-radicals.html | Friends of Kent State Victims Say They Were Not Radicals | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/coking-coal-sale-to-japan-planned-by-kaiser-steel.html | Cokingâ€š‚Å‚'Coal Sale to Japan Planned by Kaiser Steel | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/reworking-workfare.html | Reworking â€š‚Å‚'Workfareâ€š‚Å‚' | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/draft-chief-hopes-no-215-is-cutoff-in-lottery-but-tarr-says-there.html | Draft Chief Hopes No. 215 Is Cutoff in Lottery | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/seaton-is-retiring-as-gm-negotiator.html | SEATON IS RETIRING AS G.M. NEGOTIATOR | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/extension-of-war-feared-by-wilson-he-says-action-in-cambodia-might.html | EXTENSION OF WAR FEARED BY WILSON | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/fresh-air-fund-starts-vacation-registrations-18200-city-youngsters.html | Fresh Air Fund Starts Vacation Registrations | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/washington-the-president-in-adversity.html | Washington: The President in Adversity | True | By James Reston | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/houses-in-snoul-burn-as-gis-battle-hanoi-troops.html | Houses in Snoul Burn as G.I.'s Battle Hanoi Troops | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/blues-again-bow-to-bruins-6-to-2-boston-returns-home-with-20-series.html | BLUES AGAIN BOW TO BRUINS, 6 TO 2 | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/bear-market-hits-august-63-level-prices-fall-on-broad-front-brokers.html | BEAR MARKET HITS AUGUST '63 LEVEL | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/aspca-is-granted-writ-barring-stoppages-here.html | A.S.P.C.A. Is Granted Writ Barring Stoppages Here | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/stoph-raises-conditions-for-new-brandt-meeting.html | Stoph Raises Conditions for New Brandt Meeting | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/small-czech-plane-is-hijacked-to-austria.html | Small Czech Plane Is Hijacked to Austria | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/astronauts-give-thanks-to-grumman-workers.html | Astronauts Give Thanks To Grumman Workers | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/public-television-units-may-merge.html | Public Television Units May Merge | True | By Fred Ferretti | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-06 | 1970-05-06 | https://www.nytimes.com/1970/05/06/archives/frank-s-ohara-80-leader-in-realty-dealer-groups.html | Frank S. O'Hara, 80, Leader in Realty Dealer Groups | True | | 1998-04-24 | RE0000780940 | B00000587996 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/chester-weinbergs-designs-that-fashionable-melancholy.html | Chester Weinberg's Designsâ€š‚Å‚® That Fashionable Melancholy | True | By Bernadine Morris | 1998-04-24 | RE0000780958 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/indiana-nominates-11-representatives.html | INDIANA NOMINATES 11 REPRESENTATIVES | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-12-no-title.html | Article 12 â€¦â€¦ No Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/topless-shows-may-test-coast-law.html | Topless Shows May Test Coast Law | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/legal-aid-society-lawyers-end-3day-job-action.html | Legal Aid Society Lawyers End 3â€¦â€™Day Job Action | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/leaders-prepare-un-event.html | Leaders Prepare U.N. Event | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-9-no-title.html | Article 9 â€¦â€¦ No Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/session-in-paris-canceled-by-reds-session-in-paris-canceled-by-reds.html | SESSION IN PARIS CANCELED BY REDS | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/mayor-reports-promotion-of-112-on-police-force.html | Mayor Reports Promotion Of 112 on Police Force | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/browns-put-keys-on-staff.html | Browns Put Keys on Staff | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/world-labor-meeting-set.html | World Labor Meeting Set | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/blast-off-louisiana-kills-3-on-oil-drilling-platform.html | Blast Off Louisiana Kills 3 on Oil Drilling Platform | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/nader-is-supported-by-harvard-faculty.html | NADER IS SUPPORTED BY HARVARD FACULTY | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/bridge-smith-twice-a-champion-rated-title-deal-as-favorite.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-4-no-title.html | Article 4 â€¦â€¦ No Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/house-honors-celler.html | House Honors Celler | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dynamite-stolen-upstate.html | Dynamite Stolen Upstate | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/rogers-welcomes-appeal-by-thant-for-indochina-talks.html | Rogers Welcomes Appeal By Thant for Indochina Talks | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/all-out-for-safeguard.html | All Out for Safeguard | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/war-protesters-and-government-are-at-odds-over-site-of-capital.html | War Protesters and Government Are at Odds Over Site of Capital Rally Saturday | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/predictable-and-royal-signal-take-division-of-comedy-stakes-at.html | Predictable and Royal Signal Take Divisions of Comedy Stakes at Aqueduct | True | By Joe Nichols | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/plantation-workers-pull-out-with-enemy.html | Plantation Workers Pull Out With Enemy | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/us-court-in-boston-bars-prosecution-of-hair-cast.html | U.S. Court in Boston Bars Prosecution of â€¦â€™Hairâ€¦â€¦ Cast | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/lindsay-assails-war-policy-stresses-peaceful-dissent.html | Lindsay Assails War Policy | True | By Edward C. Burks | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/thirst-drives-man-to-drink.html | Thirst Drives Man to Drink | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/war-and-us-budget-sweep-into-cambodia-may-have-only-a-small-effect.html | War and U.S. Budget | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/taft-beats-rhodes-in-ohio-faces-metzenbaum-in-fall-taft-defeats.html | Taft Beats Rhodes in Ohio, Faces Metzenbaum in Fall | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/unemployment-rife-in-morocco-population-keeps-increasing-faster.html | UNEMPLOYMENT RIFE IN MOROCCO | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/li-town-mourns-a-kent-state-victim.html | L.I. Town Mourns a Kent State Victim | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/vatican-aides-assert-prague-is-harassing-church-again.html | Vatican Aides Assert Prague Is Harassing Church Again | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/100-50-10.html | 100, 50, 10 ... | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/james-w-escher-headed-builders-contractor-dies-helped-erect-yankee.html | JAMES W. ESCHER, HEADED BUILDERS | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/jean-hoxie-is-dead-extennis-coach-71.html | JEAN HOXIE IS DEAD; EXâ€¦â€™TENNIS COACH, 71 | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/nixon-press-aide-tv-guest-tonight-klein-accepts-cavetts-bid-to.html | NIXON PRESS AIDE TV GUEST TONIGHT | True | By George Gent | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/healey-bets-weeks-pay-on-us-nato-forces.html | Healey Bets Week's Pay On U.S. NATO Forces | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/child-advocate-in-key-us-post-new-director-of-head-start-details.html | CHILD â€¦â€™ADVOCATEâ€¦â€¦ IN KEY U.S. POST | True | By Nancy Hicks | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/trades-secrets-suit-filed-by-genesco-is-dismissed.html | Trades Secrets Suit Filed By Genesco Is Dismissed | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/artist-barred-by-stalin-is-honored.html | Artist Barred by Stalin Is Honored | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-5-no-title.html | Article 5 â€¦â€¦ No Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/primary-gains-and-losses.html | Primary Gains and Losses | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/9-women-demonstrators-at-grove-press-acquitted.html | 9 Women Demonstrators At Grove Press Acquitted | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/sihanouk-may-visit-hanoi.html | Sihanouk May Visit Hanoi | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wharton-esherick-a-sculptor-and-furniture-designer-dies.html | Wharton Esherick, a Sculptor And Furniture Designer, Dies | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/a-warning-system-on-ecology-urged.html | A WARNING SYSTEM ON ECOLOGY URGED | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/stram-of-chiefs-to-be-cited-as-super-bowl-super-man.html | Stram of Chiefs to Be Cited As Super Bowl â€ŠÂ¿â€ŠSuper Manâ€ŠÂ¿Â¿ | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/jersey-mayor-indicted-with-3-alleged-mafiosi.html | Jersey Mayor Indicted With 3 Alleged Mafiosi | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/copper-range-on-prices.html | Copper Range on Prices | True | By Gerd Wilcke | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/j-jay-hodupp-59-of-advertising-firm.html | J. JAY HODUPP, 59, OF ADVERTISING FIRM | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/canadian-pacific-earnings-declined-in-first-quarter.html | Canadian Pacific Earnings Declined in First Quarter | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dushock-gains-tennis-final.html | Dushock Gains Tennis Final | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/illinois-deploys-guard-over-80-colleges-closed-as-war-protests.html | Illinois Deploys Guard | True | By Frank J. Prial | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/theater-zoe-and-colette-stage-biography-finds-justright-actress.html | Theater: Zoe and Colette | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/times-company-is-sued-in-south-105million-antitrust-suit-began-in.html | TIMES COMPANY IS SUED IN SOUTH | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/lakers-overwhelm-knicks-135113-to-square-title-playoff-series-at-33.html | Lakers Overwhelm Knicks, 135â€ŠÂ¿Â¿113, to Square Title Playoff Series at 3â€ŠÂ¿Â¿3 | True | By Leonard Koppett Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/windshield-breaks-are-broken-down.html | WINDSHIELD BREAKS ARE 'BROKEN DOWN' | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/nyu-law-school-is-focusing-on-unifying-nationwide-protest.html | N.Y. U. Law School Is Focusing On Unifying Nationwide Protest | True | By Lacey Fosburgh | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/bergen-detective-figure-in-de-carlo-tapes-resigns.html | Bergen Detective Figure In De Carlo Tapes Resigns | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/competition-loss-seen-power-mergers-opposed-by-us.html | Competition Loss Seen | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/volcano-erupts-in-iceland.html | Volcano Erupts in Iceland | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/market-place-specialists-job-is-a-hectic-one.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/yanks-6-in-fifth-defeat-as-7-to-6-downing-routed-by-exmates.html | YANKS' 6 IN FIFTH DEFEAT A'S, 7 TO 6 | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/us-reconsidering-possibility-of-sale-of-planes-to-israel-us-again.html | U.S. Reconsidering Possibility of Sale Of Planes to Israel | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/national-stock-exchange.html | National Stock Exchange | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/7-city-employes-receive-awards-for-their-work.html | 7 City Employes Receive Awards for Their Work | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dr-louis-cornell-taught-music-for-many-years.html | Dr. Louis Cornell, Taught Music for Many Years | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/usv-is-leaving-bates-for-klemtner-casey.html | USV Is Leaving Bates For Klemtner Casey | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/reagan-closes-campus-system-in-face-of-disorders.html | Reagan Closes Campus System in Face of Disorders | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/jackson-assails-fans-and-says-oakland-is-no-baseball-town.html | Jackson Assails Fans and Says Oakland Is No Baseball Town | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/demonstrators-abroad-denounce-us-over-cambodia-and-support-students.html | Demonstrators Abroad Denounce U.S. Over Cambodia, and Support Students | True | By Douglas Robinson | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/jersey-an-guilty-in-police-death-convictedofassault-in-riot-at.html | JERSEYAN GUILTY IN POLICE DEATH | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/12-logging-cut-is-due-in-oregon-hickel-aiming-to-preserve-federal.html | 12% LOGGING CUT IS DUE IN OREGON | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/oil-consortium-sets-iranian-pact-payments-of-116billion-part-of.html | OIL CONSORTIUM SETS IRANIAN PACT | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/coalition-jobs-names-smiley.html | Coalition JOBS Names Smiley | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/hickel-in-note-to-nixon-charges-administration-is-failing-youth.html | HICKEL, IN NOTE TO NIXON, CHARGES ADMINISTRATION IS FAILING YOUTH; PROTESTS CLOSE OVER 80 COLLEGES | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/from-teachers-to-soldiers-in-two-weeks-with-eight-bullets.html | From Teachers to Soldiers in Two Weeks, With Eight Bullets | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pulsar-electronic-watch-introduced-by-hamilton.html | Pulsar Electronic Watch Introduced by Hamilton | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/exofficial-guilty-in-massachusetts.html | EXâ€ŠÂ¿Â¿OFFICIAL GUILTY IN MASSACHUSETTS | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/cerdan-is-all-jake-with-la-motta.html | Cerdan Is All Jake With La Motta | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/harries-a-mumma.html | HARRIES A. MUMMA | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/city-high-schools-join-in-protests-thousands-here-react-to-cambodia.html | CITY HIGH SCHOOLS JOIN IN PROTESTS | True | By McCandlish Phillips | 1998-04-24 | RE0000780938 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-8-no-title.html | Article 8 â€¦Â¡â€¦Â¡Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/riders-minus-exact-fares-will-miss-birmingham-bus.html | Riders Minus Exact Fares Will Miss Birmingham Bus | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/thant-appeals-for-funds-for-world-youth-meeting.html | Thant Appeals for Funds For World Youth Meeting | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wallace-must-reverse-a-precedent-to-win-runoff.html | Mayor Reports Promotion Of 112 on Police Force | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/india-gets-world-bank-loan-to-raise-foodgrain-output.html | India Gets World Bank Loan To Raise Foodgrain Output | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/oscar-wegelin-bookseller-and-bibliographer-dead.html | Oscar Wegelin, Bookseller And Bibliographer, Dead | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/chicago-science-museum-set-69-attendance-mark.html | Chicago's Science Museum Set '69 Attendance Mark | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/june-draft-call-is-15000-all-slated-for-duty-in-army-mother-and-7.html | June Draft Call Is 15,000, All Slated for Duty in Army | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/united-fruit-link-hit-companies-take-merger-actions.html | United Fruit Link Hit | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/fbi-puts-rap-brown-on-mostâ€¦Â¡Â°wanted-list.html | F.B.I. Puts Rap Brown On Mostâ€¦Â¡Â°Wanted List | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/sovietczech-pact-signed-backs-brezhnev-doctrine.html | Sovietâ€¦Â¡Â°Czech Pact Signed; Backs Brezhnev Doctrine | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¡â€¦Â¡Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/prudentialgrace-names-executive.html | Prudentialâ€¦Â¡Â°Grace Names Executive | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pace-will-honor-late-president.html | PACE WILL HONOR LATE PRESIDENT | True | By Louis Effrat | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/a-blood-substance-made-in-test-tube-blood-substance-made-in-test.html | A Blood Substance Made in Test Tube | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-1-no-title.html | Article 1 â€¦Â¡â€¦Â¡Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/witness-denies-alioto-pressure-bank-official-says-he-was-not-asked.html | WITNESS DENIES ALIOTO PRESSURE | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/observer-one-way-to-measure-a-lifetime.html | Observer: One Way to Measure a Lifetime | True | By Russell Baker | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/trade-center-to-get-huge-sculpture.html | Trade Center to Get Huge Sculpture | True | By John Canaday | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/mcculloch-oil-finds-gas.html | McCulloch Oil Finds Gas | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/alaska-curbs-hunting-of-bears-decimated-by-oilmen-and-killing-from.html | Alaska Curbs Hunting of Bears, Decimated by Oilmen and Killing from Air | True | By Walter Sullivan | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/ohio-guardsmen-defend-shooting-of-kent-students.html | Ohio Guardsmen Defend Shooting of Kent Students | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pakistan-to-speed-end-of-english-use.html | PAKISTAN TO SPEED END OF ENGLISH USE | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/soviet-aide-back-in-peking.html | Soviet Aide Back in Peking | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/highlevel-panel-urged.html | Highâ€¦Â¡Â°Level Panel Urged | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/piano-clarinet-blend-in-benefit-peter-serkin-and-goodman-play-for.html | PIANO, CLARINET BLEND IN BENEFIT | True | By Donald Henahan | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/amex-prices-rise-in-heavy-trading-selling-in-afternoon-erases-some.html | AMEX PRICES RISE IN HEAVY TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dow-fights-pollution-pollution-fought-by-dow-chemical.html | Dow Fights Pollution | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/woods-in-search-of-gregory-opens.html | Woods' 'In Search of Gregory' Opens | True | By Roger Greenspun | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/fountain-house-ball-on-tuesday.html | Fountain House Ball on Tuesday | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/james-robert-bedell-is-fiance-of-miss-judith-am-costello.html | James Robert Bedell Is Fiance Of Miss Judith A. M. Costello | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pharmacy-award-presented.html | Pharmacy Award Presented | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/miss-seward-plans-nuptials.html | Miss Seward Plans Nuptials | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/eulogy-for-black-actor-he-lived-role-too-well.html | Eulogy for Black Actor: He Lived Role Too Well | True | By Fred Ferretti | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/margin-cut-stirs-rally-in-market-early-runup-subsides-with-downturn.html | MARGIN CUT STIRS RALLY IN MARKET | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/a-soviet-zionist-37-leaves-for-israel.html | A SOVIET ZIONIST, 37, LEAVES FOR ISRAEL | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/mississippi-bishops-back-catholic-and-anglican-union.html | Mississippi Bishops Back Catholic and Anglican Union | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wood-field-and-stream-old-masters-collected-works-teach-the-art-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/coop-conversion-frozen-by-state-undue-pressure-on-tenants-feared-by.html | COâ€¦Â¡Â¸OP CONVERSION FROZEN BY STATE | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/premieres-offered-in-electronic-week.html | PREMIERES OFFERED IN ELECTRONIC WEEK | True | Theodore Strongin | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/in-the-nation-the-dead-at-kent-state.html | In The Nation: The Dead at Kent State | True | By Tom Wicker | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/owners-offer-a-rent-plan-raising-controlled-units.html | Owners Offer a Rent Plan Raising Controlled Units | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/persons-with-skills-of-the-1800s-sought-for-restoration-in-nassau.html | Persons With Skills of the 1800's Sought for Restoration in Nassau | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/luxury-liner-is-basis-of-bankruptcy-petition.html | Luxury Liner Is Basis Of Bankruptcy Petition | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/manchester-united-downs-bari-2-to-1-at-randalls-island.html | Manchester United Downs Bari, 2 to 1, At Randalls Island | True | By Alex Yannis | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/athletes-joining-campus-protest-many-colleges-halt-events-to-back.html | ATHLETES JOINING CAMPUS PROTEST | True | By William N. Wallace | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/molotov-at-wifes-funeral-is-joined-by-bulganin-another-expremier.html | Molotov, at Wife's Funeral, Is Joined by Bulganin, Another Ex‑Premier | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/tropical-opens-summer-racing-calder-kay-man-in-states-yearround.html | TROPICAL OPENS â€˜SUMMER'€™ RACING | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/musical-legend-recreated-in-indiana.html | Musical Legend Reâ€˘Created in Indiana | True | By Harold C. Schonberg Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/british-see-growing-shipping-demand.html | British See Growing Shipping Demand | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dr-dudley-degroot-exfootball-coach.html | DR. DUDLEY DEGROOT, EXâ€˘FOOTBALL COACH | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/five-towns-luncheon.html | Five Towns Luncheon | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/william-m-lichtenstein-former-bridge-champion.html | William M. Lichtenstein, Former Bridge Champion | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dam-moratorium-gains.html | Dam Moratorium Gains | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dutchshell-cites-49-profit-drop-companies-issue-earnings-figures.html | Dutchâ€˘Shell Cites 4.9% Profit Drop | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/julie-eisenhower-treated.html | Julie Eisenhower Treated | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-7-no-title.html | Article 7 â€˜â€˘â€˘â€¦' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/activity-stepped-up-here-students-move-off-campus-to-widen-protest.html | Activity Stepped Up Here | True | By Linda Charlton | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/bourbon-sale-by-the-glass-is-barred-in-bourbon-land.html | Bourbon Sale by the Glass Is Barred in Bourbon Land | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/text-of-the-hickel-letter.html | Text of the Hickel Letter | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/aurelio-and-20-students-weigh-the-fine-art-of-governing.html | Aurelio and 20 Students Weigh the Fine Art of Governing | True | By Martin Tolchin | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/cambodia-ending-neutralist-stance-cambodia-ending-neutral-stance.html | Cambodia Ending Neutralist Stance | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/indictments-name-6-city-detectives-narcotics-extortion-charged-2.html | INDICTMENTS NAME 6 CITY DETECTIVES | True | By David Burnham | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/cambodian-troops-move-up.html | Cambodian Troops Move Up | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/vienna-arms-talks-proceed-smoothly.html | VIENNA ARMS TALKS PROCEED SMOOTHLY | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/facelifting-due-for-birmingham-100million-u-of-alabama-complex.html | FACEâ€˘LIFTING DUE FOR BIRMINGHAM | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/auto-dealers-here-elect.html | Auto Dealers Here Elect | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/fonteyns-ballet-plans.html | Fonteyn's Ballet Plans | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/house-bars-curb-on-the-president-but-also-rejects-approval-of.html | HOUSE BARS CURB ON THE PRESIDENT | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/bennett-opposes-bankholding-bill.html | BENNETT OPPOSES BANKâ€˘HOLDING BILL | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/controllers-job-once-a-happy-one.html | Controller's Job Once a Happy One | True | By Edward Ranzal | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/chess-keress-2-mobile-bishops-help-him-overcome-ivkov.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pickets-ask-state-urban-agency-to-override-li-zoning-laws.html | Pickets Ask State Urban Agency to Override L.I. Zoning Laws | True | By David K. Shipler | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/diamond-jubilee-for-boy-scouts-set-for-monday.html | Diamond Jubilee For Boy Scouts Set for Monday | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/rockefeller-signs-bill-on-rail-lines-state-to-modernize-hudson-and.html | ROCKEFELLER SIGNS BILL ON RAIL LINES | True | By Richard Witkin | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/3billion-for-space-is-voted-by-senate.html | 3â€˘BILLION FOR SPACE IS VOTED BY SENATE | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/goldmann-heckled-by-students-again.html | GOLDMANN HECKLED BY STUDENTS AGAIN | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/roundup-aaron-is-star-as-braves-win-9th-in-row.html | Roundup: Aaron Is Star As Braves Win 9th in Row | True | By Murray Crass | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/workers-buying-power-lags-despite-wage-increases-here.html | Workers' Buying Power Lags Despite Wage Increases Here | True | By Peter Kihss | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/6-ugandans-get-life-terms-in-attempt-on-obotes-life.html | 6 Ugandans Get Life Terms In Attempt on Obote's Life | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/bloody-mama-gangster-film-begins-its-run.html | â€šÃ„ÃºBloody Mamaâ€šÃ„Ã´ Gangster Film, Begins Its Run | True | Howard Thompson. | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-11-no-title.html | Article 11 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/hermione-sessler.html | HERMIONE SESSLER | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/13-guard-rifles-taken-to-kent-state-police-office-as-fbi-agents-study-shootings.html | 13 Guard Rifles Taken to Kent State Police Office as F.B.I. Agents Study Shootings | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/confident-bruins-relish-home-ice-third-game-of-hockey-final-shifts.html | CONFIDENT BRUINS RELISH HOME ICE | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/markets-abroad-in-technical-rise-expectation-of-wall-street-price.html | MARKETS ABROAD IN TECHNICAL RISE | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/membership-age-lowered.html | Membership Age Lowered | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/books-of-the-times-still-waiting-for-the-switcheroo.html | Books of The Times | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/city-says-it-did-not-ratify-police-pay-contract-lawyer-calls-the.html | City Says It Did Not Ratify Police Pay Contract | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/senate-approves-bigcity-rail-plan-move-to-save-passenger-service.html | SENATE APPROVES BIG CITY RAIL PLAN | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pacers-set-back-colonels-117103-for-eastern-title.html | Pacers Set Back Colonels, 117â€šÃ„Â¶103, For Eastern Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/former-laborite-mp-wins-acquittal-in-espionage-case.html | Former Laborite M.P. Wins Acquittal in Espionage Case | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/mothers-group-urges-war-protest-on-sunday.html | Mothers' Group Urges War Protest on Sunday | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/rampage-closes-washington-high-students-set-lockers-afire-and.html | RAMPAGE CLOSES WASHINGTON HIGH | True | By Leonard Buder | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/all-eyes-on-hogan-today-in-houston-champions-golf.html | All Eyes on Hogan Today in Houston Champions' Golf | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/new-us-thrusts-in-cambodia-open-two-more-fronts-nearly-50000-in.html | NEW U. S. THRUSTS IN CAMBODIA OPEN TWO MORE FRONTS | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/timothy-simon.html | TIMOTHY SIMON | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/mrs-niarchos-died-of-sleeping-pills.html | MRS. NIARCHOS DIED OF SLEEPING PILLS | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dutch-team-wins-europe-soccer-cup.html | Dutch Team Wins Europe Soccer Cup | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/alessandro-serenelli-murderer-of-girl-who-became-saint-dies.html | Alessandro Serenelli, Murderer Of Girl Who Became Saint, Dies | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/basketball-signings.html | Basketball Signings | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/2-soviet-embassy-men-called-spies-by-dutch.html | 2 Soviet Embassy Men Called Spies by Dutch | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/economists-charge-unions-lead-move-to-protectionism-unions-accused.html | Economists Charge Unions Lead Move To Protectionism | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/son-of-mr-republican-robert-alphonso-taft-jr.html | Son of â€šÃ„Ã²Mr. Republicanâ€šÃ„Â´ | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wndt-to-remain-independent-chairman-vows-channel-13-reacts-to.html | WNDT to Remain Independent, Chairman Vows | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/son-of-hickel-joining-strike.html | Son of Hickel Joining Strike | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/college-consortium-appoints-head.html | College Consortium Appoints Head | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/new-stamps-issued-at-history-museum.html | NEW STAMPS ISSUED AT HISTORY MUSEUM | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pressmen-threaten-job-action-to-end-paper-talks-stalemate.html | Pressmen Threaten â€šÃ„Ã²Job Actionâ€šÃ„Â´ To End Paper Talks Stalemate | True | By Damon Stetson | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/drive-meets-resistance.html | Drive Meets Resistance | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/accidents-come-double.html | Accidents Come Double | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/president-orders-report-on-shooting-president-orders-report-on-kent.html | President Orders Report on Shooting | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/vietnamese-in-cambodia-on-the-road-to-nowhere.html | Vietnamese in Cambodia on the Road to Nowhere | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/boyle-replacement-named.html | Boyle Replacement Named | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/harrington-plans-to-quit-governorship-race-and-give-support-to-a.html | Harrington Plans to Quit Governorship Race and Give Support to a Democrat | True | By Thomas P. Ronan | 1998-04-24 | RE0000780938 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/mets-defeat-dodgers-54-as-seaver-gains-6th-in-row-this-year-taylor.html | Mets Defeat Dodgers, 5â€‹â€‹4, as Seaver Gains 6th in Row This Year | True | By Joseph Durso | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/owner-takes-pains-and-time-to-coat-lakeland-terriers.html | Owner Takes Pains and Time To Coat Lakeland Terriers | True | By John Rendel | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/fight-for-wage-stability.html | Fight for Wage Stability | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/five-are-indicted-in-yablonski-case-all-accused-of-murder-by-panel.html | FIVE ARE INDICTED IN YABLONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/doubt-on-policy-denied-by-laird-he-says-he-supported-fully-the.html | DOUBT ON POLICY DENIED BY LAIRD | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wheat-futures-show-sharp-drop-other-grains-close-lower-soybeans.html | WHEAT FUTURES SHOW SHARP DROP | True | By James J. Nagle | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/reserve-denied-9-rate-rises-in-69-board-refused-requests-by.html | RESERVE DENIED 9 RATE RISES IN '69 | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/advertising-ketchum-buys-a-london-shop.html | Advertising Ketchum Buys a London Shop | True | By Philip H. Dougherty | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/cairo-seeks-arab-unity.html | Cairo Seeks Arab Unity | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wakeup-service-ends.html | Wakeâ€‹â€‹Up Service Ends | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/sports-of-the-times-the-world-divorced-from-crew.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/pathet-lao-claims-198-craft.html | Pathet Lao Claims 198 Craft | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/bangkok-sees-us-move-in-cambodia-as-vindication-of-its-policy.html | Bangkok Sees U.S. Move in Cambodia as Vindication of Its Policy | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/christian-scientist-editor.html | Christian Scientist Editor | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/skillet-in-car-the-cooking-buff-went-traveling.html | Skillet in Car, the Cooking Buff Went Traveling | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/25-guard-trucks-burn.html | 25 Guard Trucks Burn | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/9-get-jail-terms-for-destruction-at-offices-of-dow.html | 9 Get Jail Terms for Destruction at Offices of Dow | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/margin-cut-called-wrong-medicine.html | MARGIN CUT CALLED â€‹â€‹â€‹WRONG MEDICINEâ€‹â€‹â€‹ | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/cash-outflow-up-for-18-ios-funds-14million-more-redeemed-than.html | CASH OUTFLOW UP FOR 18 I.O.S. FUNDS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/russell-j-apgar.html | RUSSELL J. APGAR | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/chrysler-expanding-force-at-its-los-angeles-plant.html | Chrysler Expanding Force at Its Los Angeles Plant | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/american-brands-meets-lively-topics-stir-annual-meetings-of-variety.html | American Brands Meets | True | By Clare M. Reckert | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/city-and-state-used-191-wiretaps-in-69-against-33-by-the-us.html | City and State Used 191 Wiretaps in '69 Against 33 by the U.S. | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/arlene-wilck-to-be-a-bride.html | Arlene Wilck To Be a Bride | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/teachers-leader-jailed-union-is-fined-in-boston.html | Teachers' Leader Jailed, Union Is Fined in Boston | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/senator-youngs-account.html | Senator Young's Account | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/credit-markets-stage-a-rebound-shortterm-rates-decline-as-bond.html | CREDIT MARKETS STAGE A REBOUND | True | By John H. Allan | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/making-protest-count.html | Making Protest Count | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/two-state-systems-shut-city-road-tieâ€‹â€‹up-planned.html | Two State Systems Shut; City Road Tieâ€‹â€‹Up Planned | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/personal-finance-wedding-insurance-personal-finance.html | Personal Finance: Wedding Insurance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/nominations-in-soviet-show-brezhnev-ahead-of-colleagues.html | Nominations in Soviet Show Brezhnev Ahead of Colleagues | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/august-merz-96-chemical-official.html | AUGUST MERZ, 96, CHEMICAL OFFICIAL | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/romney-in-pledge-on-model-cities-funds-will-not-be-diverted-unless.html | ROMNEY IN PLEDGE ON MODEL CITIES | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/nojima-dazzles-in-piano-debut-winner-of-clibum-contest-performs-at.html | NOJIMA DAZZLES IN PIANO DEBUT | True | By Allen Hughes | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/old-papers-collected.html | Old Papers Collected | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/article-10-no-title.html | Article 10 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/blues-era-revived-by-larry-johnson.html | BLUES ERA REVIVED BY LARRY JOHNSON | True | John S. Wilson. | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/parents-will-meet-in-2school-boycott.html | Parents Will Meet in 2â€‹â€‹â€‹School Boycott | True | By Barbara Campbell | 1998-04-24 | RE0000780938 | B00000587994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/big-board-tightens-watch-on-members.html | BIG BOARD TIGHTENS WATCH ON MEMBERS | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dust-commander-reported-ailing-but-leg-swelling-is-viewed-as-no-bar.html | DUST COMMANDER REPORTED AILING | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/dr-anita-paine-verne-vance-jr-engaged-to-wed.html | Dr. Anita Paine, Verne Vance Jr. Engaged to Wed | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/stage-fernalds-cherry-orchard-michigan-troupe-opens-brief-anta.html | Stage: Fernald's â€šÃ„Â´Cherry Orchardâ€šÃ„Â´ | True | By Mel Gussow | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/3-men-leave-irish-cabinet-in-crisis-on-charges-of-arms-flow-to.html | 3 Men Leave Irish Cabinet in Crisis On Charges of Arms Flow to Ulster | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/wallace-second-to-gov-brewer-in-primary-vote-margin-in-alabama.html | WALLACE SECOND TO GOV. BREWER IN PRIMARY VOTE | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/magnavox-expands-magnavox-adds-to-product-line.html | Magnavox Expands | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-07 | 1970-05-07 | https://www.nytimes.com/1970/05/07/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780938 | B00000587994 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mosaburo-suzuki-socialist-leader-exchairman-of-japanese-party-is.html | MOSABURO SUZUKI, SOCIALIST LEADER | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/pronixon-drive-by-phones-seen-calls-in-support-of-move-on-cambodia.html | PROâ€šÃ„Â´NIXON DRIVE BY PHONES SEEN | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/longrange-optimism-oil-concerns-face-mixed-prospects.html | Longâ€šÃ„Â´Range Optimism | True | By William D. Smith | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/moon-shot-put-off-at-least-to-dec-3-apollo-14s-target-changed-to.html | MOONSHOT PUT OFF AT LEAST TO DEC. 3 | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/patrick-v-vernaglio.html | PATRICK V. VERNAGLIO | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/harassed-surfer-quits-us-team-in-australia.html | â€šÃ„Â´Harassedâ€šÃ„Â´ Surfer Quits U.S. Team in Australia | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/arts-centers-urged-to-rent-some-of-their-space.html | Arts Centers Urged to Rent Some of Their Space | True | By Louis Calta | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/nixons-news-parley-to-be-aired-at-10-pm.html | Nixon's News Parley To Be Aired at 10 P.M. | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/refusal-to-assist-policeman-costs-restaurant-man-50.html | Refusal to Assist Policeman Costs Restaurant Man $50 | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/israel-and-the-russians-she-is-expected-to-step-up-raids-despite.html | Israel and the Russians | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/us-industries-officer-is-named-to-presidency.html | U.S. Industries Officer Is Named to Presidency | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/work-on-63d-street-tunnel-sets-off-a-cacophony-on-east-river.html | Work on 63d Street Tunnel Sets Off a Cacophony on East River | True | By Edward Hudson | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bond-note-issue-is-barely-sold.html | BOND NOTE ISSUE IS BARELY SOLD | True | By John H. Allan | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/hanoi-reports-gains-by-cambodia-rebels.html | HANOI REPORTS GAINS BY CAMBODIA REBELS | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ample-supply-through-73-seen-by-brooklyn-union-gas.html | Ample Supply Through '73 Seen by Brooklyn Union Gas | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/westinghouse-wins-contract.html | Westinghouse Wins Contract | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/saigon-feels-wars-strain-and-chaos.html | Saigon Feels War's Strain and Chaos | True | BY Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/disorder-in-miami-school.html | Disorder in Miami School | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/city-urged-to-put-narcotics-counselors-in-schools.html | City Urged to Put Narcotics Counselors in Schools | True | By Maurice Carroll | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/lemon-sky-to-open-may-17.html | â€šÃ„Â´Lemon Skyâ€šÃ„Â´ to Open May 17 | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/joann-kelly-sings-blues-at-gaslight.html | JOâ€šÃ„Â´ANN KELLY SINGS BLUES AT GASLIGHT | True | Mike Jahn | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mrs-niarchos-is-buried-autopsy-report-due-today.html | Mrs. Niarchos Is Buried; Autopsy Report Due Today | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/lethal-nerve-gas-in-vietnam-charged.html | LETHAL NERVE GAS IN VIETNAM CHARGED | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/truman-86-today-says-hes-as-good-as-ever.html | Truman, 86 Today, Says He's â€šÃ„Â´As Good as Everâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/private-group-lauds-vietnamization.html | Private Group Lauds Vietnamization | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/irish-look-eagerly-to-common-market.html | Irish Look Eagerly to Common Market | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/blood-foundation-to-gain-at-dance.html | Blood Foundation To Gain at Dance | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/swedish-girl-jockey-finishes-6th-in-aquaduct-debut-native-partner.html | Swedish Girl Jockey Finishes 6th in Aquaduct Debut | True | By Michael Strauss | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/triborough-approves-funds-for-citys-transit.html | Triborough Approves Funds for City's Transit | True | By Richard Witkin | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/college-strife-spreads-over-100-schools-closed-and-up-to-350-struck.html | College Strife Spreads | True | By Robert D. McFadden | 1998-04-24 | RE0000780941 | B00000587997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ve-day-25-the-hostilities-are-at-rest-ve-day-25-the-hostilities-are.html | VE Day + 25: The Hostilities Are at Rest | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/in-border-town-cambodiam-vietnamese-hatred.html | In Border Town, Cambodiâ€šÃ„Ã´Vietnamese Hatred | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/brooklyn-gi-killed-in-war.html | Brooklyn G.I. Killed in War | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/base-complex-captured-by-peter-grose.html | Base Complex Captured | True | By Peter Grose; Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/reserve-open-market-purchases-came-to-aid-of-treasury-notes-move-by.html | Reserve Open Market Purchases Came to Aid of Treasury Notes | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/city-submits-3-slum-programs-to-us.html | City Submits 3 Slum Programs to U.S. | True | By Edward C. Burks | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/unemployed-rate-climbed-in-april-rise-from-44-to-48-laid-to-the.html | UNEMPLOYED RATE CLIMBED IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/north-vietnamese-retake-laos-post.html | NORTH VIETNAMESE RETAKE LAOS POST | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/blacks-liken-kent-slaying-to-own-oppression.html | Blacks Liken Kent Slaying to Own Oppression | True | By Thomas A. Johnson | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dayan-warns-lebanese-face-retaliation.html | Dayan Warns Lebanese Face Retaliation | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dan-wagoner-dances-westwork.html | Dan Wagoner Dances â€šÃ„Ã²Westworkâ€šÃ„Ã´ | True | Don McDonagh | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/congress-is-warned-of-feminist-strike.html | CONGRESS IS WARNED OF FEMINIST STRIKE | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/3-democrats-ask-liberal-support-rivals-for-governor-act-as.html | 3 DEMOCRATS ASK LIBERAL SUPPORT | True | By Thomas P. Ronan | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dodgers-beat-mets-74-with-3-runs-in-10th-yanks-top-as-73-rally-by.html | Dodgers Beat Mets, 7â€šÃ„Ã´4, With 3 Runs in 10th | True | By Joseph Durso | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/seamen-held-not-gourmets.html | Seamen Held Not Gourmets | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/pope-warns-on-war-cancels-asian-trip.html | POPE WARNS ON WAR; CANCELS ASIAN TRIP | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/turning-tribute-to-mothers-to-boycott-for-peace.html | Turning Tribute to Mothers to Boycott for Peace | True | BY Marylin Bender | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/foreign-affairs-sensibility-and-sense.html | Foreign Affairs: | True | By C. L. Sulzberger | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/advertising-cavendishs-story-of-life.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/jersey-legislature-approves-series-of-stiff-anticrime-measures.html | Jersey Legislature Approves Series of Stiff Anticrime Measures | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/general-host-man-elected-at-armour-greyhound-objects-armour.html | General Host Man Elected at Armour; Greyhound Objects | True | By Leonard Sloane | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/amax-chief-critical-amax-criticizes-policy-on-copper.html | Amax Chief Critical | True | By Robert Walker | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/coalition-jobs-names-smiley.html | Coalition JOBS Names Smiley | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/hogan-cards-a-71-trails-by-3-estar-nervous-in-return-to-play-hogan.html | Hogan Cards a 71, Trails by 3 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mrs-de-montmollin-is-wed-to-robert-m-mckinney.html | Mrs. de Montmollin Is Wed to Robert M. McKinney | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/trackmen-study-form-of-protest-heptagonal-captains-meet-tonight-on.html | TRACKMEN STUDY FORM OF PROTEST | True | By Neil Amdur | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/spock-delivers-eulogy-city-closing-its-schools-to-honor-4-slain-at.html | Spock Delivers Eulogy | True | By Linda Charlton | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/panther-lawyer-says-dynamite-was-gift-from-ally-of-fbi.html | Panther Lawyer Says Dynamite Was â€šÃ„Ã²Giftâ€šÃ„Ã´ From Ally of F.B.I. | True | By Edith Evans Asbury | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/villages-recapture-reported.html | Village's Recapture Reported | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/kents-townspeople-back-guardsmen.html | Kent's Townspeople Back Guardsmen | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/youths-faith-sons-and-fathers-justice-in-criminal-court-impeaching.html | Youth's Faith . . . | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/harvard-weighing-postpusey-years-y.html | Harvard Weighing Postâ€šÃ„Ã´Pusey Years | True | By M. S. Handler | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/photographers-win-awards-for-pictures-of-the-year.html | Photographers Win Awards for Pictures of the Year | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/good-chase-choice-in-50000-yonkers-pace-tonight-insko.html | Good Chase Evenâ€šÃ„Ã´Money Choice in $50,000 Yonkers Pace Tonight | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/arabian-pipeline-closed-for-5th-day.html | ARABIAN PIPELINE CLOSED FOR 5TH DAY | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/offer-for-ios-reported-raised-king-denver-businessman-said-to-bid-2.html | OFFER FOR I.O.S. REPORTED RAISED | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bridge-watching-spots-aids-expert-in-tricky-3-notrump-bid.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/britain-lends-144million-to-save-major-shipbuilder.html | Britain Lends $14.4â€šÃ„Ã´Million To Save Major Shipbuilder | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/more-dollars-sent-abroad-last-year-despite-curbs.html | More Dollars Sent Abroad Last Year Despite Curbs | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dance-wednesday-to-assist-sloankettering-society.html | Dance Wednesday to Assist Sloanâ€šÃ„Ã´Kettering Society | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mayo-hints-tax-rise-if-budget-shows-a-gap-predicts-nixons-surplus.html | Mayo Hints Tax Rise If Budget Shows a Gap | True | By H. Erich Heinemann | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/earnings-register-a-loss-at-cowles-communications.html | Earnings Register a Loss At Cowles Communications | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/roundup-colberts-clouts-help-padres-rout-phils.html | Roundup: Colbert's Clouts Help Padres Rout Phils | True | By Murray Chass | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dining-out-japanese-style.html | Dining Out Japanese Style | True | By Craig Claiborne | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/times-says-printers-tactics-made-heavy-cut-in-production.html | Times Says Printers' Tactics Make Heavy Cut in Production | True | By Damon Stetson | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/james-dyer-dies-oil-executive-75-sinclair-director-active-in.html | JAMES DYER DIES; OIL EXECUTIVE, 75 | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/garveys-papers-found-in-harlem.html | Garvey's Papers Found in Harlem | True | BY Charlayne Hunter | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/balky-gambler-held-in-city-graft-inquiry-balky-gambler-in-graft.html | Balky Gambler Held In City Graft Inquiry | True | By Will Lissner | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/reed-is-given-5050-chance-of-playing-for-knicks-tonight-against.html | Reed Is Given â€šÃ„Ã´50â€šÃ„Ã´50â€šÃ„Ã Chance of Playing for Knicks Tonight Against Lakers | True | By Leonard Koppett | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/turnabout-in-capital-official-euphoria-displaced-by-fears-as.html | Turnabout in Capital | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/robert-j-schneider.html | ROBERT J. SCHNEIDER | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ban-on-thermal-pollution-is-set-for-lake-michigan-ban-on-thermal.html | Ban on thermal Pollution Is Set for Lake Michigan | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/hickels-advisers-tell-why-he-acted-hickels-advisers-tell-why-he.html | Hickel's Advisers Tell Why He Acted | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bronx-man-held-on-charge-of-possessing-heroin-cache.html | Bronx Man Held on Charge Of Possessing Heroin Cache | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/sihanouk-says-china-is-his-no-1-friend.html | SIHANOUK SAYS CHINA IS HIS â€šÃ„Ã´NO. 1 FRIENDâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/us-war-deaths-at-123-for-week-increase-of-29-is-reported-saigon.html | U.S. WAR DEATHS AT 123 FOR WEEK | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/fcc-puts-limit-on-networks-tv-rules-that-one-primetime-hour-each.html | F. C. C. PUTS LIMIT ON NETWORKS' TV | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/students-tidy-up-image-to-lobby-in-washington.html | Students Tidy Up Image To Lobby in Washington | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/aspca-strike-ends.html | A.S.P.C.A. Strike Ends | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/factory-workers-differ-on-protests.html | Factory Workers Differ on Protests | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/columbia-split-on-strike-as-buildings-are-blocked.html | Columbia Split on Strike As Buildings Are Blocked | True | By Craig R. Whitney | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/eisenhowers-papers-detail-concern-over-a-premature-ve-day.html | Eisenhower's Papers Detail Concern Over a Premature VE Day | True | By Henry Raymont | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/4-massapequa-schools-shut-by-union-teachers-strike.html | 4 Massapequa Schools Shut By Union Teachers' Strike | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/irish-leader-backed-after-dismisal-of-2-aides.html | Irish Leader Backed After Dismissal of 2 Aides | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/irving-golub-exdirector-of-labor-department-office.html | Irving Golub, Exâ€šÃ„Ã´Director Of Labor Department Office | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/market-place-financial-view-of-a-wider-war.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/geraldine-bond-vassar-alumna-engaged-to-wed.html | Geraldine Bond, Vassar Alumna, Engaged to Wed | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/article-1-no-title.html | Note to Readers | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/nixon-will-bar-hostile-comments-on-students-by-agnew-and-others.html | NIXON WILL BAR HOSTILE COMMENTS ON STUDENTS BY A GNEW AND OTHERS; SUMMONS 50 GOVERNORS TO MEETING | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/edward-o-hoenig.html | EDWARD E. HOENIG | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/golar-criticizes-nixon-on-housing-assets-southern-strategy-is.html | GOLAR CRITICIZES NIXON ON HOUSING | True | By David K. Shipler | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/sibley-glitters-in-the-royal-ballets-sleeping-beauty.html | Sibley Glitters in the Royal Ballet's â€šÃ„Ã´Sleeping Beautyâ€šÃ„Ã´ | True | By Clive Barnes | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/christian-scientist-editor.html | Christian Scientist Editor | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bernard-lesage-47-dies-official-of-sports-illustrated.html | Bernard LeSage, 47, Dies; Official of Sports Illustrated | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bullet-fragments-sent-to-fbi-for-testing.html | I Bullet Fragments Sent To F.B.I. for Testing | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/national-stock-exchange.html | National Stock Exchange | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/role-of-mafioso-in-bank-is-denied-in-alioto-suit-official-who.html | Role of Mafioso in Bank Is Denied in Alioto Suit | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bruins-top-blues-for-30-lead-41-boston-needs-one-victory-to-capture.html | BRUINS TOP BLUES FOR 3â€šÃ„Ã´0 LEAD, 4â€šÃ„Ã´1 | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ohio-guard-was-authorized-to-load.html | Ohio Guard Was Authorized to Load | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/city-seeks-to-shut-5-jersey-plants-for-pollution.html | City Seeks to Shut 5 Jersey Plants for Pollution | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/saigon-flotilla-poised-to-begin-drive-in-cambodia-pnompenh-is-goal.html | SAIGON FLOTILLA POISED TO BEGIN DRIVE IN CAMBODIA | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/nixon-plan-to-shuffle-executive-rejected-by-a-house-committee.html | Nixon Plan to Shuffle Executive Rejected by a House Committee | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/royals-sign-7â€¦Â¨Footer | Royals Sign 7â€¦Â¨Footer | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/manufacturers-tax-on-all-solid-waste-urged-by-proxmire.html | Manufacturers' Tax On All Solid Waste Urged by Proxmire | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/greece-refuses-a-passport-to-seferis-nobel-laureate.html | Greece Refuses a Passport To Seferis, Nobel Laureate | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/staff-to-own-watts-co-under-plan-watts-employs-co-own-company.html | Staff to Own Watts Co. Under Plan | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/combined-insurance-co.html | Combined Insurance Co. | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/silver-futures-show-an-advance-prices-rose-26c-an-ounce-copper.html | SILVER FUTURES SHOW AN ADVANCE | True | By James J. Nagle | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/rep-reuss-assails-superjet-as-peril-to-the-environment.html | Rep. Reuss Assails Superjet as Peril To the Environment | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/fashions-that-take-the-focus-off-the-hemline.html | Fashions That Take the Focus Off the Hemline | True | By Bernadine Morris | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/tricia-nixon-confers-with-two-protesters.html | Tricia Nixon Confers With Two Protesters | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/lindsay-presses-for-ballet-pact-union-accepts-factfinding-but-will.html | LINDSAY PRESSES FOR BALLET PACT | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/vote-at-rockefeller-u-asks-pressure-on-general-motors.html | Vote at Rockefeller U. Asks Pressure on General Motors | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/senate-unit-hears-us-bombed-civilians-in-laos.html | Senate Unit Hears U.S. Bombed Civilians in Laos | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/relief-mothers-test-state-law-suit-says-its-illegal-to-deny-funds.html | RELIEF MOTHERS TEST STATE LAW | True | By Morris Kaplan | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/war-referendum-voted.html | War Referendum Voted | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/chubb-acquisition-of-bellemead-is-set.html | CHUBB ACQUISITION OF BELLEMEAD IS SET | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/article-4-no-title.html | Note to Readers | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ortis-wins-italian-derby.html | Ortis Wins Italian Derby | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/morris-miller-61-washington-judge.html | MORRIS MILLER, 61, WASHINGTON JUDGE | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bomb-in-club-in-little-italy-slightly-damages-building.html | Bomb in Club in â€¦Â¨Little Italy â€¦Â¨ Slightly Damages Building | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/brezhnev-predicts-failure-of-us-drive-into-cambodia.html | Brezhnev Predicts Failure Of U.S. Drive Into Cambodia | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/program-for-rehabilitation-of-criminals-in-us-begun.html | Program for Rehabilitation Of Criminals in U.S. Begun | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bulls-name-webb-first-negro-to-coach-a-pro-football-team.html | Bulls Name Webb, First Negro To Coach a Pro Football Team | True | By Sam Goldspar Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/10-school-budgets-rejected-in-nassau.html | 10 SCHOOL BUDGETS REJECTED IN NASSAU | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dr-gerald-d-mcdonald-chief-of-library-division-here-dead.html | Dr. Gerald D. McDonald, Chief Of Library Division Here, Dead | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/article-3-no-title.html | Note to Readers | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/urban-league-cites-2-black-actors.html | Urban League Cites 2 Black Actors | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dr-herman-b-zurrow-62-bronx-hospital-director.html | Dr. Herman B. Zurrow, 62, Bronx Hospital Director | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dashook-school-net-victor.html | Dashook School Net Victor | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/the-joneses-have-it.html | The Joneses Have It | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/marcher-felt-she-had-to-do-something.html | Marcher Felt She â€¦Â¨Had to Do Something â€¦Â¨ | True | By Michael T. Kaufman | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/books-of-the-times-why-they-went-to-prison-and-what-happened-to-the.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ann-haven-cummings-affianced.html | Ann Haven Cummings Affianced | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/front-page-2-no-title.html | Front Page 2 â€¦Â¨â€¦Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/inmates-mothers-day-gifts.html | Inmates' Mother's Day Gifts | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mrs-jesus-colon.html | MRS. JESUS COLON | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/hirshhorn-transfers-funds-to-help-gallery.html | Hirshhorn Transfers Funds to Help Gallery | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/artists-district-plans-a-weekend-of-shows.html | Artists' District Plans A Weekend of Shows | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/banks-and-oil-companies-nationalized-by-somalia.html | Banks and Oil Companies Nationalized by Somalia | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/profits-advance-at-quarter-oats-9month-results-set-mark-3d-quarter.html | PROFITS ADVANCE AT QUAKER OATS | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/aleksei-v-shubnikov.html | ALEKSEI V. SHUBNIKOV | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/rockets-kill-7-in-danang.html | Rockets Kill 7 in Danang | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/britain-backs-thant-on-indochina-talks.html | BRITAIN BACKS THANT ON INDOCHINA TALKS | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/washington-who-advises-the-president-by-james-reston.html | Washington: | True | By James Reston | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/humphrey-assures-israelis.html | Humphrey Assures Israelis | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/prices-on-amex-continue-to-gain-brokers-attribute-advance-to.html | PRICES ON AMEX CONTINUE TO GAIN | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/rep-roudebush-of-indiana-seeks-senator-hartkes-seat.html | Rep. Roudebush of Indiana Seeks Senator Hartke's Seat | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/retail-store-chains-list-slight-gains-in-sales-for-april-april.html | Retail Store Chains List Slight Gains In Sales for April | True | By Isadore Barmash | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/senate-democratic-chiefs-seek-early-vote-on-cambodia-issue.html | Senate Democratic Chiefs Seek Early Vote on Cambodia Issue | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/offenbach-scores-with-notes-of-hilarity.html | Offenbach Scores With Note(s) of Hilarity | True | By Harold C. Schonberg Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/art-group-is-set-up-to-judge-attribution.html | Art Group Is Set Up To Judge Attribution | True | By Grace Glueck | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/industrial-nations-seek-accord-on-loans-to-the-poor-lands.html | Industrial Nations Seek Accord on Loans to the Poor Lands | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/reston-appointed-to-board-of-american-press-institute.html | Reston Appointed to Board Of American Press Institute | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mrs-john-dewey-educators-widow.html | MRS. JOHN DEWEY, EDUCATOR'S WIDOW | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/mauro-named-indiana-aide.html | Mauro Named Indiana Aide | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/blue-leaves-signs-cast.html | â€¦Â¨'Blue Leaves'â€¦Â Â¨ Signs Cast | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/coop-leaders-plan-to-move-for-terms-with-service-union.html | Coâ€¦Â Â¨'Op Leaders Plan To Move for Terms With Service Union | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/professors-spur-political-action-antiwar-lobbying-in-capital-among.html | PROFESSORS SPUR POLITICAL ACTION | True | By Martin Arnold | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/major-brokerage-houses-tighten-belt-some-more-dupont-among-firms.html | Major Brokerage Houses Tighten Belt Some More | True | By Terry Robards | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/miss-deshler-to-be-a-bride.html | Miss Deshler To Be a Bride | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/demonstration-leaders-accept-site-on-h-street.html | Demonstration Leaders Accent Site on H Street | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/rumania-leading-iran-in-davis-cup-russtasz-defeats-skhuri-germany.html | RUMANIA LEADING IRAN IN DAVIS CUP | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/sales-of-new-issues-set-high-in-quarter.html | SALES OF NEW ISSUES SET HIGH IN QUARTER | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/kent-state-in-flux-but-still-attuned-to-midamerica.html | Kent State in Flux but Still Attuned to Midâ€¦Â Â¨'America | True | By Douglas E. Kneeland Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/bank-of-america-acts.html | Bank of America Acts | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/captain-on-the-burning-bridge-willis-reed.html | Captain on the Burning Bridge | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/ywca-board-elects-3.html | Y.W.C.A. Board Elects 3 | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/personnel-chief-of-city-to-retire-solomon-hoberman-praised-by-mayor.html | PERSONNEL CHIEF OF CITY TO RETIRE | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/stocks-in-london-decline-sharply-industrials-are-hit-hardest-in.html | STOCKS IN LONDON DECLINE SHARPLY | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/7-city-employes-receive-awards-for-their-work.html | 7 City Employes Receive Awards for Their Work | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/amex-asks-report-by-four-seasons-report-planned-by-four-seasons.html | Amex Asks Report By Four Seasons | True | By John J. Abele | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/chairman-cites-crisis-harriman-scores-policy.html | Chairman Cites â€¦Â Â¨'Crisisâ€¦Â Â¨'; Harriman Scores Policy | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/house-subcommittee-votes-measure-to-buoy-housing.html | House Subcommittee Votes Measure to Buoy Housing | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/sports-of-the-times-what-did-you-expect.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/white-wallops-two-3run-homers-yankee-slugger-connects-batting.html | WHITE WALLOPS TWO3â€¦Â Â¨'RUN HOMERS | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/talking-typewriter-made.html | Talking Typewriter Made | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/aluminum-claims-new-inroads-in-competition-for-boat-dollar.html | Aluminum Claims New Inroads In Competition for Boat Dollar | True | By Parton Keese | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/dr-henry-noble-maccracken-exvassar-president-89-dies-exponent-of-a.html | Dr. Henry Noble MacCracken, Exâ€‹Ââ€‹Vassar President, 89, Dies | True | | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/businessmen-urged-to-participate-business-is-urged-to-aid.html | Businessmen Urged to Participate | True | By Douglas W. Cray | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-08 | 1970-05-08 | https://www.nytimes.com/1970/05/08/archives/wood-field-and-stream-frigid-streams-and-inactive-fish-soon-lower.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780941 | B00000587997 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/mexican-rookie-pitches-7â€‹Ââ€‹HITTER-boswell-clout-in-8th-ends-shutout.html | MEXICAN ROOKIE PITCHES 7â€‹Ââ€‹HITTER | True | By Dave Anderson | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/harvard-eight-a-threat.html | Harvard Eight a Threat | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/2-conquer-peak-in-nepal.html | 2 Conquer Peak in Nepal | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/southdown-extends-offer.html | Southdown Extends Offer | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/army-routs-yale-156.html | Army Routs Yale, 15â€‹Ââ€‹6 | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/antiwar-offices-ransacked-in-union-sq-files-taken.html | Antiwar Offices Ransacked in Union Sq. | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/jubilant-knick-fans-halt-traffic-with-cries-of-no-1.html | Jubilant Knick Fans Halt Traffic With Cries of â€‹â€˜No. 1â€‹â€™ | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/6000-tires-recalled.html | 6,000 Tires Recalled | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/27377-see-cavity-win.html | 27,377 See Cavity Win | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/mexico-soccer-victor.html | Mexico Soccer Victor | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/argentina-expects-to-hit-70-export-goal-aide-says.html | Argentina Expects to Hit '70 Export Goal, Aide Says | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/decline-reported-in-foreign-trade-by-port-authority.html | Decline Reported in Foreign Trade By Port Authority | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/panel-on-police-may-be-replaced-mayor-is-expected-to-name-a-larger.html | PANEL ON POLICE MAY BE REPLACED | True | By David Burnham | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/in-the-ozarks-some-nixon-backers-give-him-the-benefit-of-the-doubt.html | In the Ozarks, Some Nixon Backers Give Him â€‹â€˜the Benefit of the Doubtâ€‹â€™ | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/badillo-proposes-agency-to-handle-dissent-problems.html | Badillo Proposes Agency to Handle Dissent Problems | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/2-convicted-here-for-trying-to-sell-stolen-securities.html | 2 Convicted Here for Trying to Sell Stolen Securities | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/marcus-a-zenobia.html | MARCUS A. ZENOBIA | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/warnings-of-a-recession-follow-aprils-4-million-jobless-figure.html | Warnings of a Recession Follow April's 4 Million Jobless Figure | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/big-line-is-winner-in-5horse-jumpoff.html | BIG LINE IS WINNER IN 5â€‹Ââ€‹HORSE JUMPOFF | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/what-is-a-university-quantum-jump-in-political-activity-raises.html | What Is a University? | True | By William K. Stevens | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/the-cigarettecancer-dispute.html | The Cigaretteâ€‹Ââ€‹Cancer Dispute | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/new-affront-to-prague.html | New Affront to Prague | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/state-national-guard-to-study-its-regulations-on-riot-control.html | State National Guard to Study Its Regulations on Riot Control | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/purser-aboard-france-to-retire.html | Purser Aboard France to Retire | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/college-radio-hookup-will-give-only-allday-report-of-protests.html | College Radio Hookup Will Give Only Allâ€‹Ââ€‹Day Report of Protests | True | By Fred Ferretti | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/7-in-newark-mayoral-race-wage-confident-campaigns.html | 7 in Newark Mayoral Race Wage Confident Campaigns | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/voter-league-in-nixon-plea.html | Voter League in Nixon Plea | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/entry-of-buzkashi-and-hagley-favored-in-95th-withers-9-listed-to.html | Entry of Buzkashi and Hagley Favored in 95th Withers | True | By Joe Nichols | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/austria-sets-pace-in-davis-cup-21-britain-victor-in-doublesitaly.html | AUSTRIA SETS PACE IN DAVIS CUP, 2â€‹Ââ€‹1 | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/brandt-commemorates-defeat.html | Brandt Commemorates Defeat | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/costello-quits-race-for-senate-deputy-may-or-bids-liberals-give.html | COSTELLO QUITS RACE FOR SENATE | True | By Thomas P. Ronan | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/scovill-rescinds-metalprice-rise-increase-on-aluminum-sheet-led-to.html | SCOVILL RESCINDS METALâ€‹Ââ€‹PRICE RISE | True | By Robert Walker | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/dance-visit-to-amherst-american-ballet-theater-plays-res-offer-2-new.html | Dance: Visit to Amherst | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/cambodia-seeking-help-on-refugees.html | Cambodia Seeking Help on Refugees | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/paul-taylor-group-stresses-contrasts-in-dance-program.html | Paul Taylor Group Stresses Contrasts In Dance Program | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/topics/women-as-chattels-men-as-champs.html | Topics: Women as Chattels, Men as Champs | True | By Jean Stafford | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/hoover-holds-panthers-hatred-causes-clashes-with-the-police.html | Hoover Holds Panthers' Hatred Causes Clashes With the Police | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/national-league-cincinnati-at-chicago.html | NATIONAL LEAGUE | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/seoul-aide-to-visit-saigon-for-talks-on-cambodia.html | Seoul Aide to Visit Saigon For Talks on Cambodia | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/white-house-once-a-place-that-belonged-to-public.html | White House Once a Place That â€šÃ„Â'Belongedâ€šÃ„Â' to Public | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/maj-gen-henry-b-sayler-an-eisenhower-aide-76.html | Maj. Gen. Henry B. Sayler, An Eisenhower Aide, 76 | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/fulla-napoleon-takes-rich-pace-wins-international-by-two-lengths.html | FULLA NAPOLEON TAKES RICH PACE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nonmilitary-wound-is-reported-at-kent.html | NONMILITARY WOUND IS REPORTED AT KENT | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/westinghouse-franchise-set.html | Westinghouse Franchise Set | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/a-correction-80021169.html | A Correction | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/students-given-options-on-marks-improvised-plans-spring-up-at.html | STUDENTS GIVEN OPTIONS ON MARKS | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/dartmouth-nine-downs-navy-98-4run-9th-gives-indians-victory-and.html | DARTMOUTH NINE DOWNS NAVY, 9â€šÃ„Â'8 | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/pitchers-hit-decides.html | Pitcher's Hit Decides | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/albert-kushinsky.html | ALBERT KUSHINSKY | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/new-issues-rose-46-by-end-of-69-but-650-of-1026-offerings.html | NEW ISSUES ROSE 4.6% BY END OF '69 | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/stocks-advance-on-london-board-index-of-30-industrials-rises-14.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/west-points-string-quartet-is-adventurous-in-its-debut.html | West Point's String Quartet Is Adventurous in Its Debut | True | By Theodore Strongin | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/dr-henry-hammer-is-dead-radiologist-at-beth-israel.html | Dr. Henry Hammer Is Dead; Radiologist at Beth Israel | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/president-backs-right-to-dissent-asserts-he-shares-goals-of.html | PRESIDENT BACKS RIGHT TO DISSENT | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/saigon-navys-gunboats-reported-inside-cambodia-on-the-mekong.html | Saigon Navy's Gunboats Reported Inside Cambodia on the Mekong | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/grechko-assails-us-in-veday-talk-soviet-defense-chief-harsh-on.html | GRECHKO ASSAILS U.S. IN VEâ€šÃ„Â'DAY TALK | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/saigon-reports-battle.html | Saigon Reports Battle | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/mets-records.html | Mets' Records | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/canadian-utility-sees-high-70-net-late-american-expansion-planned.html | CANADIAN UTILITY SEES HIGH '70 NET | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nixon-defends-cambodia-drive-as-aiding-students-peace-aim-says.html | NIXON DEFENDS CAMBODIA DRIVE AS AIDING STUDENTS' PEACE AIM; SAYS PULLOUT WILL BEGIN SOON | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/antius-protests-held-from-britain-to-taiwan.html | Antiâ€šÃ„Â'U.S. Protests Held From Britain to Taiwan | True | By Murray Illson | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/peter-murray-judith-h-taylor-wed-in-london.html | Peter Murray, Judith H. Taylor Wed in London | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/new-problem-over-so-africa-confronts-us-tennis-leaders.html | New Problem Over So. Africa Confronts U.S. Tennis Leaders | True | By Neil Amdur | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/house-unit-votes-tv-entry.html | House Unit Votes TV Entry | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/new-greek-power-project.html | New Greek Power Project | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/hickel-lauds-president-for-remarks-on-youth.html | Hickel Lauds President For Remarks on Youth | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/insurers-assail-lawyers-for-fight-on-nofault-plan.html | Insurers Assail Lawyers For Fight on Noâ€šÃ„Â'Fault Plan | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/pope-to-meet-the-head-of-armenian-church.html | Pope to Meet the Head Of Armenian Church | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/hicksville-gi-killed-in-war.html | Hicksville G.I. Killed in War | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/artists-district-plans-a-weekend-of-shows.html | Artists' District Plans A Weekend of Shows | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/ethel-g-stringfellow-82-dies-principal-at-chapin-25-years.html | Ethel G. Stringfellow, 82, Dies; Principal at Chapin 25 Years | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/echoes-of-protest-will-be-heard-today-at-36th-heptagonal-meet.html | Echoes of Protest Will Be Heard Today at 36th Heptagonal Meet | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/fd-roosevelts-separated.html | F. D. Roosevelts Separated | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/reserve-offers-to-buy-us-notes-moves-to-bolster-the-market-in.html | RESERVE OFFERS TO BUY U.S. NOTES | True | By John H. Allan | 1998-04-24 | RE0000780937 | B00000587993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/bullet-fragments-sent-to-fbi-for-testing.html | Bullet Fragments Sent To F.B.I. for Testing | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/in-san-diego-trust-has-weakened-while-public-division-has-increased.html | In San Diego, Trust Has Weakened While Public Division Has Increased | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/police-were-told-of-plan-callers-warned-police-of-mens-plan-for.html | Police Were Told of Plan | True | By Martin Arnold | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/evacuation-of-saravane-is-planned-by-laotians.html | Evacuation of Saravane Is Planned by Laotians | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/cutback-in-staff-ordered-by-gm-reduction-in-whitecollar-workers-is.html | CUTBACK IN STAFF ORDERED BY G.M. | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/violence-on-the-right.html | ...Violence on the Right | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/chinese-acclaim-continues.html | Chinese Acclaim Continues | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/glen-alden-reports-a-decline-in-its-first-quarter-earnings.html | Glen Alden Reports a Decline In Its First Quarter Earnings | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/who-will-be-on-stage-of-met-with-tommy.html | Who Will Be on Stage Of Met With â€šÃ„Â´Tommyâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/time-fastest-on-schuylkill.html | Time Fastest on Schuylkill | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/transcaribbean-and-american-amend-agreement-on-a-merger.html | Transâ€šÃ„Â´Caribbean and American Amend Agreement on a Merger | True | By Alexander R. Hammer | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nixon-nlrb-choice-opposed-by-many.html | Former Biafran Army Chief Believed to Be Under Arrest | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/lindsay-salutes-knicks-for-a-feast-of-victory.html | Lindsay Salutes Knicks For a â€šÃ„Â´Feast of Victoryâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/agnew-tones-down-his-speech-after-viewing-president-on-tv-agnew.html | Agnew Tones Down His Speech After Viewing President on TV | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/note-to-readers-80021366.html | Note to Readers | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/for-souvenir-hunters-in-fishhook-a-case-of-beer-buy-a-soviet-rifle.html | For Souvenir Hunters in Fishhook, A Case of Beer Buys a Soviet Rifle | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/bipartisan-senate-group-maps-a-3pronged-antiwar-strategy.html | Bipartisan Senate Group Maps A 3â€šÃ„Â´Pronged Antiwar Strategy | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/the-manhattan-slowed-by-heavy-arctic-ice.html | The Manhattan Slowed By Heavy Arctic Ice | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/kent-state-to-be-closed-until-at-least-june-13.html | Kent State to Be Closed Until at Least June 13 | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/dust-commander-termed-fit-heads-for-preakness-at-pimlico.html | Dust Commander, Termed Fit, Heads for Preakness at Pimlico | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nation-is-warned-to-retain-its-lead-in-science-fields-study-group.html | NATION IS WARNED TO RETAIN ITS LEAD IN SCIENCE FIELDS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/us-health-official-will-head-new-city-hospitals-corporation-us-aide.html | U.S. Health Official Will Head New City Hospitals Corporation | True | By Edward Ranzal | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/wisconsin-u-head-resigns-his-post-denies-being-fired-in-wake-of.html | WISCONSIN U. HEAD RESIGNS HIS POST | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/jones-joins-addiction-unit.html | Jones Joins Addiction Unit | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nixon-critics-complain-of-rejected-telegrams.html | Nixon Critics Complain Of Rejected Telegrams | True | By Sandra Blakeslee | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/prices-of-silver-show-increase-news-on-eisenhower-dollar.html | PRICES OF SILVER SHOW INCREASE | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/patients-challenge-va-hospitals-ban-on-peace-petitions.html | Patients Challenge V. A. Hospital's Ban On Peace Petitions | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/informers-fund-of-439000-asked.html | INFORMERS FUND OF $439,000 ASKED | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/wr-grace-meeting-shows-optimism-fewer-seeking-liquor-permits.html | W.R. Grace Meeting Shows Optimism | True | By Clare M. Reckert | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/computer-aids-in-cartoon-animation.html | Computer Aids in Cartoon Animation | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/cornell-52-victor.html | Cornell 5â€šÃ„Â´2 Victor | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/arthur-m-karl-60-led-a-mailing-firm.html | ARTHUR M. KARL, 60, LED A MAILING FIRM | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-4-no-title.html | Thursday Night Fights | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/nurses-association-elects.html | Nurses Association Elects | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/3-soviet-naval-vessels-sighted-entering-caribbean.html | 3 Soviet Naval Vessels Sighted Entering Caribbean | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/change-of-heart-.html | Change of Heart... | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/mrs-oliver-w-toll.html | MRS. OLIVER W. TOLL. | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/sonus-corp-wins-suit.html | Sonus Corp. Wins Suit | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/peter-caltagirone.html | PETER CALTAGIRONE | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/us-charges-14-men-with-port-thefts.html | U.S. CHARGES 14 MEN WITH PORT THEFTS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/rima-beth-doner-to-become-bride.html | Rima Beth Doner to Become Bride | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/wouldbe-seller-of-letters-by-mrs-onassis-fined-100.html | WouldâÂ¦Â"Be Seller of Letters By Mrs. Onassis Fined $100 | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/retailers-duck-credit-issue-for-welfare-recipients-retailers-duck.html | Retailers Duck Credit Issue for Welfare Recipients | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/new-family-at-the-us-embassy-in-paris.html | New Family at the U.S. Embassy in Paris | True | By Virginia Lee Warren Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/along-with-a-french-lesson-a-lesson-on-cooking-too.html | Along With a French Lesson, a Lesson on Cooking, Too | True | By Jean Hewitt Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/synagogue-is-planning-luncheon-on-thursday.html | Synagogue Is Planning Luncheon on Thursday | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/upstate-village-backs-nixon-policies.html | Upstate Village Backs Nixon Policies | True | By Murray Schumach Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-7-no-title-companies-hold-annual-meetings.html | COMPANIES HOLD ANNUAL MEETINGS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/outoftown-exchanges.html | OutâÂ¦Â"ofâÂ¦Â"Town Exchanges | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/steve-reich-presents-a-program-of-pulse-music-at-guggenheim.html | Steve Reich Presents a Program of Pulse Music at Guggenheim | True | By Donal Henahan | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/eeminister-assails-lynch-over-dublins-gun-scandal.html | ExâÂ¦Â"Minister Assails Lynch Over Dublin's Gun Scandal | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/some-protests-heeded.html | Some Protests Heeded; Fires Reported at Colleges | True | By Linda Charlton | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/knicks-take-first-title-beating-lakers-113-to-99-frazier-scores-36.html | Knicks Take First Title, Beating Lakers, 113 to 99 | True | By Leonard Koppett | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/santos-bows-in-soccer.html | Santos Bows in Soccer | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/chinese-said-to-aid-revival-of-cambodian-red-group.html | Chinese Said to Aid Revival of Cambodian Red Group | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/students-step-up-protests-on-war-marches-and-strikes-held-amid-some.html | STUDENTS STEP UP PROTESTS ON WAR | True | By Robert D. McFadden | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/wisconsins-loss.html | Wisconsin's Loss | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/blacks-get-journalism-grant.html | Blacks Get Journalism Grant | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/7-panthers-freed-in-chicago-clash-states-attorney-cites-lack-of.html | 7 PANTHERS FREED IN CHICAGO CLASH | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/trade-group-chief-predicts-enactment-of-quota-on-imports-enactment.html | Trade Group Chief Predicts Enactment Of Quota on Imports | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/memorial-tuesday-for-jerome-adler.html | MEMORIAL TUESDAY FOR JEROME ADLER | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/amex-prices-drop-as-turnover-sags-trading-is-at-lowest-level-in.html | AMEX PRICES DROP AS TURNOVER SAGS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/former-secretary-of-commerce-scores-move-into-cambodia-connor-of.html | Former Secretary of Commerce Scores Move Into Cambodia | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/government-funds-decline-in-canada.html | GOVERNMENT FUNDS DECLINE IN CANADA | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/bill-rate-off-in-london.html | Bill Rate Off in London | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/saints-sign-burrough.html | Saints Sign Burrough | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/bridge-accidents-at-table-can-prove-to-be-windfall-or-a-disaster.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/school-election-attacked-again-ethnic-and-racial-setup-in-manhattan.html | SCHOOL ELECTION ATTACKED AGAIN | True | By Robert E. Tomasson | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-3-no-title.html | City Sues 3 Drug Concerns As Ampicillin Monopolists | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/jerseys-transportation-head-is-cautious.html | Jersey's Transportation Head is Cautious | True | By Edward Hudson Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/250-in-state-dept-sign-a-war-protest-employes-note-to-rogers.html | 250 in State Dept. Sign a War Protest | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/truck-driver-cheered-by-antiwar-protesters.html | Truck Driver Cheered By Antiwar Protesters | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/donohue-gains-pole-for-lime-rock-race.html | DONOHUE GAINS POLE FOR LIME ROCK RACE | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/vatican-says-watching-tv-mass-isnt-enough.html | Vatican Says Watching TV Mass Isn't Enough | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/demoralized-and-tired.html | Demoralized and Tired | True | By Sam Goldaper | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/market-place-election-time-for-big-board.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/senate-approves-ship-subsidy-rise-81million-more-is-voted-to-aid.html | SENATE APPROVES SHIP SUBSIDY RISE | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/roundup-dodgers-profit-on-grabarkewitz-injury.html | Roundup: Dodgers Profit On Grabarkewitz Injury | True | By Murray Crass | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/sports-of-the-times-los-angeles-vs-moscow.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/newspaper-talks-pushed-by-kheel-2-sides-hold-long-session-but-are.html | NEWSPAPER TALKS PUSHED BY KHEEL | True | By Damon Stetson | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/why-are-we-in-vietnam.html | Why Are We in Vietnam? | True | By Anthony Lewis | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/dance-on-thursday-to-benefit-nurses.html | Dance on Thursday To Benefit Nurses | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/mother-held-in-sale-of-baby.html | Mother Held in Sale of Baby | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/no-place-like-home.html | No Place Like Home | True | By Thomas Rogers | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/sidney-j-finlay.html | SIDNEY J. FINLAY | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/bruins-orr-wins-3-hockey-awards-esposito-hawks-goalie-receives-two.html | BRUINS' ORR WINS 3 HOCKEY AWARDS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/ray-says-lawyer-promised-pardon-after-guilty-plea.html | Ray Says Lawyer Promised Pardon After Guilty Plea | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/australian-cards-a-3â€¦â€¦UNDERâ€¦â€¦PAR-68-hogan-shoots-75-as-bies-moves-into.html | AUSTRALIAN CARDS A 3â€¦â€¦UNDERâ€¦â€¦PAR 68 | | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/customs-court-is-playing-a-role-of-everincreasing-import-us-customs.html | Customs Court Is Playing a Role of Everâ€¦â€¦Increasing Import | True | By Lesley Oelsner | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/thieu-asserts-lon-nol-agrees-on-troops.html | Thieu Asserts Lon Nol Agrees on Troops | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/2-esâ€¦â€¦men-imprisoned-for-roles-in-war-crimes.html | 2 Esâ€¦â€¦SS Men Imprisoned For Roles in War Crimes | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/books-of-the-times-with-pick-and-pluck.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-5-no-title.html | Astros Drop Mayberry | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-1-no-title.html | BLACKMUN OPINION SCORED DISRUPTION | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/war-foes-here-attacked-by-construction-workers-city-hall-is-stormed.html | War Foes Here Attacked By Construction Workers | True | By Homer Bigart | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/cannes-impressed-as-bergman-film-passion-is-given.html | Cannes Impressed As Bergman Film, â€¦â€¦Passionâ€¦â€¦ Is Given | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/lebanese-report-israeli-attacks-raids-in-4-villages-said-to-follow.html | LEBANESE REPORT ISRAELI ATTACKS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/tv-helped-a-winner-in-ohio.html | TV Helped a Winner in Ohio | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/opera-grimm-fairy-tale-schuller-and-updike-adapt-fisherman-and-his.html | Opera: Grimm Fairy Tale | True | By Raymond Ericsont Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/administration-will-permit-rally-today-at-ellipse-south-of-the.html | Administration Will Permit Rally Today at Ellipse, South of the White House | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/antiques-hunting-at-the-flea-market-sunday-affair-attracts.html | Antiques: Hunting at the Flea Market | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/spencer-drives-in-2-runs-on-homer-repcar-connects-in-seventh-against.html | SPENCER DRIVES IN 2 RUNS ON HOMER | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/hairdresser-courting-royalty-for-a-wedding.html | Hairdresser Courting Royalty for a Wedding | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/air-polluter-identified.html | Air Polluter Identified | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/lindsay-statement-backs-antidrug-telecasts-today.html | Lindsay Statement Backs Antiâ€¦â€¦Drug Telecasts Today | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/brezhnev-meets-hanoi-aide.html | Brezhnev Meets Hanoi Aide | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/linens-with-cardin-imprint.html | Linens With Cardin Imprint | True | By Rita Reif | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/mcgee-equals-dash-mark.html | McGee Equals Dash Mark | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/labor-makes-gains-in-british-elections.html | LABOR MAKES GAINS IN BRITISH ELECTIONS | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/liquor-store-applications-are-dwindling-revised-law-fails-to.html | Liquor Store Applications Are Dwindling | True | By James J. Nagle | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/stoph-assails-bonn.html | Stoph Assails Bonn | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/rinfret-clarifies-his-role-in-negotiations-over-ios.html | Rinfret Clarifies His Role in Negotiations Over I.O.S. | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/blast-hits-envoys-home.html | Blast Hits Envoy's Home | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/markets-volume-sags-to-1970-low-financial-district-clashes-slow.html | MARKETS VOLUME SACS TO 1970 LOW | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/chrysler-begins-to-recall-20458-darts-and-valiants.html | Chrysler Begins to Recall 20,458 Darts and Valiants | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/two-groups-from-manhattan-to-visit-garden-in-the-bronx.html | Two Groups From Manhattan To Visit Garden in the Bronx | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/naacp-fund-benefit.html | N.A.A.C.P. Fund Benefit | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/aba-playoffs.html | A. B. A. Playoffs | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/tc-wetterau-80-led-grocery-chain.html | T. C. WETTERAU, 80, LED GROCERY CHAIN | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/article-6-no-title.html | Article 6 â€¦Â â€¦Â Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/ohio-lends-8million-to-king-a-bidder-for-control-of-ios-battle-for.html | Ohio Lends $8â€¦Â Â Million to King, A Bidder for Control of I.O.S. | True | By Robert J. Cole | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/army-may-try-five-on-mutiny-charges.html | ARMY MAY TRY FIVE ON MUTINY CHARGES | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/9-decline-is-estimated-in-size-of-69-cotton-crop.html | 9% Decline Is Estimated In Size of '69 Cotton Crop | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/outspoken-businessman.html | Outspoken Businessman | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/schools-shut-pupils-combine-protest-and-recreation.html | Schools Shut, Pupils Combine Protest and Recreation | True | By William E. Farrell | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/wedding-june-14-for-miss-schwartz.html | Wedding June 14 For Miss Schwartz | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/former-biafran-army-chief-believed-to-be-under-arrest.html | Former Biafran Army Chief Believed to Be Under Arrest | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/sinatra-enthralls-3000-at-a-concert-in-london-first-performance.html | Sinatra Enthralls 3,000 at a Concert in London | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/columbia-concerts-canceled.html | Columbia Concerts Canceled | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/art-two-great-shows-on-64th-street-sculptures-by-miro-and-asian.html | Art: Two Great Shows on 64th Street | True | By John Canaday | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/a-merging-of-faiths-catholic-and-episcopal-leaders-find-big.html | A Merging of Faiths | True | By Edward B. Fiske | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-09 | 1970-05-09 | https://www.nytimes.com/1970/05/09/archives/crises-factfinders-urged-at-un-by-us.html | CRISES FACTâ€¦Â Â FINDERS URGED AT U.N. BY U.S. | True | | 1998-04-24 | RE0000780937 | B00000587993 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/army-admitting-an-error-reverses-a-revenue-a-courtmartial.html | Army, Admitting an Error, Reverses a Courtâ€¦Â Â Martial | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/chicago-draft-defendant-gets-20-days-for-contempt.html | Chicago Draft Defendant Gets 20 Days for Contempt | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/iiess-humphreys-to-be-june-bride.html | Iiess Humphreys To Be June Bride | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sara-lawrence-engaged-to-wed.html | Sara Lawrence Engaged to Wed | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/twenty-one-stories.html | Twenty One Stories | True | By Harry Roskolenko | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/political-action-by-youth-is-goal-reports-describe-progress-already.html | POLITICAL ACTION BY YOUTH IS GOAL | True | By William E. Farrell | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/alarming-pollution-seen-in-midocean-on-atlantic-voyage.html | â€¦Â Â Alarmingâ€¦Â Â Pollution Seen in Midâ€¦Â Â Ocean On Atlantic Voyage | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/reuther-believed-dead-in-air-crash-uaw-leader-and-wife-are-reported.html | REUTHER BELIEVED DEAD IN AIR CRASH | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/now-even-in-may-theres-just-no-rest-for-the-partygoer.html | Now Even in May, There's Just No Rest for the Partygoer | True | By Charlotte Curtis | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/they-hope-calm-will-help-cause-only-3-from-senate-and-9-from-house.html | THEY HOPE CALM WILL HELP CAUSE | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-hazzard-bride-of-broker.html | Miss Hazzard Bride of Broker | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/rap-brown-is-the-man-who-wasnt-there.html | Rap Brown Is the Man Who Wasn't There | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/kapp-of-vikings-is-one-of-six-to-gain-status-of-free-agent.html | Kapp of Vikings Is One of Six To Gain Status of Free Agent | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/daughter-to-mrs-koenig.html | Daughter to Mrs. Koenig | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/klassy-poppy-first-at-suffolk-on-rally.html | KLASSY POPPY FIRST AT SUFFOLK ON RALLY | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-politicians.html | The Politicians | True | By Gerald W. Johnson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-look-on-issue-of-planes.html | New Look On Issue Of Planes | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-spanking-for-fellini-satyricon.html | A Spanking For â€¦Â Â 'Fellini Satyricon'â€¦Â Â | True | By John Simon | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/my-mother-the-doctor.html | My Mother, The Doctor | True | J.g. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/police-find-arms-cache-in-rented-car-downtown.html | Police Find Arms Cache in Rented Car Downtown | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/foreigners-study-us-management.html | Foreigners Study U.S. Management | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nixon-too-aloof-officials-charge-complaints-of-inaccessibility.html | NIXON TOO ALOOF, OFFICIALS CHARGE | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/devereux-worked-tirelessly-for-nationalhis-first-love.html | Devereux Worked Tirelessly For Nationalâ€¦Â Â â€¦Â Â His First Love | True | By Ed Corrigan | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/welfare-not-going-according-to-the-script.html | Welfare: Not Going According To the Script | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/penn-state-routs-st-johns-in-track.html | PENN STATE ROUTS ST. JOHN'S IN TRACK | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/elizabeth-morris-jack-is-wed-to-h-williamson-ghriskey-jr.html | Elizabeth Morris Jack Is Wed To H. Williamson Ghriskey Jr. | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/us-bases-future-disturbs-azores-ides-fear-cuts-at-airfield-may.html | U.S. BASES FUTURE DISTURBS AZORES | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/rise-in-jobless-called-puzzling-nixons-adviser-cites-rise-in-people.html | RISE IN JOBLESS CALLED PUZZLING | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/9-latin-countries-affirm-coast-rights.html | 9 LATIN COUNTRIES AFFIRM COAST RIGHTS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dance-royal-ballets-superb-giselle-merle-park-captures-spirit-of.html | Dance: Royal Ballet's Superb â€ŠÂ"Giselleâ€ŠÂ"‚ | True | By Clive Barnes | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/caution-in-cambodia.html | Caution in Cambodia | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/cornelia-harriman-gerry-bride.html | Cornelia Harriman Gerry Bride | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/hotweather-stew.html | Hotâ€ŠÂ"weather stew | True | By Craig Claiborne | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-merchants-view-despite-april-gains-retailers-foresee-slow.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/race-at-louisville-to-gallant-moment.html | RACE AT LOUISVILLE TO GALLANT MOMENT | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/advertising-lifdook-battle-ends-but-war-goes-on.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-world-of-bats.html | The World Of Bats | True | By Isaac Asimov | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ballet-at-met-to-benefit-hebrew-arts-school.html | Ballet At Met to Benefit Hebrew Arts School | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ahl-playoff.html | A.HL. PLAYOFF | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sports-of-the-times-on-mount-olympus.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/country-folk-crowd-dublin-farm-show.html | Country Folk Crowd Dublin Farm Show | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/judge-plans-sale-of-papers-stock-says-he-backs-newhouse-on-shares.html | JUDGE PLANS SALE OF PAPER'S STOCK | True | By Anthony Ripley Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/edinburghs-way-with-kids.html | Edinburgh's Way With Kids | True | By Janet Winkelhaus | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/curry-college-expands.html | Curry College Expands | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/cambodia-stirs-up-antifrench-feeling.html | Cambodia Stirs Up Antiâ€ŠÂ"French Feeling | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/marcia-willis-engaged.html | Marcia Willis Engaged | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/army-and-navy-quit-meet-over-ivy-protest-note-armynavy-quit.html | Army and Navy Quit Meet Over Ivy Protest Note | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/world-champion-gains-pole-berth-scotsman-covers-19mile-distance-in.html | WORLD CHAMPION GAINS POLE BERTH | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/opposition-urges-new-lesotho-vote-hut-chief-confirms-accord-to.html | OPPOSITION URGES NEW LESOTHO VOTE | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/pope-exchanges-kiss-of-peace-with-armenian-church-leader.html | Pope Exchanges â€ŠÂ"Kiss of Peaceâ€ŠÂ" With Armenian Church Leader | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/un-lists-19-states-as-least-developed.html | U.N. LISTS 19 STATES AS LEAST DEVELOPED | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/prague-liberation-parade-boycotted-by-us-envoys.html | Prague Liberation Parade Boycotted by U.S. Envoys | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/child-to-the-changs.html | Child to the Changs | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/tours-of-homes-planned-to-help-many-charities.html | Tours of Homes Planned to Help Many Charities | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-housing-units-up-5.html | New Housing Units Up 5% | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/income-rises-in-virginia.html | Income Rises In Virginia | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/touring-the-kennedys-house-on-the-potomac-a-private-view.html | Touring the Kennedys House on the Potomacâ€ŠÂ"A Private View | True | By Sarah Booth Conroy Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/romes-lawyers-boycott-courts-they-score-evictions-from-crumbling.html | ROME'S LAWYERS BOYCOTT COURTS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/more-black-colleges-urged-in-both-north-and-south.html | More Black Colleges Urged In Both North and South | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/religion-the-court-says-no-on-church-property-taxes.html | Religion | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/another-increase-in-ranks-of-the-unemployed.html | Another Increase In Ranks Of the Unemployed | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-correction-354918902.html | A Correction | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/kathy-whitworth-leads-civitan-golf.html | KATHY WHITWORTH LEADS CIVIT AN GOLF | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lone-woman.html | Lone Woman | True | Jeane Gardner | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ireland-crisis-in-south-over-aid-to-north.html | Ireland: Crisis in South Over Aid To North | True | John M. Lee | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/local-shows-move-outdoors-saturday-with-fixture-on-li.html | Local Shows Move Outdoors Saturday With Fixture on L.I. | True | By John Rendel | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/spain-dismisses-general-who-criticized-the-regime.html | Spain Dismisses General Who Criticized the Regime | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-hip-baroness-wootton-of-abinger-the-hip-baroness.html | The Hip Baroness Wootton Of Abinger | True | By Maureen Cleave | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/by-night-ferry-from-copenhagen-to-languid-bornholm.html | By Night Ferry From Copenhagen To Languid Bornholm | True | By Marjorie Feinberg | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/faa-begins-reforms-that-air-controllers-want-us-attorneys-fear-that.html | F.A.A. Begins Reforms That Air Controllers Want | True | By Robert Lindsey | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/openings.html | OPENINGS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-fortune-machine.html | The Fortune Machine | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-wide-swath-through-time.html | A Wide Swath Through Time | True | By Raymond Ericson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/peking-and-pyongyang-say-cambodia-is-holding-envoys.html | Peking and Pyongyang Say Cambodia Is Holding Envoys | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sportsmen-discover-riches-that-miners-overlooked.html | Sportsmen Discover Riches That Miners Overlooked | True | By John V. Young | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/campbells-waste-water-irrigates-texas-prairie.html | Campbell's Waste Water Irrigates Texas Prairie | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/bells-in-the-woodlands.html | Bells in the Woodlands | True | By John A. Lynch | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/brundage-urges-ban-on-4-sports-brundage-urges-ban-on-4-sports.html | BRUNDAGE URGES BAN ON 4 SPORTS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/point-of-view-code-enforcement.html | Point of View | True | By Barbara Reach | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/pakistani-court-sentences-leftist-politician-to-7-years.html | Pakistani Court Sentences Leftist Politician to 7 Years | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mercury-climbs-to-90-i2-sending-many-outdoors.html | Mercury Climbs to 90Â·ï'2, Sending Many Outdoors | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/foreign-affairs-the-logic-of-destruction.html | Foreign Affairs: The Logic of Destruction | True | By C. L. Sulzberger | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/preakness-looms-hagley-is-considered-for-classic-at-pimlico-after.html | PREAKNESS LOOMS | True | By Joe Nichols | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/70-cars-in-world-cup-rally-finish-stage-to-sao-paul.html | 70 Cars in World Cup Rally Finish Stage to Sao Paul | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/50-killed-in-western-india-by-hindumoslem-rioting.html | 50 Killed in Western India By HinduâÂ·Â¸âMoslem Rioting | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/usedâ€œcar-sellers-face-stiff-rules-city-consumer-office-aims-to-curb.html | USEDâ€Â¦Â·Â¢CAR SELLERS FACE STIFF RULES | True | By Richard Phalon | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/slain-cop-lot-honored.html | Slain CopâÂ·Â¸Â¢Pilot Honored | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/harness-reporters-to-honor-overcall.html | HARNESS REPORTERS TO HONOR OVERCALL | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/linda-ann-daniels-is-engaged-to-fred-b-finley-realty-man.html | Linda Ann Daniels Is Engaged To Fred B. Finley, Realty Man | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/parley-stresses-african-heritage-scholars-will-seek-world-unity-on.html | PARLEY STRESSES AFRICAN HERITAGE | True | By Rudy Johnson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-17-no-title.html | Article 17 âÂ·Â¸Â â"Â·Â¸Â No Title | True | By Wade Greene | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/voici-le-phrase-book-au-sexours.html | Voici Le Phrase BookâÂ·Â¸Â Â®Au Sexours! | True | By Zofra Jurist Aranow | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/marriages.html | Marriages | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/news-summary-and-index-the-major-events-of-the-day-section-1-war.html | News Summary and Index | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dodgers-defeat-phils-in-14th94-terborgs-single-and-motas-2d-triple.html | DODGERS DEFEAT PHILS IN 14TH, 9âÂ·Â¸Â Â´4 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/long-island-ac-trounces-philadelphia-in-lacrosse.html | Long Island A.C. Trounces Philadelphia in Lacrosse | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/gomulka-asks-bonn-conciliation.html | Gomulka Asks Bonn Conciliation | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lovell-gets-a-mouthful-of-admirers-confetti.html | Lovell Gets a Mouthful Of Admirer's Confetti | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/stars-turn-back-rockets-109107-jacksons-basket-clinches-aba-west.html | STARS TURN BACK ROCKETS, 109âÂ·Â¸Â Â·107 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nassau-is-seeking-halfway-houses-county-wants-the-facilities-for.html | NASSAU IS SEEKING HALFWAY HOUSES | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-4-no-title.html | Article 4 âÂ·Â¸Â Â·âÂ·Â¸Â Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/selfmade-surgeon.html | SelfâÂ·Â¸Â Made Surgeon | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/blues-in-boston-for-4th-contest-stlouis-team-on-11game-3year-losing.html | BLUES IN BOSTON FOR 4TH CONTEST | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/pines-are-at-home-everywhere.html | Pines Are At Home Everywhere | True | By Clarence E Lewis | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/houston-boy-9-adds-183-to-fight-against-pollution.html | Houston Boy, 9, Adds $1.83 To Fight Against Pollution | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nixon-he-faces-a-divided-anguished-nation.html | Nixon: He Faces A Divided, Anguished Nation | True | &#8212;Max Frankel | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/shifting-breezes-perplex-skippers-caynes-star-scores-by-8-seconds.html | SHIFTING BREEZES PERPLEX SKIPPERS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-15-no-title.html | Article 15 â€ÃÂ"â€ÃÂ" No Title | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-5-no-title.html | Article 5 â€ÃÂ"â€ÃÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/journalism-awards-given-four-persons-and-three-papers.html | Journalism Awards Given Four Persons And Three Papers | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mansfield-facing-token-opposition.html | MANSFIELD FACING TOKEN OPPOSITION | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/little-red-schoolhouse-is-yellow.html | Little Red Schoolhouse Is Yellow | True | By Margaret H. Koehler | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dr-alfred-gross-ornithologist-87-bowdoin-biologist-member-of-arctic.html | DR. ALFRED GROSS, ORNITHOLOGIST, 87 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/william-niles-marries-ann-boughton-thorne.html | William Niles Marries Ann Boughton Thorne | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/my-travel-diary-1936-travel-diary.html | My Travel Diary: 1936 | True | By Reinhold Niebuhr | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/u-of-maine-dissent-channeled-through-student-government.html | U. of Maine Dissent Channeled Through Student Government | True | By Douglas E. Kneeland Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/home-furnishings-industry-hope-and-despair.html | Home Furnishings Industry In Hope and Despair | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/curb-on-loitering-in-a-campus-town-on-coast-defeated.html | Curb on Loitering In a Campus Town On Coast Defeated | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/smith-bids-court-void-confession-he-faces-electric-chair-for-1957.html | SMITH BIDS COURT VOID CONFESSION | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/gypsy-rose-lee-1914fâ€70.html | Gypsy Rose Lee 1914â€ÃÂ-'70 | True | By Leonard Spigelgass | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lag-in-private-giving-forecast-panel-calls-for-tax-incentives.html | Lag in Private Giving Forecast; Panel Calls for Tax Incentives | True | By M. A. Farber | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/berkeley-faculty-opposes-us-ties.html | BERKELEY FACULTY OPPOSES U.S. TIES | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/bouvier-winner-in-field-of-1338-naris-gains-4th-top-prize-at.html | BOWER WINNER IN FIELD OF 1,338 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/saints-acquire-gambrell.html | Saints Acquire Gambrell | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/liberals-choice-may-swing-state-races.html | Liberals' Choice May Swing State Races | True | &#8212; Richard Reeves | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/knicks-sing-their-title-tune-sitting-on-top-of-the-world.html | Knicks Sing Their Title Tune: â€ÃÂ"â€ÃÂ'Sitting on Top of the Worldâ€ÃÂ"ÃÂ' | True | By Thomas Rogers | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/in-memoriam2.html | In Memoriam | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/building-a-champion-how-the-knicks-did-it.html | Building a Champion: How the Knicks Did It | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/armbro-harvey-paces-a-159-45-first-to-break-2-minutes-in-mile-at.html | ARMBRO HARVEY PACES A 1:594â€ÃÂ"ÃÂ'5 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/susan-emery-darien-bride.html | Susan Emery Darien Bride | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/bridge-this-little-pig-went-to-market-ham-anyone.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/i-was-crowned-before-i-was-king.html | â€ÃÂ"ÃÂ'I Was Crowned Before I Was Kingâ€ÃÂ"ÃÂ' | True | By Harold Schonberg | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/davis-cup-vs-rhodesia-not-body-urging-withdrawal-of-nation-to-ward.html | Davis Cup vs. Rhodesia | True | &#8212;Neil Amdur | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/swahili-declared-kenyas-language-switch-from-english-meets-with.html | SWAHILI DECLARED KENYA'S LANGUAGE | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/twenty-five-war-years.html | Twentyâ€ÃÂ"ÃÂ'five War Years | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/chess-strange-case-of-portisch-and-korchnoi.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-violent-black-minority-the-violent-black-minority.html | The Violent Black Minority | True | By Andrew Hacker | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/coast-guard-tests-navigational-radar-beacon.html | Coast Guard Tests Navigational Radar Beacon | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-immoralist-immoralist.html | The Immoralist | True | By John Weightman | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/brewers-top-senators.html | Brewers Top Senators | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mariner-tests-an-einstein-theory-in-space.html | Mariner Tests an Einstein Theory in Space | True | Walter Sullivan | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-sands-of-time-are-running-out-for-miami-beach.html | The Sands of Time Are Running Out for Miami Beach | True | By Jay Clarke | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mrs-thompson-wed-to-sf-beach-jr.html | Mrs. Thompson wed To S. F. Beach Jr. | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/shoemaker-aboard-2-division-winners.html | SHOEMAKER ABOARD 2 DIVISION WINNERS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/uranium-deal-set-by-westinghouse.html | Uranium Deal Set By Westinghouse | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/city-area-stuck-by-glue.html | City Area Stuck by Glue | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/use-of-tv-satellites-in-propaganda-war-concerns-experts.html | Use of TV Satellites In Propaganda War Concerns Experts | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/disruptions-at-meetings-aid-one-business-security-police.html | Disruptions at Meetings Aid One Business: Security Police | True | By Alexander R. Hammer | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/tripe-lovers-exhibit-prowess-at-annual-feast-in-normandy.html | Tripe Lovers Exhibit Prowess At Annual Feast in Normandy | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-nancy-mackey-plans-nuptials.html | Miss Nancy Mackey Plans Nuptials | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/westchester-mental-health-sets-dinner-and-art-sale.html | Westchester Mental Health Sets Dinner and Art Sale | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ludwig-plus-four-other-bs.html | Ludwig Plus Four Other Bs | True | By Raymond Ericson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/moves-in-congress-to-curb-power-of-president.html | Moves in Congress To Curb Power of President | True | &#8212;John W. Finney | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/oneday-golf-won-by-mrs-chadsey-mrs-cushing-and-mrs-hart-victors-in.html | ONE…Â A'DAY GOLF WON BY MRS. CHADSEY | True | By Maureen Orcutt | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-port-for-indiana-expected-to-produce-an-industrial-boom.html | New Port for Indiana Expected To Produce an Industrial Boom | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-great-persuader.html | The Great Persuader | True | By Gladwin Hill | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/coast-town-drives-450-protesters-back-into-canada.html | Coast Town Drives 450 Protesters Back Into Canada | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/maria-l-low-writer-is-wed.html | Maria L. Low, Writer, Is Wed | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/citys-economy-is-called-robust-despite-some-talk-of-downturn.html | City's Economy Is Called Robust Despite Some Talk of Downturn | True | By Will Lissner | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/quebec-isle-has-few-people-lots-of-fish-and-50000-deer.html | Quebec Isle Has Few People, Lots of Fish and 50,000 Deer | True | By James Montagnes | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/general-visits-gis-in-fishhook-just-like-children-they-need-praise.html | General Visits G.I.'s in Fishhook | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/penney-predicts-more-expansion.html | Penney Predicts More Expansion | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-16-no-title.html | Article 16 â€¦Â Â'â€¦Â Â' No Title | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/allison-escapes-injury.html | Allison Escapes Injury | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/tours-talks-and-shows.html | Tours, Talks and Shows | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/red-sox-halt-as-53-on-2run-belt-in-9th.html | RED SOX HALT A'S, 5…Â Â'3 ON 2â€¦Â Â'RUN BELT IN 9TH | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-rest-is-done-with-mirrors.html | The Rest Is Done With Mirrors | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/christian-conference-to-support-the-palestinians-opens-in-beirut.html | Christian Conference to Support the Palestinians Opens in Beirut | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/bill-lee-bassists-skim-folk-opera-leaders-depot-depicts-black-life.html | BILL LEE BASSISTS SKIM FOLK OPERA | True | By John S. Wilson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/tanzania-charles-8-in-plot.html | Tanzania Charges 8 in Plot | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lindsay-asks-25c-as-si-ferry-fare-lindsay-asks-25c-on-the-si-ferry.html | Lindsay Asks 25c As S.I. Ferry Fare | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mcgee-runs-100-yards-in-912d-night-in-row.html | McGee Runs 100 Yards In 9.1 2d Night in Row | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/hitandrun-driver-leaves-misleading-note.html | Hitâ€¦Â Â'andâ€¦Â Â'Run Driver Leaves Misleading Note | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mondrians-view-with-a-room.html | Mondrian's View With a Room | True | By James R. Mellow | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-conservative-elected-at-liu-liberal-brookly-is-unit-picks.html | A CONSERVATIVE ELECTED AT L.I.U. | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/leslie-m-hailand-to-be-married.html | Leslie M. Hailand to Be Married | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/obrien-contends-nixon-is-divisive-democratic-chief-assails-mitchell.html | O'BRIEN CONTENDS NIXON IS DIVISIVE | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/cambodian-crisis-hurts-a-factory-chineesebuilt-glass-works-loses.html | CAMBODIAN CRISIS HURTS A FACTORY | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-missile-site-becomes-a-home-obsolete-base-now-nest-in-the-west.html | A Missile Site Becomes a Home | True | By Anthony Ripley Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/st-marys-captures-canoeing-laurels.html | ST. MARY'S CAPTURES CANOEING LAURELS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/devrex-380-wins-tropical-park-race.html | DEVREX, $3.80, WINS TROPICAL PARK RACE | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/prison-tortures-denied-by-brazil-move-viewed-as-reaction-to-charges.html | PRISON TORTURES DENIED BY BRAZIL | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lebanon-holds-frenchman-in-hijacking-of-us-jet.html | Lebanon Holds Frenchman In Hijacking of U.S. Jet | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-papers-of-dwight-david-eisenhower-eisenhower.html | The Papers of Dwight David Eisenhower | True | By Gordon A. Craig | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dutch-elm-fight-aided.html | Dutch Elm Fight Aided | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-dire-view-of-the-united-states-from-abroad.html | A Dire View of the United States From Abroad | True | &#8212;Arnold J. Toynbee | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-9-no-title.html | Article 9 â€ŚÂ ¨â€ŚÂ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-guard-is-poorly-trained-for-riot-duty.html | The Guard Is Poorly Trained For Riot Duty | True | &#8212;Juan M. Vasquez. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/score-on-blackman-17-to-0.html | Score on Blackman: 17 too | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/no1-for-koosman-southpaw-works-7-13-innings-mets-get-9-hits-in-big.html | NO. 1 FOR KOOSMAN | True | By Joseph Durso | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/art-recovering-the-american-past.html | Art | True | By Hilton Kramer | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mrs-monique-pflegar-blake-married-to-benjamin-laaman.html | Mrs. Monique Pflegar Blake Married to Benjamin Laaman | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-mckisson-engaged-to-wed-hunter-marvel.html | Miss McKisson Engaged to Wed Hunter Marvel | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/education-new-role-for-college-presidents-in-student-unrest.html | Education | True | &#8212;Fred M. Hechinger | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/navy-beaten-97-by-johns-hopkins-early-goals-hand-middies-first-loss.html | NAVY BEATEN, 9â€ŚÂ°7, BY JOHNS HOPKINS | True | By John Forbes Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/louisiana-governor-sues-life-over-a-mafia-article.html | Louisiana Governor Sues Life Over a Mafia Article | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/surfing-has-become-for-some-a-way-to-religious-experience.html | Surfing Has Become for Some a Way to Religious Experience | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mayor-to-ask-rise-in-sanitationmen-will-call-for-hiring-1400-more.html | MAYOR TO ASK RISE IN SANITATIONMEN | True | By Martin Tolchin | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/georgetown-is-2d-on-the-schuylkill-hawk-eight-defeats-hoyas-by-a.html | GEORGETOWN IS 2D ON THE SCHUYLKILL | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/in-the-nation-getting-through-to-the-president.html | In The Nation: Getting Through to the President | True | By Tom Wicker | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/for-young-readers.html | For Young Readers | True | By Janet Harris | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/war-censor-next-3189-lengths-back-velazquez-guides-victor-over-1189.html | WAR CENSOR NEXT, 3ÂÎĽ LENGTHS BACK | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/us-business-dallas-bank-deposits-show-drop.html | U.S. Business: | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/looking-beyond-the-pill.html | Looking Beyond The Pill | True | &#8212;Harold M. Schmeck Jr. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/job-changes-2-officers-are-named-by-macys.html | Job Changes: | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/joness-mustang-wins-at-lime-rock-coast-driver-registers-his-2d.html | JONESS MUSTANG WINS AT LIME ROCK | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/at-last-and-alas-mahagonny.html | At Last And Alas â€ŚÂ¨Mahagonnyâ€ŚÂ´ | True | By Albert Goldman | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/gardens-the-pool-people-have-their-say.html | Gardens | True | By Jacqueline H. Hunter | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/deciding-singles-is-taken-by-kary-soviet-gains-21-lead-over-hungary.html | DECIDING SINGLES IS TAKEN BY KARY | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-yorkowned-somaten-wins-nashville-steeplechase.html | New Yorkâ€ŚÂ¨Owned Somaten Wins Nashville Steeplechase | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lsd-trips-may-injure-offspring.html | LSD Trips May Injure Offspring | True | &#8212;Sandra Blakeslee | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mexicans-term-cubas-sugar-goal-unattainable.html | Mexicans Term Cuba's Sugar Goal Unattainable | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/west-berlin-demonstration.html | West Berlin Demonstration | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/kosygins-blast.html | Kosygin's Blast | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-gigantic-egg-trip-for-dennis-hopper.html | A Gigantic Egg Trip For Dennis Hopper? | True | By Alix Jeffry CHINCHERO, Peru. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/purchasing-agents-see-difficulties.html | Purchasing Agents See Difficulties | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-boat-who-wouldnt-float.html | The Boat Who Wouldn't Float | True | Robert Berkvist | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/agnew-mellow-in-talk-hailing-confederate-heroes.html | Agnew Mellow in Talk Hailing Confederate Heroes | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/authors-queries.html | Authors' Queries | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/authors-query-354930662.html | Author's Query | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nicole-marie-bellamy-betrothed.html | Nicole Marie Bellamy Betrothed | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/boston-terrier-gains-top-award-brass-buttons-chosen-over-1356.html | BOSTON TERRIER GAINS TOP AWARD | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/pin-lanes-here-strike-the-british-fancy-top-women-bowlers-begin.html | Pin Lanes Here Strike the British Fancy | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/beyond-apollo-13.html | Beyond Apollo 13 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lavin-appointed-steward-at-delaware-park-track.html | Lavin Appointed Steward At Delaware Park Track | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-3-no-title.html | Article 3 â€ŚÂ¨â€ŚÂ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/hungarys-ilka-helps-westerners.html | Hungary's Ilka â€šÃ„Ã¹Helpsâ€šÃ„Ã¹ Westerners | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/exiles.html | Exiles | True | By Elizabeth Janeway | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/institutional-investors-marking-time.html | Institutional Investors Marking Time | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/pinning-all-on-a-rope-in-austria.html | Pinning All on a Rope in Austria | True | By Ruth Rudner | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/news-of-the-realty-trade-office-tower-will-rise-in-houston.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dg-willoughby-weds-miss-bondy.html | D. G. Willoughby Weds Miss Bondy | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¹â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/voter-league-in-nixon-plea.html | Voter League in Nixon Plea | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/finch-criticizes-agnew-remarks-but-hav-secretary-later-issues-a.html | FINCH CRITICIZES AGNEW REMARKS | True | By James T. Naughton Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/combocruiser-a-mobile-houseboat-for-land-water.html | Comboâ€šÃ„Ã¹Cruiser a Mobile Houseboat for Land, Water | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-florence-few-americans-have-ever-seen-the-florence-few.html | The Florence Few Americans Have Ever Seen | True | By Robert Deardorff | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/knicks-to-lose-2-or-3-men-in-draft-nba-to-stock-its-three-new-clubs.html | KNICKS TO LOSE 2 OR 3 MEN IN DRAFT | True | By Sam Goldaper | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/big-capital-rally-asks-us-pullout-in-southeast-asia-protesters-and.html | BIG CAPITAL RALLY ASKS U.S. PULLOUT IN SOUTHEAST ASIA | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/john-jay-college-gets-protests-too-activity-unusual-at-school.html | JOHN JAY COLLEGE GETS PROTESTS TOO | True | By Paul L. Montgomery | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mighty-knicks-nba-champions-and-new-yorks-newest-sports-heroes.html | Mighty Knicks: N.B.A. Champions and New York's Newest Sports Heroes | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/chile-expecting-a-close-election-as-3-compete-for-the-presidency.html | Chile Expecting a Close Election As 3 Compete for the Presidency | True | By H.J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/await-selling-climax-to-end-market-drop-selling-climax-awaited-to.html | Await Selling Climax To End Market Drop | True | By Terry Robards | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/late-listings-for-todays-tv-schedule-change.html | Late Listings for Today's TV | True | Schedule Change | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/quarter-horse-dashing-to-starting-gate.html | Quarter Horse Dashing to Starting Gate | True | By Steve Cady | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/letters-letters-letters.html | Letters | True | Joan Simon, New York. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-conway-gives-dance-series-two.html | MISS CONWAY GIVES DANCE SERIES â€šÃ„Ã¹TWOâ€šÃ„Â¨ | True | Don McDonagh | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/patersons-candidacy-for-state-office-troubling-some-democrats.html | Paterson's Candidacy for State Office Troubling Some Democrats | True | By Thomas A. Johnson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/point-of-view-textile-man-optimistic-despite-import-problem.html | Point of View | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/quotes.html | Quotes | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/harvards-eight-wins-sprint-title-hands-penn-first-defeat-of-season.html | HARVARD'S EIGHT WINS SPRINT TITLE | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/irish-parliament-approves-cabinet.html | IRISH PARLIAMENT APPROVES CABINET | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/you-cant-tell-the-economy-by-watching-the-market.html | You Can't Tell the Economy by Watching The Market | True | Edwin L. Dale Jr. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/barbara-smith-married-here.html | Barbara Smith Married Here | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/rca-announces-service-center.html | RCA Announces Service Center | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/to-copy-a-paper-in-russia-xerox.html | To Copy a Paper in Russiaâ€šÃ„Ã¹Xerox It | True | By Gerd Wilcke | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/crampton-ahead-by-two-with-209-shakes-off-triple-bogey-for-72-at.html | CRAMPTON AHEAD BY TWO WITH 209 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-14-no-title.html | Article 14 â€šÃ„Ã¹â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/flag-misuse-made-crime.html | Flag Misuse Made Crime | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/maze-of-gimmicks-and-overdirection-distort-patience.html | Maze of Gimmicks And Overdirection Distort â€šÃ„Ã¹Patienceâ€šÃ„Â¨ | True | Peter G. Davis | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/180000-to-soccer-star.html | $180,000 to Soccer Star | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/twins-down-indians.html | Twins Down Indians | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sargent-signs-bill-to-allow-prayer-in-public-schools.html | Sargent Signs Bill to Allow Prayer In Public Schools | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/taft-a-name-and-an-issue-spell-victory.html | Taft: A Name and an Issue Spell Victory | True | &#8212; Donald Janson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mexican-survives-rivals-late-rush-drops-defending-champions-en.html | MEXICAN SURVIVES RIVAL'S LATE RUSH | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/soviet-pollution-reaches-capitalistic-quantities.html | Soviet Pollution Reaches Capitalistic Quantities | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mark-spiegel-to-wed-barbara-ellen-cohen.html | Mark Spiegel to Wed Barbara Ellen Cohen | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/british-unit-bars-curbs-on-police-advisory-group-upholds.html | BRITISH UNIT BARS CURBS ON POLICE ADVISORY GROUP UPHOLDS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/telephone-operator-union-tells-members-to-call-in-sick-today.html | Telephone Operator Union Tells Members to Call in Sick Today | True | By Thomas F. Brady | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/of-banyans-missionaries-and-resorts.html | Of Banyans, Missionaries And Resorts | True | By Wallace Turner | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/catholic-leaders-back-us-china-policy.html | Catholic Leaders Back U.S. China Policy | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/captain-cooks-discovery-of-australia.html | Captain Cook's Discovery of Australia | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/observer-behind-the-hickel-leak.html | Observer: Behind the Hickel Leak | True | By Russell Baker | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/horse-owners-vote-boycott.html | Horse Owners Vote Boycott | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/auto-racing-body-rejects-bid-for-a-second-us-grand-prix.html | Auto Racing Body Rejects Bid For a Second U.S. Grand Prix | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/city-arranging-youth-programs-federal-aid-is-counted-on-in-plans.html | CITY ARRANGING YOUTH PROGRAMS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/71-civilians-killed-in-vietnam-attacks.html | 71 CIVILIANS KILLED IN VIETNAM ATTACKS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/wallace-faces-a-runâ&#8212;R. W. Apple Jr.off-And-maybe-oblivion.html | Wallace Faces a Runâ&#8212;R. W. Apple Jr.'off And Maybe Oblivion | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-american-psychodrama-called-everyone-hates-us-everyone-hates-us.html | The American Psychodrama Called â€˜Everyone Hates Us' | True | By Robert Conquest | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/past-and-present.html | Past and present | True | By Rita Reif | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-new-show.html | The New Show | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/progress-seen-in-paper-talks-but-19-hours-of-bargaining-end-without.html | PROGRESS SEEN IN PAPER TALKS | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/amex-rally-fails-to-go-past-losses.html | amex Rally Fails to Go Past Losses | True | By Alexander R. Hammer | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/critical-case-for-issue-of-death-penalty.html | Critical Case for Issue of Death Penalty | True | &#8212;Fred P. Graham | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/cornfeld-resigns-as-ios-chairman-directors-work-in-geneva-to.html | CORNFELD RESIGNS AS I.O.S. CHAIRMAN | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/hardly-a-major-historian-escapes-unscathed.html | Hardly a Major Historian Escapes Unscathed | True | By Robin W. Winks | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/runner-betters-two-meet-marks-stonitsch-lowers-the-times-for-1-and.html | RUNNER BETTERS TWO MEET MARKS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/california-vinters-study-extensive-frost-damage.html | California Vinters Study Extensive Frost Damage | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/elizabeth-gerard-is-wed.html | Elizabeth Gerard Is Wed | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/rebel-400-race-won-by-pearson-petty-injured-in-crash-at-darlington.html | REBEL 400 RACE WON BY PEARSON | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/stamps-four-from-dickens.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/harrisburg-plan-includes-busing-3700-of-citys-13000-pupils-will-be.html | HARRISBURG PLAN INCLUDES BUSING | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/young-manhattanite-finds-happiness-in-woodside-young-manhattanite.html | Young Manhattanite Finds Happiness in Woodside | True | By Franklin Todd | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-flock-of-ships.html | A Flock of Ships | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/hamburgs-integrated-transportation-system-is-viewed-as-a-model-by.html | Hamburg's Integrated Transportation System Is Viewed as a Model by Officials | True | By Hans J. Stueck Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/delaware-democrats-name-a-farmer-for-senate-race.html | Delaware Democrats Name a Farmer for Senate Race | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/massachusetts-picks-juice.html | Massachusetts Picks Juice | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-blue-movie-blues-the-blue-movie-blues.html | The Blue Movie Blues | True | By Vincent Canby | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-quest-for-floridas-lost-plantations.html | The Quest for Florida's Lost Plantations | True | By C. E. Wright | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ds-dodge-weds-mrs-garfield-here.html | D. S. Dodge Weds Mrs. Garfield Here | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/fresh-air-fund-presses-appeal-vacations-for-poor-children-to-begin.html | FRESH AIR FUND PRESSES APPEAL | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mangan-registers-2-upsets-in-tennis.html | MANGAN REGISTERS 2 UPSETS IN TENNIS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/gallup-poll-finds-57-support-president-on-cambodian-policy.html | Gallup Poll Finds 57% Support President on Cambodian Policy | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/steel-shipments-at-record-pace.html | Steel Shipments At Record Pace | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-11-no-title.html | Article 11 â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ussouth-korean-talks.html | U.S.â€¦South Korean Talks | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lindsay-drafting-a-2step-revision-of-rent-controls-city-hall.html | LINDSAY DRAFTING A 2â€¦STEP REVISION OF RENT CONTROLS | True | By David K. Shipler | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/role-of-negroes-in-rally-small-racism-given-priority-over-war-and.html | ROLE OF NEGROES IN RALLY SMALL | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dc-taylor-weds-jeanne-carnevale.html | D. C. Taylor Weds Jeanne Carnevale | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/76-students-held-in-saigon.html | 76 Students Held in Saigon | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/apresseason-skiing-all-summer-long-in-the-french-alps.html | Apresâ€‹â€‹Season Skiing All Summer Long In the French Alps | True | By I. Herbert Gordon | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/as-spiro-agnew-sees-it.html | As Spiro Agnew Sees It | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/high-court-gets-scandal-in-spain-credits-given-to-company-for.html | HIGH COURT GETS SCANDAL IN SPAIN | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/news-of-the-rialto-bring-up-fall-jobs-lining-up-fall-jobs.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/never-let-her-go.html | Never Let Her Go | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-silent-black-majority-the-silent-black-majority.html | Contentsâ€‹â€‹Page 22 | True | By Charles V. Hamilton | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/10year-rentrise-plan-asked-10year-rent-plan-asked.html | 10â€‹â€‹Year Rentâ€‹â€‹Rise Plan Asked | True | By Alan S. Oser | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mexican-masks-and-faces.html | Mexican Masks and Faces | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/homer-j-livingston-chicago-banker-66.html | HOMER J. LIVINGSTON, CHICAGO BANKER, 66 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/never-complain-never-explain-never-apologize.html | â€‹â€‹Never Complain, Never Explain, Never Apologizeâ€‹â€‹ | True | By James Reston | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/thant-asks-aid-for-event.html | Thant Asks Aid For Event | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/camera-doings.html | Camera Doings | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/charges-in-coops-may-vary-widely-costs-in-coops-may-vary-widely.html | Charges in Coâ€‹â€‹ops May Vary Widely | True | By Nan Ickeringill | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/charitable-work-aids-class.html | Charitable Work Aids Class | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/safety-bags-for-cars-not-required-until-73.html | Safety Bags for Cars Not Required Until '73 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/home-improvement-automated-time-and-money-savers.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/campaign-to-end-legal-restrictions-on-abortions-in-canada-begun-by.html | Campaign to End Legal Restrictions on Abortions in Canada Begun by Women's Liberation Movement | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-12-no-title.html | Article 12 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nixon-in-predawn-tour-talks-to-war-protesters-nixon-makes-a-predawn.html | Nixon, in Preâ€‹â€‹Dawn Tour, Talks to War Protesters | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/letters-anyone-for-bandarawela.html | Letters: Anyone for Bandarawela? | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/indictment-for-a-spiller-of-oil.html | Indictment For a Spiller Of Oil | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/unsolicited-mail-called-gift.html | Unsolicited Mail Called Gift | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/cubs-down-reds-on-2-homers-81-banks-wallops-499th-of-career-after.html | CUBS DOWN REDS ON 2 HOMERS, 8â€‹â€‹â€‹â€‹1 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sandra-lee-morgan-married-to-thomas-e-bertelsen-jr.html | Sandra Lee Morgan Married To Thomas E. Bertelsen Jr. | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/naked-kids-unnerve-cedar-rapids-folk.html | â€‹â€‹Naked Kidsâ€‹â€‹ Unnerve Cedar Rapids Folk | True | By James T. Wooton Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/are-psychiatrists-human-all-too-psychiatry.html | Are psychiatrists human? All too | True | By Peter Lomas | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sweepida-is-dead-at-33.html | Sweepida Is Dead at 33 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/bowdoin-honors-negro.html | Bowdoin Honors Negro | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/teacher-quits-in-homosexual-dispute.html | Teacher Quits in Homosexual Dispute | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/for-seed-and-trowel-shoppers-in-the-city.html | For Seed and Trowel Shoppers in the City | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/excitement-gone-from-paris-talks-both-sides-see-no-gains-toward.html | EXCITEMENT GONE FROM PARIS TALKS | True | By Henry Giniger Special to the New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/st-pauls-prep-to-admit-coeds-school-in-new-hampshire-to-accept.html | ST. PAUL'S PREP TO ADMIT COEDS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/trudeau-off-today-for-far-east-tour.html | TRUDEAU OFF TODAY FOR FAR EAST TOUR | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/michener-offer-said-to-racial-programs.html | MICHENER OFFERS AID TO RACIAL PROGRAMS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/egg-business-becoming-unscrambled-once-again.html | Egg Business Becoming Unscrambled Once Again | True | By James J. Nagle | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/is-it-necessary-to-spray-necessary-spray.html | Is It Necessary to Spray? | True | By Ira Caplan | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/aaron-zeroes-in-on-3000th-hit.html | Aaron Zeroes In on 3,000th Hit | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/prosecutor-gets-report-on-the-niarchos-autopsy.html | Prosecutor Gets Report on the Niarchos Autopsy | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/oneworld-trading-seen.html | Oneâ€‹â€‹World Trading Seen | True | By William D. Smith | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/instant-nostalgia-on-wheels.html | Instant Nostalgia on Wheels | True | By Barbara Dubivsky | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/critics-of-strip-mining-are-stepping-up-resistance.html | Critics of Strip Mining Are Stepping Up Resistance | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-6-no-title.html | Article 6 â€¦Â²â€¦Â²Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/police-assailed-by-mayor-on-lasity-at-peace-rally-leary-and-his-2.html | Police Assailed by Mayor On Lasity at Peace Rally | True | By Maurice Carroll | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/thurmond-seeks-court-curb.html | Thurmond Seeks Court Curb | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/cavaliers-sign-vidovic.html | Cavaliers Sign Vidovic | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/high-school-textbooks-called-still-unfair-to-minority-groups.html | High School Textbooks Called Still Unfair to Minority Groups | True | By Irving Spiegel | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/bishop-moore-installed-as-episcopal-coadjutor-esuffragan-of.html | Bishop Moore Installed as Episcopal Coadjutor | True | By George Dugan | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/recordings-the-shadowy-territory-between-jazz-and-folk.html | Recordings | True | By Don Heckman | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/police-in-london-halt-protesters-opponents-of-war-march-on-us.html | POLICE IN LONDON HALT PROTESTERS | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/television-edmund-burke-meet-the-great-silent-majority.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/mood-is-changing-at-bronx-science-war-arousing-students-at-usually.html | MOOD IS CHANGING AT BRONX SCIENCE | True | By McCandish Phillips | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dessoff-choirs-give-town-hall-concert.html | DESSOFF CHOIRS GIVE TOWN HALL CONCERT | True | Raymond Ericson. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sponsor-of-massachusetts-bill-to-test-war-dies-of-gun-injury.html | Sponsor of Massachusetts Bill To Test War Dies of Gun Injury | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/youth-guilty-of-flag-charge.html | Youth Guilty of Flag Charge | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/house-members-curb-activities-some-from-new-york-cut-outside.html | ROUSE MEMBERS CURB ACTIVITIES | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/texas-seek-end-to-us-food-role-suit-wants-a-private-group-to-handle.html | TEXANS SEEK END TO U.S. FOOD ROLE | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-taste-of-abalone-pleasing-alike-to-man-and-otter-has.html | The Taste of Abalone, Pleasing Alike to Man and Otter, Has Conservationists and Fisheries at Odds | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-pataphanis-affair.html | The Pataphanis Affair | True | By Martin Levin | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/angels-vanquish-yankees-with-18hit-attack-113-18-hits-by-angels.html | Angels Vanquish Yankees With 18â€¦Â²Â³Hit Attack, 11â€¦Â²Â³3 | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/book-publishers-act-against-war-form-a-project-movement-to-lobby.html | BOOK PUBLISHERS ACT AGAINST WAR | True | By Henry Raymont | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-cochrane-becomes-bride-of-js-boynton.html | Miss Cochrane Becomes Bride Of J. S. Boynton | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dayan-in-warning-on-canal-missiles-says-israel-wont-let-egypt-base.html | DAYAN IN WARNING ON CANAL MISSILES | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/garelik-would-aid-prenatal-addicts.html | GARELIK WOULD AID PRENATAL ADDICTS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/hannah-hope-randolph-married.html | Hannah Hope Randolph Married | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/evelyn-irving-1966-debutante-to-be-married.html | Evelyn Irving, 1966 Debutante, To Be Married | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/scientist-calls-two-children-too-few.html | Scientist Calls Two Children Too Few | True | By Nancy Hicks | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nixons-welfare-plan-to-get-vermont-test.html | Nixon's Welfare Plan To Get Vermont Test | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/old-norway-in-the-midwest.html | Old Norway in the Midwest | True | By Walter Olskay | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-1-no-title.html | Article 1 â€¦Â²â€¦Â²Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/discount-stores-face-challenges-and-obligations-of-success.html | Discount Stores Face Challenges and Obligations of Success | True | By Isadore Barmash | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/tigers-beat-royals.html | Tigers Beat Royals | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/marcel-cerdan-jrs-mystique-likely-to-draw-13000-to-bout-here.html | Marcel Cerdan Jr.'s Mystique Likely to Draw 13,000 to Bout Here Tomorrow | True | By Dave Anderson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-2-no-title.html | Article 2 â€¦Â²â€¦Â²Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-market-and-recessions.html | The Market and Recessions | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/fate-of-cambodia-now-in-hands-of-others.html | Fate of Cambodia Now in Hands of Others | True | &#8212;Henry Kamm | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/architecture-bending-the-rules.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/an-award-for-the-trauma-of-bias.html | An Award For the â€¦Â²â€˜Traumaâ€¦Â²Â³ Of Bias | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/and-then-150-arrows-will-go-thunk-thunk.html | And Then 150 Arrows Will Go Thunk! Thunk! | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nationwide-college-protest-continues.html | Nationwide College Protest Continues | True | By Robert D. McFadden | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-police-commissioner-appointed-in-new-rochelle.html | New Police Commissioner Appointed in New Rochelle | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/anatomy-of-a-selloff.html | Anatomy of a Selloff | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/packing-for-a-trip.html | Packing for a Trip? | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-god-who-made-dam-builders-think-twice.html | A God Who Made Dam Builders Think Twice | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-state-panel-created-to-study-drug-problems.html | New State Panel Created To Study Drug Problems | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/peking-and-moscow-see-joint-cause-in-indochina.html | Peking and Moscow See Joint Cause in Indochina | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/murder-family-style.html | Murder, Family Style | True | By A. H. Weiler | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/spotlight-bear-trail-is-affecting-dividends.html | Spotlight: | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-design-set-in-nuclear-plant.html | New Design Set In Nuclear Plant | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-week-in-finance.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/us-chemical-exports-rise.html | U.S. Chemical Exports Rise | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/david-matheus-wilson-to-wed-miss-elizabeth-hulsart-on-aug1.html | David Matheus Wilson to Wed Miss Elizabeth Hulsart on Aug. 1 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sarah-genung-bride-in-jersey-of-carter-booth.html | Sarah Genung Bride in Jersey Of Carter Booth | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-publisher-named.html | New Publisher Named | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/2-mount-vernon-runners-star-nine-school-meet-records-fall.html | 2 Mount Vernon Runners Star; Nine School Meet Records Fall | True | By William J. Miller Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/headliners-nonpersonal-appearance-campaign-contributions.html | Headliners | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/formidable-obstacles-to-a-mideast-ceasefire.html | Formidable Obstacles To a Mideast Ceaseâ€šÃ„Â¶fire | True | â€”Richard Eder | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/reds-advance-threaten-royal-capital-of-laos.html | Reds' Advance Threatens Royal Capital of Laos | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/good-for-gourmets.html | Good For Gourmets | True | BY Ruth Tirrell | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/is-it-true-women-hate-women-is-it-true-woman-hate-woman.html | Is It Trueâ€šÃ„Â¶ Woman Hate Woman? | True | By Walter Kerr | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/catbird-victor-at-farmington-takes-open-jumper-class-with-ward-in.html | CATBIRD VICTOR AT FARMINGTON | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/nabokov-the-collector.html | Nabokov The Collector | True | By Alfred Friendly Jr | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lima-drive-seeks-to-eliminate-begging.html | Lima Drive Seeks to Eliminate Begging | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/results-uncertain-in-first-cambodian-forays.html | Results Uncertain In First Cambodian Forays | True | â€”Terence Smith | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/authors-queries-354930522.html | Authors' Queries | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/army-names-6-who-balked-at-moving-into-cambodia.html | Army Names 6 Who Balked At Moving Into Cambodia | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/woodfield-and-stream-postman-delivers-tip-that-outs-angler-his.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/educators-say-president-didnt-vow-to-quiet-agnew.html | Educators Say President Didn't Vow to Quiet Agnew | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/frustration-is-mounting-in-italy-as-chessboard-strikes-go-on.html | Frustration Is Mounting in Italy As â€šÃ„ÂºChessboardâ€šÃ„Â¹ Strikes Go On | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/soviet-replaces-antiparasite-law-which-permitted-exile-of.html | Soviet Replaces â€šÃ„ÂºAntiâ€šÃ„Â¹Parasiteâ€šÃ„Â¹ Law, Which Permitted Exile of Dissidents to Remote Areas | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/erdman-program-spans-2-decades-choreographer-offers-4-of-her-works.html | ERDMAN PROGRAM SPANS 2 DECADES | True | By Anna Kisselgoff | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/invention-appears-at-fillmore-east.html | â€šÃ„ÂºINVENTIONâ€šÃ„Â¹ APPEARS AT FILLMORE EAST | True | Mike John. | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/prisoners-of-culture.html | Prisoners Of Culture | True | By John E. Pfeiffer | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/crime-jury-in-jersey-city-calls-whelan-and-aides-8-officials-called.html | Crime Jury in Jersey City Calls Whelan and Aides | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/decision-for-the-panthers.html | Decision For the Panthers | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/jersey-planning-2-new-colleges-schools-to-open-next-year-with-500.html | JERSEY PLANNING 2 NEW COLLEGES | True | By Ray Warner Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/earthshaking-developments-in-nicaragua.html | Earthshaking Developments In Nicaragua | True | By Nancy Beth Jackson | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-7-no-title.html | Article 7 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/anguilla-tranquil-but-the-memory-lingers-on.html | Anguilla Tranquil, But the Memory Lingers On | True | By Sydney Hunt | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/iranians-pressing-for-top-gulf-rule-they-demand-lions-share-of.html | IRANIANS PRESSING FOR TOP GULF RULE | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dominican-police-kill-two-as-election-unrest-mounts.html | Dominican Police Kill Two as Election Unrest Mounts | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/alice-fanvessy-and-jb-heals-wed.html | Alice Fanvessy and J. B. Healy Wed | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/steve-has-stopped-collaborating-steve-stops-collaborating-about.html | Steve Has Stopped Collaborating | True | By Tom Burke | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/sanderson-gains-lead-in-yale-golf-penn-state-ahead-in-battle-for.html | SANDERSON GAINS LEAD IN YALE GOLF | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/new-system-cuts-civil-court-backlog.html | New System Cuts Civil Court Backlog | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/in-brief.html | In Brief | True | Richard R. Lingeman | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/article-13-â€ŚÂ°â€ŚÂ° No Title | Article 13 â€ŚÂ°â€ŚÂ° No Title | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/crisis-of-leadership.html | Crisis of Leadership | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/rabin-here-asserts-israel-would-answer-soviet-attack.html | Rabin, Here, Asserts Israel Would Answer Soviet Attack | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/baltimore-string-reaches-5-games-brooks-robinsons-homer-caps-rally.html | BALTIMORE STRING REACHES 5 GAMES | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/how-to-pay-for-15000000-auto-accidents-a-year-how-to-pay-for-auto-a.html | How to Pay for 15,000,000 Auto Accidents a Year | True | By John A. Hamilton | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/30-us-ships-join-push-into-cambodia-on-mekong-river-a-ussaigon.html | 30 U.S. Ships Join Push Into Cambodia On Mekong River | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/coins-convention-to-open-here-thursday.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/authors-query.html | Author's Query | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/theater-an-evening-with-gordone-actorwriter-presents-stories-poems.html | Theater: An Evening With Gordone | True | By Md Gussow | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-delights-and-costs-of-buying-a-car-in-europe.html | The Delightsâ€ŚÂ°and Costs â€ŚÂ°â€ŚÂ© Of Buying a Car in Europe | True | By W. Walter Hayum | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/in-praise-of-colombias-salt-cathedral.html | In Praise Of Colombia's â€ŚÂ°â€ŚÂ°Salt Cathedralâ€ŚÂ°â€ŚÂ° | True | By Selden Rodman | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/athletes-statement.html | Athletes' Statement | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-faver-thomason-married-to-edgar-marvin-hawkins-3d.html | Miss Faver Thomason Married To Edgar Marvin Hawkins 3d | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/pirates-top-astros-as-clemente-stars.html | PIRATES TOP ASTROS AS CLEMENTE STARS | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/foster-bout-set-for-june-27.html | Foster Bout Set for June 27 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/knick-championship-culminates-24-frustrating-years-dream-is.html | Knick Championship Culminates 24 Frustrating Years | True | By Leonard Koppett | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/personality-us-steel-president-slashes-red-tape.html | Personality: | True | By Robert Walker Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-lazy-life-on-cayman-brac.html | The Lazy Life on Cayman Brac | True | By Erma Perry | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/miss-barbara-wilcox-fiancee-of-gm-thompson-jr-thompson-jr-banker.html | Miss Barbara Wilcox Fiancee Of G. M. Thompson Jr., Banker | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-apartado-last-hurrah-before-the-ole.html | The Apartado: Last Hurrah Before the Ole! | True | By Timothy Mahin | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/poly-prep-wins-track-title-as-montrose-takes-3-firsts.html | Poly Prep Wins Track Title As Montrose Takes 3 Firsts | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/dance.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/governors-form-a-pollution-unit-19-in-new-arm-of-southern-and.html | GOVERNORS FORM A POLLUTION UNIT | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/i-didnt-burn-my-bra-i-didnt-burn-my-bra.html | â€ŚÂ°â€ŚÂ°I Didn't Burn My Braâ€ŚÂ°â€ŚÂ° | True | By Grace Glueck | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/eh-martin-fiance-of-eloise-f-white.html | E. H. Martin Fiance Of Eloise F. White | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/reds-pamphlets-discuss-feminists.html | Reds' Pamphlets Discuss Feminists | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/theater-in-london-shylock-among-forsytes.html | Theater in London | True | By Frank Marcus author of &#8220;The Killing of Sister Georgeâ€ŚÂ°â€ŚÂ©; | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/drive-in-cambodia-termed-a-success-white-house-says-foe-lost-four.html | DRIVE IN CAMBODIA TERMED A SUCCESS | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-frustrated-and-angrier-mood.html | A Frustrated and Angrier Mood | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/lloyds-elects-us-aide.html | Lloyd's Elects U.S. Aide | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/students-turmoil-for-peace-in-tragic-week.html | Students: Turmoil for Peace in Tragic Week | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/long-island-line-clears-the-tracks-for-excursionists.html | Long Island Line Clears the Tracks For Excursionists | True | By Roy R. Silver | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/the-miracle.html | The Miracle | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/a-statewide-issue.html | A STATEWIDE ISSUE | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/curb-on-pollution-for-a-great-lake.html | Curb on Pollution For a Great Lake | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/how-nixon-made-the-fateful-cambodia-decision.html | How Nixon Made the Fateful Cambodia Decision | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/rauschenberg-and-johns-antiart.html | Rauschenberg and Johns: Antiâ€šÃ„Ã´Art? | True | By Irving Sandler | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/canaan-college-saved.html | Canaan College Saved | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/battle-of-faubuses-stirs-arkansas.html | Battle of Faubuses Stirs Arkansas | True | By Roy. Reed Special to The New York Times | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/naked-i-leave.html | Naked I Leave | True | By Francis Sweeney | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/ilonka-tumelairs-to-wed-june-13.html | Ilonka Tumelairs to Wed June 13 | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-10 | 1970-05-10 | https://www.nytimes.com/1970/05/10/archives/listing-of-benefit-entertainment-parties.html | Listing of Benefit Entertainment Parties | True | | 1998-04-24 | RE0000780945 | B00000588002 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/george-washington-high-will-stay-closed-today.html | George Washington High Will Stay Closed Today | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mansfield-sees-filibuster-if-19yearold-vote-fails.html | Mansfield Sees Filibuster If 18â€šÃ„Ã¨Yearâ€šÃ„Ã´Old Vote Fails | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/rindt-captures-monaco-grand-prix-as-brabhams-brakes-lock-on-last.html | Rindt Captures Monaco Grand Prix as Brabham's Brakes Lock on Last Turn | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/capetown-mystery-focuses-on-us-aide.html | CAPETOWN MYSTERY FOCUSES ON U.S. AIDE | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/rotterdam-marking-liberation-sadly-recalls-nazis-bombing.html | Rotterdam, Marking Liberation, Sadly Recalls Nazis' Bombing | True | By Bernard Weinraub | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/reuthers-successor-in-doubt-as-auto-talks-near.html | Reuther's Successor in Doubt as Auto Talks Near | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/defendants-in-criminal-court-say-arraignment-is-confusing.html | Defendants in Criminal Court Say Arraignment Is Confusing | True | By Lesley Oelsner | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/arbitrator-shares-soot-perils-and-cold-meal-with-firemen.html | Arbitrator Shares Soot, Perils And Cold Meal With Firemen | True | By Lacey Fosburgh | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/why-block-reform.html | Why Block Reform? | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/the-view-from-kent-state-11-speak-out-the-view-from-kent-state-a.html | The View From Kent State: 11 Speak Out | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mwilliams-wins-in-college-golf-helps-dartmouth-capture-eastern.html | M'WILLIAMS WINS IN COLLEGE GOLF | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/sutton-dodgers-downs-phils-70-los-angeles-gets-5-runs-in-8th-for.html | SUTTON, DODGERS, DOWNS PHILS, 7â€šÃ„Ã´0 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/specialist-assists-absentee-owners-specialist-gives-absentee-care.html | Specialist Assists Absentee Owners | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mexico-loses-in-soccer-21.html | Mexico Loses in Soccer, 2â€šÃ„Ã´1 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/pope-says-the-news-media-are-making-life-passive.html | Pope Says the News Media Are Making Life â€šÃ„Ã¬Passiveâ€šÃ„Â¨ | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/slugger-drives-in-6-runs-on-clouts-belts-grand-slam-in-fourth.html | SLUGGER DRIVES IN 6 RUNS ON CLOUTS | True | By Joseph Durso | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/study-by-city-finds-delays-in-building-schools-costly-city-study.html | Study by City Finds Delays In Building Schools Costly | True | By Iver Peterson | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/warsaw-and-bonn-hopeful-on-border.html | Warsaw and Bonn Hopeful on Border | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/carty-is-snubbed-in-allstar-vote-national-league-names-48-fans-rsay.html | CARTY IS SNUBBED IN ALLâ€šÃ„Ã´STAR VOTE | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/gop-found-hurt-by-cambodia-drive.html | G.O.P. Found Hurt by Cambodia Drive | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/trinidad-revamps-cabinet-as-three-ministers-resign.html | Trinidad Revamps Cabinet As Three Ministers Resign | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/walter-reuther-union-pioneer-with-broad-influence-far-beyond-the.html | Walter Reuther: Union Pioneer With Broad Influence Far Beyond the Field of Labor | True | By Damon Stetson | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/antiwar-protesters-in-capital-plan-new-ways-to-oppose-us-actions-in.html | Antiwar Protesters in Capital Plan New Ways to Oppose U.S. Actions in Indochina | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/how-cornfeld-lost-his-empire-cornfeld-story-an-empire-lost.html | How Cornfeld Lost His Empire | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/gilbert-captures-houston-golf-in-playoff-with-crampton.html | Gilbert Captures Houston Golfin Playoff With Crampton | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/blaze-possibly-set-kills-10-in-chicago-apartments.html | Blaze, Possibly Set, Kills 10 in Chicago Apartments | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/floridian-victor-on-3d-extra-hole-both-at-282-in-regulation-play.html | FLORIDIAN VICTOR ON 3D EXTRA HOLE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/saigon-gunboats-on-mekong-plan-55mile-incursion-us-advisers-arc.html | SAIGON GUNBOATS ON MEKONG PLAN 55Â³Â‚Â³MILE INCURSION | | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-8-no-title.html | Article 8 â€š Â‚â€š Â‚ No Title | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/spending-is-issue-in-nebraska-race-tiemann-faces-a-strong.html | SPENDING IS ISSUE NEBRASKA RACE | | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/20-hurt-as-train-derails.html | 20 Hurt as Train Derails | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bonn-aide-back-in-moscow-for-talks-on-peaceful-ties.html | Bonn Aide Back in Moscow For Talks on Peaceful Ties | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-7-no-title.html | Article 7 â€š Â‚â€š Â‚ No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/orrs-goal-wins-final-series40-tally-by-bucyk-in-3d-period-evens.html | ORR'S GOAL WINS FINAL SERIES, 4â€š Â‚0 | | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/69-gains-lagged-at-big-companies-sales-spotty-for-top-50-fortunes.html | '69 GAINS LAGGED AT BIG COMPANIES | | By Clare M. Reckert | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/dualpurpose-funds.html | Dualâ€š Â‚â€œPurpose Funds | | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/washingtons-weekend-the-tumult-and-the-talks.html | Washington's Weekend: The Tumult and the Talks | | By James Reston Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/students-call-on-congressman-here-about-war.html | Students Call on Congressman Here About War | | By Peter Kihss | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/french-tourist-office-names-aide.html | French Tourist Office Names Aide | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/norton-simon-inc-is-planning-to-purchase-simon-schuster.html | Norton Simon, Inc., Is Planning To Purchase Simon & Schuster | | By Paul L. Montgomery | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/robert-r-oloughlin.html | ROBERT R. O'LOUGHLIN | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/court-tells-uof-miami-to-open-after-2-students-contest-closing.html | Court Tells U. of Miami to Open After 2 Students Contest Closing | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/orioles-sweep-white-sox-indians-defeat-twins-54.html | Orioles Sweep White Sox; Indians Defeat Twins, 5â€š Â‚â€š Â‚4 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/fleming-wins-aau-run.html | Fleming Wins A.A.U. Run | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/virginians-war-view.html | Virginian's War View | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/oskar-stonorov-architect-killed-city-planner-and-sculptor-was-on.html | OSKAR STONOROV, ARCHITECT, KILLED | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/planned-parenthood-names-chief-executive-officer.html | Planned Parenthood Names Chief Executive Officer | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/33-gis-killed-last-week-in-21-helicopter-crashes.html | 33 G.I.'s Killed Last Week In 21 Helicopter Crashes | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/operations-at-3-airports-here-are-off-13-from-last-spring.html | Operations at 3 Airports Here Are Off 13% From Last Spring | True | By Robert Lindsey | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/jewish-unit-assails-soviet-urges-emigration-be-eased.html | Jewish Unit Assails Soviet; Urges Emigration Be Eased | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/israeli-booters-held-to-44-tie-cup-team-is-unimpressive-against.html | ISRAELI BOOTERS HELD TO 4â€š Â‚â€š Â‚4 TIE | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/antiaa-protest-in-paris.html | Antiâ€š Â‚â€š Â‚U.S. Protest in Paris | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/aussie-takes-2d-gains-point-lead-rindt-moves-up-from-8th-and-goes.html | AUSSIE TAKES 2D, GAINS POINT LEAD | | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/200000-in-gems-stolen-but-how-poses-a-mystery.html | $200,000 in Gems Stolen, But How Poses a Mystery | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/finns-leading-auto-rally.html | Finns Leading Auto Rally | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/students-in-politics-after-kent-state.html | Students in Politics After Kent State | | By Fred M. Hechinger | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-6-no-title.html | Article 6 â€š Â‚â€š Â‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/personal-finance-incorporation-advice-family-finance-advice-on.html | Personal Finance: Incorporation Advice | | By Robert J. Cole | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/comedy-reduces-prices.html | Comedy Reduces Prices | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/cbs-fund-awards-journalism-grants.html | C.B.S. FUND AWARDS JOURNALISM GRANTS | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-3-no-title.html | Article 3 â€š Â‚â€š Â‚ No Title | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/print-festival-to-aid-teenagers.html | Print Festival to Aid Teenâ€š Â‚â€œAgers | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bonavena-stops-foe-in-first.html | Bonavena Stops Foe in First | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/helene-shulman-becomes-bride-of-henry-kravis.html | Helene Shulman Becomes Bride of Henry Kravis | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/chinese-reaction-discounted-by-us-richardson-says-risk-was-weighed.html | CHINESE REACTION DISCOUNTED BY U.S. | | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/27-states-relax-marijuana-laws-9-others-also-expected-to-reduce.html | 27 STATES RELAX MARIJUANA LAWS | True | By Linda Charlton | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bonner-wins-final-at-armonk-61-64.html | BONNER WINS FINAL AT ARMONK, 6â€š Â‚â€š Â‚1, 6â€š Â‚â€š Â‚4 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/a-house-that-divides-a-city-may-not-stand.html | A House That Divides A City May Not Stand | True | By Anthony Ripley Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/credit-policy-was-tightened-in-april-bond-rates-expected-to-remain.html | Credit Policy Was Tightened in April; Bond Rates Expected to Remain High | True | By John H. Allan | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/chess-fischer-registers-victory-in-18man-yugoslav-event.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/gauchero-scores-in-sound-sailing-burtis-gains-his-second-victory-in.html | GAUCHERO SCORES IN SOUND SAILING | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mccoveys-two-homers-help-giants-beat-mets-118ã‚ÂÂ2;-yanks-top-angels-43.html | McCovey's Two Homers Help Giants Beat Mets, 118ã‚ÂÂ2; Yanks Top Angels, 48ã‚ÂÂ3 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/an-actressmodel-who-has-the-face-of-now.html | An Actressã‚ÂÂModel Who ã€‹ã‚ÂÂHas the Face of Nowã€‹ã‚ÂÂ | True | BY Judy Klemesrud | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/nixon-family-prays-together-at-mothers-day-services-in-white-house.html | Nixon Family Prays Together at Mother's Day Services in White House | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/new-groups-help-exiles-in-canada-finding-work-for-us-draft.html | NEW GROUPS HELP EXILES IN CANADA | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/pba-blames-city-in-reply-to-mayor-on-laxity-charge.html | P.B.A. BLAMES CITY IN REPLY TO MAYOR ON LAXITY CHARGE | True | By Michael T. Kaufman | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/maoists-loot-a-gourmet-store-to-feed-paris-slum-dwellers.html | Maoists Loot a Gourmet Store To Feed Paris Slum Dwellers | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/questions-for-the-police.html | Questions for the Police | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mercury-spills-imperil-erie-fisheries.html | Mercury Spills Imperil Erie Fisheries | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/for-many-parents-drug-education-is-becoming-a-family-affair.html | For Many Parents, Drug Education Is Becoming a Family Affair | True | By Enid Nemy | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/3-correspondents-missing-in-cambodia.html | 3 CORRESPONDENTS MISSING IN CAMBODIA | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/cards-halt-braves-at-11-straight-65-with-4-runs-in-9th.html | Cards Halt Braves At 11 Straight, 6ã€‹ã‚ÂÂ5, At*5, With 4 Runs in 9th | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/us-riders-off-to-europe.html | U.S. Riders Off to Europe | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/soviet-davis-cup-victor-new-zealand-tops-mexico.html | Soviet Davis Cup Victor; New Zealand Tops Mexico | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/herbert-hoff-psychiatrist-exarmy-officer-dies-at-62.html | Herbert Hoff, Psychiatrist, Exã€‹ã‚ÂÂArmy Officer, Dies at 62 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/campus-dissent-in-saigon.html | Campus Dissent in Saigon | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/giants-defense-produces-gems-but-mets-fielders-find-it-somewhat.html | Giants' Defense Produces Gems, but Mets' Fielders Find It Somewhat Tougher to Hang On | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/but-britain-did-not-die-at-yorktown.html | But Britain Did Not Die at Yorktown | True | By Anthony Lewis | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/war-dominates-states-politics-even-inflation-issue-concern-upstate.html | War Dominates State's Politics | True | By Richard Reeves | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/zachary-bloomgarden-marries-kathy-finn-pembroke-senior.html | Zachary Bloomgarden Marries Kathy Finn, Pembroke Senior | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/5million-in-rubella-vaccine.html | $5ã€‹ã‚ÂÂMillion in Rubella Vaccine | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/sports-today-baseball.html | Sports Today | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/catholic-actors-award.html | Catholic Actors Award | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/nl-allstar-list.html | N.L. Allã€‹ã‚ÂÂStar List | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/royal-ballet-performs-la-fille-mal-gardee.html | Royal Ballet Performs ã€‹ã‚ÂÂLa Fille Mal Gardeeã€‹ã‚ÂÂ | True | By Clive Barnes | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/thoeni-wins-slalom.html | Thoeni Wins Slalom | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/aimed-light-aids-newark-traffic-special-signal-is-tested-at.html | ã€‹ã‚ÂÂAIMEDã€‹ã‚ÂÂ LIGHT AIDS NEWARK TRAFFIC | True | By Farnsworth Fowle | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/ors-goal-in-suddendeath-overtime-brings-the-bacon-to-beantown.html | Orr's Goal in Suddenã€‹ã‚ÂÂDeath Overtime Brings the Bacon to Beantown | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/rome-looking-forward-to-the-past.html | Rome: Looking Forward to the Past | True | By Luigi Barzini Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bridge-bidder-builds-road-to-board-when-defender-is-careless.html | Bridge: | True | By Alan Truscoort | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/interpublic-is-poised-for-a-public-offering.html | Interpublic Is Poised For a Public Offering | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/supplementary-overcounter-list.html | Supplementary Overã€‹ã‚ÂÂCounter List | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/sports-of-the-times-well-it-happened.html | Sports Of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/odonnell-to-aid-rockefeller.html | O'Donnell to Aid Rockefeller | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/100-rise-planned-in-citys-spending-to-curb-addiction-34million-to.html | 100% RISE PLANNED IN CITY'S SPENDING TO CURB ADDICTION | True | By Maurice Carroll | 1998-04-24 | RE0000780926 | B00000586907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/heptagonals-meet-with-many-sides.html | Heptagonals: Meet With Many Sides | True | By Neil Amdur | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/yorkie-is-selected-rest-at-lancaster.html | YORKIE IS SELECTED REST AT LANCASTER | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/american-nears-control-of-ios-king-denver-businessman-seeks-to.html | AMERICAN NEARS CONTROL OF I.O.S. | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/haulers-strike-holding-up-steel-industry-terms-the-walkout-a-threat.html | HAULERS' STRIKE HOLDING UP STEEL | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/note-to-readers-80022060.html | Note to Readers | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/textile-dispute-hurts-mills-in-japan.html | Textile Dispute Hurts Mills in Japan | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/books-of-the-times-long-days-journey-into-light.html | Books of The Times | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/insurance-acquisition-set.html | Insurance Acquisition Set | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-4-no-title.html | Article 4 â€¦Â¾â€¦Â¾* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/jets-can-park-unassisted-under-new-airline-system.html | Jets Can Park Unassisted Under New Airline System | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mannes-college-to-raise-funds-at-concert-and-reception-friday.html | Mannes College to Raise Funds At Concert and Reception Friday | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/peking-bolsters-position-in-asia-improves-its-ties-with-reds-at.html | PEKING BOLSTERS POSITION IN ASIA | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bethlehem-pays-bach-homage-under-new-baton.html | Bethlehem Pays Bach Homage Under New Baton | True | By Allen Hughes Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/sidney-a-lichtman-assemblyman-47.html | SIDNEY A. LICHTMAN, ASSEMBLYMAN, 47 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/usc-will-allow-nopenalty-protest.html | U.S.C. WILL ALLOW NOâ€¦Â¾*PENALTY PROTEST | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/11-participants-at-kent.html | 11 Participants at Kent | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/pipes-and-chants-blend-in-5th-ave-israeli-salute.html | Pipes and Chants Blend In 5th Ave. Israeli Salute | True | By Irving Spiegel | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/ustinov-clowns-for-youth-concert.html | Ustinov Clowns for Youth Concert | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/nixon-policy-found-tied-to-stock-drop.html | NIXON POLICY FOUND TIED TO STOCK DROP | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bouvier-is-best-a-2d-day-in-row-naris-singled-out-in-entry-of-1398.html | BOUVIER IS BEST A 2D DAY IN ROW | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/figure-skater-retires.html | Figure Skater Retires | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/students-in-washington.html | Students in Washington | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/hy-hazell.html | HY HAZELL | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/net-wins-cannes-award.html | N.E.T. Wins Cannes Award | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/yasuda-wins-dunlop-golf.html | Yasuda Wins Dunlop Golf | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/florida-route-shifted-to-spare-eaglenest.html | Florida Route Shifted To Spare Eagle Nest | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/betsy-rawls-takes-civitan-golf-at-214.html | BETSY RAWLS TAKES CIVITAN GOLF AT 214 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/college-to-honor-israeli.html | College to Honor Israeli | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/floridas-hyacinths-tested-as-cattle-and-chicken-feed.html | Florida's Hyacinths Tested As Cattle and Chicken Feed | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/6-urbanists-denounce-nixon-over-war-spending-say-his-preoccupation.html | 6 Urbanists Denounce Nixon Over War Spending | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/title-surfing-postponed.html | Title Surfing Postponed | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/operators-stage-stoppage-in-phone-company-dispute.html | Operators Stage Stoppage In Phone Company Dispute | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/georgians-planning-dinner-dance-here.html | Georgians Planning Dinner Dance Here | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/jumper-laurels-to-the-irishman-mdanie-smith-rides-victor-at.html | JUMPER LAURELS TO THE IRISHMAN | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/mrs-p-bradley-clark.html | MRS. P. BRADLEY CLARK | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/a-young-refugee-mourns-his-lost-bicycle.html | A Young Refugee Mourns His Lost Bicycle | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/penn-central-cleans-its-cars-and-talks-about-it.html | Penn Central Cleans Its Cars and Talks About | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/rhode-island-sail-victor.html | Rhode Island Sail Victor | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/burger-honoring-holmes-outlines-role-of-judges.html | Burger, Honoring Holmes, Outlines Role of Judges | True | By William E. Farrell | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/bruins-beat-blues-in-overtime-43-and-gain-first-stanley-cup-since.html | Bruins Beat Blues in Overtime, 4â€¦Â¾*3, and Gain First Stanley Cup Since 1941 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/policemen-star-in-drama-of-court-graft.html | Policemen Star in Drama of Court Graft | True | By McCandlish Phillips | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/lili-kraus-plays-beethoven-concerto.html | Lili Kraus Plays Beethoven Concerto | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/talks-recessed-in-paper-dispute-khted-has-no-present-plans-to-call.html | TALKS RECESSED IN PAPER DISPUTE | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/changes-in-rent-control-urged-by-business-group.html | Changes in Rent Control Urged by Business Group | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/warren-decries-denial-of-rights-says-20-million-americans-are-still.html | WARREN DECRIES DENIAL OF RIGHTS | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/sacramento-policeman-shot.html | Sacramento Policeman Shot | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/parley-of-christians-calls-for-palestinian-state-beirut-meeting.html | Parley of Christians Calls for Palestinian State | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/israel-pays-tribute-to-war-dead.html | Israel Pays Tribute to War Dead | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/4-iberian-airliners-targets-of-bombs.html | 4 IBERIAN AIRLINERS TARGETS OF BOMBS | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/no-mass-rallies-seen-likely-soon-campus-strikes-to-continue.html | NO MASS RALLIES SEEN LIKELY SOON | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/nixon-deadline-worries-field-officers-nixon-deadline-worries-field.html | Nixon Deadline Worries Field Officers | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/advertising-magazines-within-magazines.html | Advertising Magazines Within Magazines | True | By Philip H. Dougherty | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/record-heat-of-93Â·if2-jams-traffic-here-high-80s-due-today.html | Record Heat of 93Â·if2 Jams Traffic Here; High 80's Due Today | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/perot-honored-as-patriot.html | Perot Honored as â€˜Â¡Â'Patriotâ€˜Â·Â' | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/campus-communicator-george-alexander-beard.html | Campus Communicator | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/wages-up-131-in-2-years.html | Wages Up 13.1 % in 2 Years | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/new-york-hands-maryland-first-lacrosse-loss-64.html | New York Hands Maryland First Lacrosse Loss, 6â€˜Â·Â'4 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/reds-beat-cubs-76-on-roses-homer-wallop-in-ninth-scores-two-runs.html | Reds Beat Cubs, 7 â€˜Â·Â' 6, on Rose's Homer | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/reuther-dies-in-jet-crash-with-wife-and-4-others-labor-leader-was.html | Reuther Dies in Jet Crash With Wife and 4 Others | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/hattie-carnegie-sparkle-lingers-in-gem-sparkle-lingers-in.html | Hattie Carnegie Sparkle Lingers in â€˜Â·Â'Gemâ€˜Â·Â' | True | By Isadore Barmash | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/aker-and-mdaniel-are-relief-stars-bahnsen-loses-3run-lead-munsons.html | AKER AND M'DANIEL ARE RELIEF STARS | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-9-no-title.html | Article 9 â€˜Â·Â'9â€˜Â·Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/allied-boats-help-remove-refugees-from-cambodia-allios-on-mekong.html | Allied Boats Help Remove Refuges From Cambodia | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/pioneer-in-social-creativity.html | Pioneer in Social Creativity | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/italy-wins-in-soccer-21.html | Italy Wins in Soccer, 2â€˜Â·Â'1 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/ashe-victor-on-coast.html | Ashe Victor on Coast | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/us-officer-near-ferry.html | U.S. Officer Near Ferry | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/reed-will-feast-on-prizes-at-3-luncheons-this-week.html | Reed Will Feast on Prizes At 3 Luncheons This Week | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/jump-in-unemployment.html | Jump In Unemployment | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/ad-man-weds-miss-reinfeld.html | Ad Man Weds Miss Reinfeld | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/irish-sports-results.html | Irish Sports Results | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/brewster-backed-by-yale-fellows-corporate-body-endorses-protest.html | BREWSTER BACKED BY YALE FELLOWS | True | By Frank J. Prial Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/nyac-captures-cup-race-for-eight-at-orchard-beach.html | N.Y.A.C. Captures Cup Race for Eight At Orchard Beach | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/lafayette-r-blanchard-dead-exchief-editor-for-gannett-81.html | LaFayette R. Blanchard Dead; Exâ€˜Â·Â'Chief Editor for Gannett, 81 | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/lawmakers-status-in-reserves-is-challenged-by-antiwar-group.html | Lawmakers' Status in Reserves Is Challenged by Antiwar Group | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/church-dedicated.html | Church Dedicated | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/soviet-ddays-american-exhibit-as-antius-campaign-rises-soviet.html | Soviet Delays American Exhibit As Antiâ€˜Â·Â'U.S. Campaign Rises | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/article-2-no-title.html | Article 2 â€˜Â·Â'9â€˜Â·Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/gen-erik-nelson-early-flier-dies-one-of-2-aviators-who-first.html | GEN. ERIK NELSON, EARLY FLIER, DIES | True | By Murray Illson | 1998-04-24 | RE0000780926 | B00000586907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/gospel-group-leaves-8th-ave-for-east-side-after-80-years.html | Gospel Group Leaves 8th Ave. For East Side After 80 Years | True | By George Dugan | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/orioles-reject-proposal.html | Orioles Reject Proposal | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/valerie-b-hobart-wed-to-robert-peck.html | Valerie B. Hobart Wed to Robert Peck | True | | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/some-colleges-in-area-to-reopen-today-lawsuits-threatened.html | Some Colleges in Area to Reopen Today | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/central-bankers-review-situation.html | Central Bankers Review Situation | True | By Clayton Knowles | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/samuels-and-odwyer-call-liberal-party-endorsement-rigged.html | Samuels and O'Dwyer Call Liberal Party's Endorsement â€šÃ„Ã²Rigged⚠Ã¹ | True | By Clayton Knowles | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/cerdan-to-meet-paduano-tonight-unbeaten-french-stylist-in-us-debut.html | CERDAN TO MEET PADUANO TONIGHT | True | By Dave Anderson | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-11 | 1970-05-11 | https://www.nytimes.com/1970/05/11/archives/neighborhoods-soho-is-artists-last-resort-neighborhoods-soho-is.html | Neighborhoods: SoHo Is Artists' Last Resort | True | By Grace Glueck | 1998-04-24 | RE0000780926 | B00000586907 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/actress-held-at-fort-hood.html | Actress Held at Fort Hood | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/47-saigon-vessels-reach-pnompenh-mekong-fleet-gets-a-lively.html | 47 SAIGON VESSELS REACH PNOMPENH | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/jackson-rebuffed-by-seattle-party.html | JACKSON REBUFFED BY SEATTLE PARTY | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/theater-the-moths-a-deathbed-play-opens.html | Theater: â€šÃ„Ã²The Moths,⚠Ã¹ a Death⚠Ã„Ã²Bed Play, Opens | True | By Clive Barnes | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/visas-as-weapons.html | Visas as Weapons | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/intensification-of-war-in-laos-foreseen-by-souvanna-phouma.html | Intensification of War in Laos Foreseen by Souvanna Phouma | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/sports-of-the-times-man-with-longevity.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/mrs-gandhi-seeks-to-calm-indian-parliament-members-who-see-insult.html | Mrs. Gandhi Seeks to Calm Indian Parliament Members Who See Insult in Agnew Remark | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/miss-lawson-to-be-a-bride.html | Miss Lawson To Be a Bride | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/hanois-chief-delegate-leaves-paris-for-home.html | Hanoi's Chief Delegate Leaves Paris for Home | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/wood-field-and-stream-neither-snow-nor-wind-could-stay-these-hardy.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/john-m-rugh.html | JOHN M. RUGH | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/impatient-city-judge-edward-r-dudley.html | Impatient City Judge | True | By Robert D. McFadden | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/martha-rockefeller-music-fund-story-of-quiet-help.html | Martha Rockefeller Music Fund: Story of Quiet Help | True | By Howard Taubman | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/johnny-hodges-jazz-soloist-63-alto-saxophone-play-at-in-ellington.html | JOHNNY HODGES, JAZZ SOLOIST, 63 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/professors-asked-to-contribute-to-fund-for-antiwar-candidates.html | Professors Asked to Contribute to Fund for Antiwar Candidates | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/tea-for-2-saves-2-britons.html | Tea for 2 Saves 2 Britons | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/reprinted-from-yesterdays-late-editions-merrill-resigns-position-as.html | (Reprinted from yesterday's late editions.) | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/tone-stays-firm-in-london-stocks.html | TONE STAYS FIRM IN LONDON STOCKS | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/mrs-theodorakis-and-two-children-escape-to-france.html | Mrs. Theodorakis And Two Children Escape to France | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/expediency-called-factor-in-student-traffic-violations.html | â€šÃ„Ã²Expediency⚠Ã¹ Called Factor In Student Traffic Violations | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/french-draft-wide-environment-plan.html | French Draft Wide Environment Plan | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/bolstering-of-specialists-urged-in-big-board-study.html | Bolstering of Specialists Urged in Big Board Study | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/poland-imports-mutton.html | Poland Imports Mutton | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/tv-moves-youth-to-violence-agnew-writes.html | TV Moves Youth to Violence, Agnew Writes | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/expert-decries-wide-plight-of-citys-aged-in-public-housing.html | Expert Decries Wide Plight of City's Aged in Public Housing | True | By Nancy Hicks Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/common-market-to-meet-with-britain-and-other.html | Common Market to Meet With Britain and Others | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/indian-riot-deaths-put-at-90.html | Indian Riot Deaths Put at 90 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/rubber-paying-for-rails.html | Rubber Paying for Rails | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/aba-play-off.html | A.B.A. Play off | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/denver-enterpriser-carries-big-ideas-in-a-big-frame-denver.html | Denver Enterpriser Carries Big Ideas in a Big Frame | True | By Robert J. Cole | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/withdrawal-of-one-candidate-reduces-the-field-to-six-for-mayoral.html | Withdrawal of One Candidate Reduces the Field to Six for Mayoral Election in Newark Today | True | By Walter H Waggoner Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/us-college-aid-opposed-in-suit-court-asked-to-bar-funds-to.html | U.S. COLLEGE AID OPPOSED IN SUIT | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/st-joseph-expects-drop-in-use-of-lead.html | ST. JOSEPH EXPECTS DROP IN USE OF LEAD | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/andretti-is-uninjured-after-new-car-crashes.html | Andretti Is Uninjured After New Car Crashes | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/article-1-no-title.html | Article 1 â€ÅÂ¡â€šÂ¬Â¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/computer-pairs-old-mates.html | Computer Pairs Old Mates | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/wholesale-prices-held-steady-in-april-after-18month-rise-industrial.html | Wholesale Prices Held Steady In April After 18â€šÂ¡Â¢Month Rise | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/antidefamation-league-elects-us-chairman.html | Antiâ€šÂ¡Â¢Defamation League Elects U.S. Chairman | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/woman-sues-mt-kisco-hospital-after-being-denied-sterilization.html | Woman Sues Mt. Kisco Hospital After Being Denied Sterilization | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/91and-182day-bill-rates-drop-at-treasurys-weekly-auction.html | 91â€šÂ¡Â¢ and 182â€šÂ¡Â¢Day Bill Rates Drop At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/inquiry-in-jersey-may-be-expanded-whelan-officials-expected-to-get.html | INQUIRY IN JERSEY MAY BE EXPANDED | True | Special to The New York Times By William Farrell | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/witness-for-look-scored-at-trial-jury-in-aliotos-libel-suit-hears.html | WITNESS FOR LOOK SCORED AT TRIAL | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/jersey-vote-puts-waterfront-unit-into-airport-role-assembly-backs.html | JERSEY VOTE PUTS WATERFRONT UNIT INTO AIRPORT ROLE | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/city-judge-asks-new-assignment-dudley-says-lack-of-funds-blocks.html | CITY JUDGE ASKS NEW ASSIGNMENT | True | By Lesley Oelsner | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/market-place-gogo-fundsgoing-nowhere.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/official-of-rightwing-party-put-on-trial-in-south-africa.html | Official of Rightâ€šÂ¡Â¢Wing Party Put on Trial in South Africa | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/common-market-cuts-executive-to-nine-with-italian-to-be-head.html | Common Market Cuts Executive To Nine, With Italian to Be Head | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/princeton-and-columbia-hit-by-rule-on-athlete-protests-unplayed.html | Princeton and Columbia Hit by Rule on Athlete Protests | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/foreign-deposits-face-disclosure-us-to-require-information-on-tax.html | FOREIGN DEPOSITS FACE DISCLOSURE | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/brown-root-gets-job.html | Brown & Root Gets Job | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/market-averages.html | Market Averages | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/corrigall-spurns-nfl.html | Corrigall Spurns N.F.L. | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/knicks-vote-doctors-family-7400.html | Knicks Vote Doctor's Family $7,400 | True | By Sam Goldaper | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/head-of-building-trades-unions-here-says-response-favors-fridays.html | Head of Building Trades Unions Here Says Response Favors Friday's Action | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/maddox-scores-media.html | Maddox Scores Media | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/yorkshire-is-not-wonton.html | Yorkshire Is Not Wonton | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/dust-commander-in-sharp-workout-my-dad-george-is-speedy-in-drill.html | DUST COMMANDER IN SHARP WORKOUT | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/bank-hopes-to-raise-latinxxarea-lending.html | BANK HOPES TO RAISE LATINâ€šÂ¡Â¢ AREA LENDING | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/south-koreas-economy-booming-with-cheap-labor-south-koreas-economy.html | South Korea's Economy Booming With Cheap Labor | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/judge-dismisses-suit-by-lefcourt-uphold-legal-aid-society-in.html | JUDGE DISMISSES SUIT BY LEFCOURT | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/fleming-wins-aau-run.html | Fleming Wins A.A.U. Run | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/childrens-tv-programing-heads-for-fcc-test.html | Children's TV Programing Heads for F.C.C. Test | True | By Fred Ferretti | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/feighan-defeated-in-ohio-ending-28-years-in-house.html | Feighan, Defeated in Ohio, Ending 28 Years in House | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/us-steel-sets-basic-price-rise-47-increase-announced-on-rolled-and.html | U. S. STEEL SETS BASIC PRICE RISE | True | By Gerd Wilcke | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/nominee-is-sought-for-dynamics-board.html | NOMINEE IS SOUGHT FOR DYNAMICS BOARD | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/customs-courthouse-is-opened.html | Customs Courthouse Is Opened | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/shifting-of-debt-to-longer-term-found-by-rinfret.html | Shifting Of Debt To Longer Term Found by Rinfret | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/in-the-nation-mr-nixons-scary-dreams.html | In The Nation: Mr. Nixon's Scary Dreams | True | By Tom Wicker | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/old-rugby-players-never-die.html | Old Rugby Players Never Die | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/us-sst-commitment-may-increase-by-3billion.html | U. S. SST Commitment May Increase by $3â€‹â€‹â€‹Billion | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/observer-this-very-final-kind-of-game.html | Observer: This Very Final Kind of Game | True | By Russell Baker | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/writers-to-hear-gerstacker.html | Writers to Hear Gerstacker | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/nixon-designates-17-as-special-fellows-at-the-white-house.html | Nixon Designates 17 As Special Fellows At the White House | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/army-studies-charge-6-balked-on-cambodia.html | Army Studies Charge 6 Balked on Cambodia | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/8-rise-forecast-in-city-realty-tax-an-8-rise-is-forecast-in-citys.html | 8% Rise Forecast In City Realty Tax | True | By Peter Kihss | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/xerox-computer-sigma-6-is-built-for-business-uses.html | Xerox Computer Sigma 6 Is Built for Business Uses | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/exchange-alters-rate-approach.html | EXCHANGE ALTERS RATE APPROACH | True | By Terry Robards | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/2-chase-officers-promoted.html | 2 Chase Officers Promoted | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/4-nassau-food-stores-agree-to-labeling-plan-for-meat.html | 4 Nassau Food Stores Agree To Labeling Plan for Meat | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/open-interest.html | Open Interest | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/senate-unit-votes-to-restrict-funds-in-cambodia-war-assent-of.html | SENATE UNIT VOTES TO RESTRICT FUNDS IN CAMBODIA WAR | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/hospital-for-special-surgery-plans-benefit.html | Hospital for Special Surgery Plans Benefit | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/gleaming-sword-wins-at-aqueduct-pays-1160-with-adams-upnative-bow.html | GLEAMING SWORD WINS AT AQUEDUCT | True | By Joe Nichols | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/us-trade-chief-opposes-quotas-says-textile-talks-gaining-aid-on.html | U.S. TRADE CHIEF OPPOSES QUOTAS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/budd-to-sell-ge-its-railway-unit-division-was-operated-at-a.html | BUDD TO SELL G.E. ITS RAILWAY UNIT | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/robert-e-baker.html | ROBERT E. BAKER | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/house-passes-429million-for-us-merchant-marine.html | House Passes $429â€‹â€‹Million For U.S. Merchant Marine | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/roundup-veale-throttles-reds-for-pirates-by-41.html | Roundup: Veale Throttles Reds for Pirates by 4â€‹â€‹â€‹1 | True | By Murray Chass | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/yanks-brewers-tie-55-in-rain-game-called-after-9-innings-following.html | YANKS, BREWERS TIE, 5â€‹â€‹â€‹5, IN RAIN | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/barbending-is-a-reducer.html | Barâ€‹â€‹â€‹Bending Is a Reducer | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/dorothy-gordon-81-moderator-of-times-youth-forums-is-dead-started.html | Dorothy Gordon, 81, Moderator Of Times Youth Forums, Is Dead | True | By Alden Whitman | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/japanese-banks-to-loan-50million-to-philippines.html | Japanese Banks to Loan $50â€‹â€‹â€‹Million to Philippines | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/hamilton-drills-alaska-well.html | Hamilton Drills Alaska Well | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/joys-and-romance-of-a-javelinthrower-somday-undeterred-by-social.html | Joys and Romance of a Javelinâ€‹â€‹â€‹Thrower | True | BL Neil Amdur | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/ballet-antoinette-sibley-in-giselle.html | Ballet: Antoinette Sibley in â€‹â€‹â€‹Giselleâ€‹â€‹â€‹ | True | Clive Barnes. | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/lasker-and-denuzzio-reelected-at-big-board.html | Lasker and DeNunzio Reâ€‹â€‹â€‹elected at Big Board | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/vallis-4-seasons-loud-and-welcome.html | VALLI'S 4 SEASONS LOUD AND WELCOME | True | John S. Wilson. | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/housing-gets-narcotic-unit.html | Housing Gets Narcotic Unit | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/58-in-michigan-held-in-big-gambling-raid.html | 58 IN MICHIGAN HELD IN BIG GAMBLING RAID | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/gallois-beats-welterweight.html | Gallois Beats Welterweight | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/mercury-in-transit-across-sun.html | Mercury in â€‹â€‹â€‹Transitâ€‹â€‹â€‹ Across Sun | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/2-auto-makers-contend-air-bag-tests-need-years.html | 2 Auto Makers Contend Air Bag Tests Need Years | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/5state-power-cut-is-result-of-heat.html | 5â€‹â€‹â€‹STATE POWER CUT IS RESULT OF HEAT | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/coast-guard-rise-backed.html | Coast Guard Rise Backed | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/prices-are-lower-in-wheat-futures.html | PRICES ARE LOWER IN WHEAT FUTURES | True | By James J. Nagle | 1998-04-24 | RE0000780927 | B00000586908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/hearing-set-on-3d-ave-zoning-plan.html | Hearing Set on 3d Ave. Zoning Plan | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/nixon-explains-cambodia-policy-to-45-governors-campuses-also.html | NIXON EXPLAINS CAMBODIA POLICY TO 45 GOVERNORS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/perot-honored-as-patriot.html | Perot Honored as â€šÃ„¯Patriotâ€šÃ„¯ | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/laird-reaffirms-pullback-dates-says-troops-in-cambodia-will-follow.html | LAIRD REAFFIRMS PULLBACK DATES | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/many-colleges-reopen-but-students-at-158-schools-are-on-strike.html | Many Colleges Reopen, but Students at 158 Schools Are on Strike â€šÃ„¯Indefinitelyâ€šÃ„¯ | True | By Linda Charlton | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/bache-to-acquire-stein-brokerage-firm-is-based-in-baltimore-with-6.html | BACHE TO ACQUIRE STEIN BROKERAGE | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/taft-margin-is-put-at-4347.html | Taft Margin Is Put at 4,347 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/philips-lamp-widens-3month-profit.html | Philips Lamp Widens 3â€šÃ„¯Month Profit | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/ames-takes-helm-at-lincoln-center.html | Ames Takes Helm at Lincoln Center | True | By McCandlish Phillips | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/steel-production-advances-in-week-2618000on-total-is-1-over.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/brewer-leads-by-5908.html | Brewer Leads by 5,908 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/2-in-congress-heard-by-icc-on-trains.html | 2 IN CONGRESS HEARD BY I.C.C. ON TRAINS | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/saudis-report-refusal.html | Saudis Report Refusal | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/note-to-readers-113443692.html | Note to Readers | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/at-smith-college-its-nostrike-strike.html | At Smith College, It's Noâ€šÃ„¯Strike Strike | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/shouts-of-bravo-for-bill-blass-long-look.html | Shouts of â€šÃ„¯Bravoâ€šÃ„¯â€šÃ„¯ for Bill Blass's Long Look | True | By Bernadine Morris | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/collegians-warn-congress-on-war-protesters-lobby-in-capital-for.html | COLLEGIANS WARN CONGRESS ON WAR | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/gladstone-hodge-brooklyn-surgeon.html | GLADSTONE HODGE, BROOKLYN SURGEON | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/us-discounts-delay-of-show-in-soviet.html | U.S. DISCOUNTS DELAY OF SHOW IN SOVIET | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/senator-brings-out-cattlefor-a-party.html | Senator Brings Out Cattle â€šÃ„¯ for a Party | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/birds-get-epitaph.html | Birds Get Epitaph | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/4-dead-guard-called-in-augusta-disorder-3-die-guard-sent-to-augusta.html | 4 Dead, Guard Called In Augusta Disorder | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/kuhn-supports-college-coaches-in-desire-to-change-draft-rule.html | Kuhn Supports College Coaches In Desire to Change Draft Rule | True | By Al Harvin | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/note-to-readers-113443678.html | Note to Readers | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/american-regitel-system.html | American Regitel System | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/joan-marilyn-helpern-betrothed.html | Joan Marilyn Helpern Betrothed | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/dr-pepper-moves-into-new-york.html | Dr. Pepper Moves Into New York | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/expos-britton-faces-surgery.html | Expos' Britton Faces Surgery | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/designed-here-made-in-haiti.html | Designed Here, Made in Haiti | True | By Joan Cook | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/doctor-challenges-west-virginia-political-dynasty.html | Doctor Challenges West Virginia Political Dynasty | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/romney-backs-bickel-stand-on-youth.html | Romney Backs Bickel Stand on Youth | True | By H. Erich Heinemann | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/fine-arts-quartet-plays-beethoven.html | FINE ARTS QUARTET PLAYS BEETHOVEN | True | Donal Henahan | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/books-of-the-times-what-men-dont-know-about-women-by-john-leonard.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/church-dedicated.html | Church Dedicated | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/belgian-cardinal-criticizes-pope-on-celibacy-stand.html | Belgian Cardinal Criticizes Pope on Celibacy Stand | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/easing-by-reserve-was-voted-feb-10.html | Easing by Reserve Was Voted Feb. 10 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/policeman-says-panther-shot-at-him.html | Policeman Says Panther Shot at Him | True | By Edith Evans Asbury | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/threat-to-liberal-trade.html | Threat to Liberal Trade | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/cheerleaders-star-in-court.html | Cheerleaders Star in Court | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/capital-kite-flying-gets-house-blessing-bandy-is-still-taboo.html | Capital Kite Flying Gets House Blessing; Bandy Is Still Taboo | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/thousands-assail-lindsay-in-2d-protest-by-workers-thousands-assail.html | Thousands Assail Lindsay in 2d Protest by Workers | True | By Homer Bigart | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/treasury-bills-decline-in-price-reserve-takes-no-action-to-support.html | TREASURY BILLS DECLINE IN PRICE | True | By John H. Allan | 1998-04-24 | RE0000780927 | B00000586908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/advertising-the-new-yorkers-new-image.html | Advertising The New Yorker's New Image | True | By Philip H. Dougherty | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/easter-islanders-angry-over-land-policy-of-chile.html | Easter Islanders Angry Over Land Policy of Chile | True | By Malcom W. Browne Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/haliburton-fales-is-dead-at-85-partner-in-wall-street-house.html | Haliburton Fales Is Dead at 85; Partner in Wall Street House | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/consortium-sets-up-40million-line-of-credit-in-rescue-king-is.html | Consortium Sets Up $40â€‹...Â°Million Line of Credit in Rescue | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/union-to-picket-city-u-branches-over-dismissal-of-lecturers.html | Union to Picket City U. Branches Over Dismissal of Lecturers | True | By M. S. Handler | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/union-and-papers-reassess-stands-but-kheel-wont-call-new-meetings.html | UNION AND PAPERS REASSESS STANDS | True | By Damon Stetson | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/rosemary-elton-debutante-of-66-to-wed-june-16.html | Rosemary Elton, Debutante of '66, To Wed June 16 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/striking-nurses-and-doctors-protest-at-stpeters-in-rome.html | Striking Nurses and Doctors Protest at St. Peter's in Rome | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/goldberg-and-goodell-backed-by-liberals-state-committee.html | Goldberg and Goodell Backed By Liberals' State Committee | True | By Richard Reeves | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/high-court-in-india-upholds-election-of-giri-as-president.html | High Court in India Upholds Election of Giri as President | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/easier-path-to-algebra-for-the-poor-easier-path-to-algebra-is-found.html | Easier Path To Algebra For the Poor | True | By William K. Stevens | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/adaptor-to-miss-good-time-pace-armbro-harvey-is-earned-to-rich.html | ADAPTOR TO MISS GOOD TIME PACE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/dow-cut-by-766-as-trading-lags-turnover-of-665-million-is-slowest.html | DOW CUT BY 7.66 AS TRADING LAGS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/mginn-triumphs-on-threehitter-yields-two-singles-in-first-fairey.html | M'GINN TRIUMPHS ON THREEâ€‹...Â¿HITTER | True | By Leonard Koppett | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/lead-poison-worst-ever-at-260-cases.html | Lead Poison Worst Ever At 260 Cases | True | By Lawrence K. Altman | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/scoa-plans-to-modernize.html | SCOA Plans to Modernize | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/italy-eliminated-in-davis-cup-32-czechoslovakia-wins-last-2-singles.html | ITALY ELIMINATED IN DAVIS CUP, 3â€‹...Â¿2 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/senate-talk-opens-on-judge-blackmun.html | SENATE TALK OPENS ON JUDGE BLACKMUN | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/us-auto-census-projected.html | U.S. Auto Census Projected | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/unselings.html | Anvelings | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/bridge-connecticut-tourney-won-by-american-league-team.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/nascent-liberal-played-by-mastroianni-in-leo.html | Nascent Liberal Played By Mastroianni in 'Leo' | True | By Roger Greenspun | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/a-correction-113443406.html | A Correction | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/nader-brands-ads-of-large-concerns-as-massive-lying-corporate-lying.html | Nader Brands Ads Of Large Concerns As â€‹...Â¿Massive Lyingâ€‹...Â¿ | True | By Isadore Barmash Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/drug-abuse.html | Drug Abuseâ€‹...Â®I | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/japan-exports-rose-in-april.html | Japan Exports Rose in April | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/students-in-south-africa-protest-detention-law.html | Students in South Africa Protest Detention Law | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/nato-weighs-proposal-to-soviet-on-troop-cuts.html | NATO Weighs Proposal To Soviet on Troop Cuts | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/utilities-announce-nuclear-contracts.html | UTILITIES ANNOUNCE NUCLEAR CONTRACTS | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/federal-hall-a-natural-podium-attracts-protesters-on-wall-st.html | Federal Hall, a Natural Podium, Attracts Protesters on Wall St. | True | By Craig R. Whitney | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/kansas-students-plan-to-thank-taxpayers.html | Kansas Students Plan To Thank Taxpayers | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/19-dead-scores-hurt-in-texas-tornado.html | 19 DEAD, SCORES HURT IN TEXAS TORNADO | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/paduano-gets-unanimous-decision-over-cerdan-in-10round-bout-at.html | Paduano Gets Unanimous Decision Over Cerdan in 10â€‹...Â¿Round Bout at Garden | True | By Dave Anderson | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/lloyd-burns-dies-tv-film-executive.html | LLOYD BURNS DIES, TV FILM EXECUTIVE | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/park-ave-fire-halts-37-trains-riders-cot-off-and-add-to-delay.html | Park Ave. Fire Halts 37 Trains; Riders Get Off and Add to Delay | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/house-panel-asks-area-differential-in-postal-wages-postal-unit-asks.html | House Panel Asks Area Differential in Postal Wages | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/28th-scandi-ball-set-for-saturday.html | 28th Scandi Ball Set for Saturday | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/attendance-is-off-at-colleges-here-students-engage-in-antiwar.html | ATTENDANCE IS OFF AT COLLEGES HERE | True | By Paul L. Montgomery | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/car-kills-ls-cyclist-15.html | Car Kills L. I. Cyclist, 15 | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/coast-engineering-college-institutes-workstudy-plan.html | Coast Engineering College Institutes Workâ€‹...Â¿Study Plan | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/opposition-party-in-seoul-ends-boycott-of-assembly.html | Opposition Party in Seoul Ends Boycott of Assembly | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/lindsay-says-5c-ride-to-si-costs-city-43c.html | Lindsay Says 5c Ride To S.I. Costs City 43c | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/latins-at-nevada-air-show.html | Latins at Nevada Air Show | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/exams-may-keep-some-crews-from-competing-at-syracuse.html | Exams May Keep Some Crews From Competing at Syracuse | True | By William N. Wallace | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/yardney-electric-plans-acquisition-companies-plan-rueger-actions.html | Yardney Electric Plans Acquisition | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/knicks-lose-may-hosket-and-warren-in-draft-expansion-clubs-pick-33.html | Knicks Lose May, Hosket and Warren in Draft | True | By Thomas Rogers | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/britons-fight-for-love-path.html | Britons Fight for Love Path | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/amex-prices-drop-as-volume-eases-index-declines-by-012-in-a.html | AMEX PRICES DROP AS VOLUME EASES | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/bruins-celebrate-as-rangers-plan-deals-bostons-fans-give-orr-and.html | Bruins Celebrate as Rangers Plan Deals | True | By Gerald Eskenazi | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/5-police-groups-rebut-critical-mayor.html | 5 Police Groups Rebut Critical Mayor | True | By David Burnham | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/hanoi-party-chief-begins-peking-talks.html | Hanoi Party Chief Begins Peking Talks | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/railroad-official-foresees-women-in-executive-posts.html | Railroad Official Foresees Women in Executive Posts | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/costly-school-delays.html | Costly School Delays | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/israelis-celebrate-22d-independence-day-in-a-joyful-and-prankish.html | Israelis Celebrate 22d Independence Day in a Joyful and Prankish Hubbub | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/south-africa-faces-new-curb-in-tennis.html | SOUTH AFRICA FACES NEW CURB IN TENNIS | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/industry-misses-reuthers-hand-aides-fearful-of-demands-from-his.html | INDUSTRY MISSES REUTHER'S HAND | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/court-asked-to-prohibit-lawmakers-in-reserves.html | Court Asked to Prohibit Lawmakers in Reserves | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-12 | 1970-05-12 | https://www.nytimes.com/1970/05/12/archives/reprinted-from-yesterdays-late-editions-nyac-captures-cup-race-for.html | (Reprinted from yesterday's late editions.) | True | | 1998-04-24 | RE0000780927 | B00000586908 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/washington-president-nixons-three-theories.html | Washington: President Nixon's Three Theories | True | By James Reston | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/garden-seeking-urtain-as-fraziers-foe.html | Garden Seeking Urtain as Frazier's Foe | True | By Dave Anderson | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/sohio-seeks-a-cut-in-acquisition-price.html | SOHIO SEEKS A CUT IN ACQUISITION PRICE | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/brewer-leads-by-5908.html | Brewer Leads by 5,908 | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/montrealers-elated-as-mayor-pulls-off-another-spectacular.html | Montrealers Elated as Mayor Pulls Off Another Spectacular | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/war-protests-continue-colleges-poorly-attended.html | War Protests Continue; Colleges Poorly Attended | True | By Paul L. Montgomery | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/perahia-harnesses-virtuosity-to-sensitivity-in-piano-recital.html | Perahia Harnesses Virtuosity To Sensitivity in Piano Recital | True | By Donal Henahan | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/total-inventories-up-a-bit-in-march.html | Total Inventories Up a Bit in March | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/the-liberals-choices.html | The Liberals' Choices | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/directed-acquittal-is-denied-in-jersey-bribery-trial.html | Directed Acquittal Is Denied In Jersey Bribery Trial | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/morgenthau-leaves-governorship-race-morgenthau-withdraws-from.html | Morgenthau Leaves Governorship Race | True | By Clayton Knowles | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/1200-guardsmen-ring-augusta-area.html | 1,200 Guardsmen Ring Augusta Area | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/us-6th-fleet-concerned-over-soviet-navy-in-the-mediterranean.html | U.S. 6th Fleet Concerned Over Soviet Navy in the Mediterranean | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/fire-in-draft-offices.html | Fire in Draft Offices | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/prices-are-lower-in-silver-futures-commoditys-cost-climbs-at.html | PRICES ARE LOWER IN SILVER FUTURES | True | By James J. Nagle | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/rules-committee-approves-bill-to-reform-house-procedures.html | Rules Committee Approves Bill to Reform House Procedures | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/price-rises-are-set-by-republic-steel.html | PRICE RISES ARE SET BY REPUBLIC STEEL | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/mr-justice-blackmun.html | Mr. Justice Blackmun | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/drug-abuse-ii.html | Drug AbuseâÂ,Â¬II | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/closing-of-sears-point-plant-puts-holes-in-auto-race-card.html | Closing of Sears Point Plant Puts Holes in Auto Race Card | True | By John S. Radosta | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/gibson-outpolls-addonizio-but-faces-newark-runoff-gibson-tops-field.html | Gibson Outpolls Addonizio But Faces Newark Runoff | True | By Walter H. Waggoner | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/wood-expected-to-head-the-u-of-massachusetts.html | Wood Expected to Head The U. of Massachusetts | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/nixon-drops-plan-to-abolish-tca-testing-board.html | Nixon Drops Plan to Abolish Tca Testing Board | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/giants-make-roster-shifts.html | Giants Make Roster Shifts | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/mayor-forms-citizens-group-to-step-up-fight-on-pollution.html | Mayor Forms Citizens' Group To Step Up Fight on Pollution | True | By Maurice Carroll | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/50000-is-awarded-conservation-groups.html | $50,000 Is Awarded Conservation Groups | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/article-2-no-title.html | Article 2 â€¦Â½â€¦Â¸Â° No Title | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/loan-fees-defended-by-company-in-ohio.html | LOAN FEES DEFENDED BY COMPANY IN OHIO | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/stans-wins-delay-on-import-quotas-house-committee-gives-him-a-month.html | STANS WINS DELAY ON IMPORT QUOTAS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/big-board-prices-drop-once-more-a-brief-mdv-in-laird-rally-based-on.html | BIG BOARD PRICES DROP ONCE MORE | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/black-church-too-has-widening-generation-gap.html | Black Church, Too, Has Widening Generation Gap | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/atomic-bomb-in-japan-is-focus-of-photo-show.html | Atomic Bomb in Japan Is Focus of Photo Show | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/70-americas-cup-in-golf-dropped-matches-to-be-dcontinued-by-mutual.html | '70 AMERICAS CUP IN GOLF DROPPED | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/growing-pressures-await-financings.html | GROWING PRESSURES AWAIT FINANCINGS | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/gemeral-public-utilities-cancels-some-gas-turbine-generators.html | General Public Utilities Cancels Some Gas Turbine Generators | True | By Gene Smith | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/allies-term-drive-big-blow-to-reds-they-report-major-gains-in.html | ALLIES TERM DRIVE BIG BLOW TO REDS | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/two-architects-cited-by-national-arts-club.html | Two Architects Cited By National Arts Club | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/article-3-no-title.html | Article 3 â€¦Â½â€¦Â¸Â° No Title | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/laird-says-thousands-have-already-left-cambodia-laird-declares-many.html | Laird Says Thousands Have Already Left Cambodia | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/moscow-beaten-on-second-ballot-ioc-vote-is-a-surprise-soviet.html | MOSCOW BEATEN ON SECOND BALLOT | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/george-vivian-85-actors-teacher-founder-of-stage-academy-in.html | GEORGE VIVIAN, 85, ACTORS' TEACHER | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/nelly-sachs-poet-dead-at-78-won-nobel-prize-for-literature.html | Nelly Sachs, Poet, Dead at 78; Won Nobel Prize for Literature | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/step-is-held-unlikely-time-called-ripe-to-lift-prime-rate.html | Step Is Held Unlikely | True | By H. Erich Heinemann | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/vorster-shuffles-cabinet-in-south-africa.html | Vorster Shuffles Cabinet in South Africa | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/sparma-yields-4-in-a-1â€¦Â½â€¦Â¸INNING-STINT-al.inningstint-3-doubles-by-marshall-and-homar-by.html | SPARMA YIELDS 4 IN A 1â€¦Â½â€¦Â¸INNING STINT | True | BY Leonard Koppett | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/apawamis-victor-in-westchest-er-piping-rock-also-triumphs-as-womens.html | APAWAMIS VICTOR IN WESTCHESTER | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/gop-counters-plan-in-senate-to-bar-war-funds-in-cambodia-gop-gives.html | G.O.P. Counters Plan in Senate To Bar War Funds in Cambodia | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/gemeral-anders-polish-war-hero-exile-commander-in-chief-dies-took.html | GENERAL ANDERS, POLISH WAR HERO | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/along-the-mekong-the-wailing-of-exile.html | Along the Mekong, the Wailing of Exile | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/the-forgotten-students.html | The Forgotten Students | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/exchange-eases-offboard-rule-paper-work-cut-in-testing.html | EXCHANGE EASES OFFâ€¦Â½â€¦Â¸'BOARD RULE | True | By Terry Robards | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/5-chicago-panthers-shun-grand-jury.html | 5 Chicago Panthers Shun Grand Jury | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/canadas-bank-rate-reduced-to-7-.html | CANADA'S BANK RATE REDUCED TO 7Â½% | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/unions-differ-on-indochina-war.html | Unions Differ on Indochina War | True | By Damon Stetson | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/kosygin-vows-support-to-sihanouk-but-is-silent-on-recognition.html | Kosygin Vows Support to Sihanouk but Is Silent on Recognition | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/note-to-readers-80022871.html | Note to Readers | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/opera-orchestra-ends-its-season-tackles-difficult-work-by-offenbach.html | OPERA ORCHESTRA ENDS ITS SEASON | True | By Raymond Ericson | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/senators-differ-on-onebank-holding-bill-bank-issue-spurs-debate-in.html | Senators Differ on Oneâ€¦Â½â€¦Â¸'Bank Holding Bill | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/gov-tiemann-in-close-nebraska-gop-race-incumbent-is-challenged-by.html | Gov. Tiemann in Close Nebraska G.O.P. Race | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/advertising-jwt-is-lighting-up-l-m.html | Advertising J.W.T. Is Lighting Up L&M | True | By Philip H. Dougherty | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/cambodian-coast-under-blockade-by-allied-fleet-us-confirms.html | CAMBODIAN COAST UNDER BLOCKADE BY ALLIED FLEET | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/some-discount-stores-are-wary-of-credit-cards.html | Some Discount Stores Are Wary of Credit Cards | True | By Isadore Barmash Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/purse-can-reach-record-201800-if-13-start-in-preakness-winner-to.html | PURSE CAN REACH RECORD $201,800 | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/german-money-reserves-up.html | German Money Reserves Up | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/cubs-top-braves-in-11th-43-banks-hits-500th-home-run.html | Cubs Top Braves in 11th, 4â€3; Banks Hits 500th Home Run | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/russians-are-bitter-at-rejection-see-a-blow-to-ideals.html | Russians Are Bitter At Rejection, See A â€˜Blow to Idealsâ€™ | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/nixon-meets-with-heard.html | Nixon Meets With Heard | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/midtown-bank-robbed.html | Midtown Bank Robbed | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/pariss-american-library-to-grow.html | Paris's American Library to Grow | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/yankees-win-95-move-to-2d-place-game-with-brewers-halted-by-rain-in.html | YANKEES WIN, 9â€5, MOVE TO 2D PLACE | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/backed-by-mitchell.html | Backed by Mitchell | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/6-years-after-topless-bathing-suit-gernreichs-latest-plunge.html | 6 Years After Topless Bathing Suit, Gernreich's Latest Plunge | True | By Bernadine Morris | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/the-nuns-postponed.html | â€˜The Nunsâ€™ Postponed | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/averages-decline-on-stocks-abroad.html | AVERAGES DECLINE ON STOCKS ABROAD | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/brian-london-to-quit-ring-after-losing-by-knockout.html | Brian London to Quit Ring After Losing by Knockout | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/university-officer-quits-arts-council.html | UNIVERSITY OFFICER QUITS ARTS COUNCIL | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/when-its-not-a-hot-dog-youre-after-.html | When It's Not a Hot Dog You're After ... | True | By Enid Nemy | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/susan-gordon-will-be-bride-of-gd-venable.html | Susan Gordon Will Be Bride of G. D. Venable | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/2-li-dog-shows-are-called-off-student-unrest-at-fixture-sites-leads.html | 2 L.I. DOG SHOWS ARE CALLED OFF | True | By John Rendel | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/israelis-strike-guerrilla-area-within-lebanon-raid-retaliates-for.html | ISRAELIS STRIKE GUERRILLA AREA WITHIN LEBANON | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/theater-lehman-checks-in-with-room-service.html | Theater: Lehman Checks In With â€˜Room Serviceâ€™ | True | By Clive Barnes | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/roundup-merritt-earns-another-badge.html | Roundup: Merritt Earns Another Badge | True | By Murray Chass | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/naumberg-concert-series-to-start-on-memorial-day.html | Naumberg Concert Series To Start on Memorial Day | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/administration-opposed-mortgage-plan-fought-in-house.html | Administration Opposed | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/market-place-eds-traded-at-138-feb-5.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/police-get-bad-image-from-a-jury-panelist.html | Police Get Bad Image From a Jury Panelist | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/workers-find-protest-a-2way-street.html | Workers Find Protest a 2â€‘Way Street | True | By Francis X. Clines | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/abortion-guides-offered-by-state-hospitals-or-clinics-only-urged.html | ABORTION GUIDES OFFERED BY STATE | True | By John Sibley | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/un-asks-israelis-to-leave-lebanon-security-council-bars-us-move-to.html | U.N. ASKS ISRAELIS TO LEAVE LEBANON | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/us-officials-skeptical.html | U.S. Officials Skeptical | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/lucky-creed-is-out-of-good-time-pace-at-yonkers-friday.html | Lucky Creed Is Out Of Good Time Pace At Yonkers Friday | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/guerrillas-lebanese-and-syrians-join-to-meet-attack.html | Guerrillas, Lebanese and Syrians Join to Meet Attack | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/ablast-test-in-nevada.html | Aâ€‘Blast Test in Nevada | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/united-book-publishers-deplore-war.html | United Book Publishers Deplore War | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/car-sales-down-in-may-110-period-daily-selling-rate-drops-by-23-for.html | CAR SALES DOWN IN MAY 1â€‘10 PERIOD | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/steel-shipments-rise.html | Steel Shipments Rise | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/reed-of-knicks-gets-an-auto-as-top-star-in-playoffs.html | Reed of Knicks Gets an Auto as Top Star in Playoffs | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/3500-in-mekong-town-board-boats-for-vietnam.html | 3,500 in Mekong Town Board Boats for Vietnam | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/policeman-denies-beating-panther-but-he-and-detective-admit.html | POLICEMAN DENIES BEATING PANTHER | True | By Edith Evans Asbury | 1998-04-24 | RE0000780924 | B00000586902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/cannes-focus-on-the-screen-and-off.html | Cannes: Focus on the Screen and Off | True | By Vincent Canby Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â¸Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/market-summaries.html | Market Summaries | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/questions-raised-in-ios-takeover-possible-conflict-of-interest-seen.html | QUESTIONS RAISED IN I.O.S. TAKEâ€¦Â°OVER | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/webster-presents-a-clarinet-recital.html | WEBSTER PRESENTS A CLARINET RECITAL | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/4-hotel-companies-indicted-in-oregon.html | 4 HOTEL COMPANIES INDICTED IN OREGON | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/pressure-on-president-some-aides-call-for-reexamination-after.html | Pressure on President | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/money-and-credit-reserves-policy-of-growth-in-funds-is-seen-driving.html | Money and Credit | True | By John H. Allan | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/the-more-perilous-crisis.html | The More Perilous Crisis | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/a-parolee-loses-guns-seizure-plea-protection-against-search-ruled-out.html | A PAROLEE LOSES GUNâ€¦Â°SEIZURE PLEA | True | By Craig R. Whitney Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/blackmun-approved-940-nixon-hails-vote-by-senate-supreme-court.html | Blackmun Approved, 94â€¦Â°0; Nixon Hails Vote by Senate | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/negro-named-in-buffalo.html | Negro Named in Buffalo | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/taxexempts-get-a-mixed-reception.html | Taxâ€¦Â°Exempts Get a Mixed Reception | True | By Robert D. Hershay Jr. | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/hog-butcher-for-the-world-no-longer-chicago-to-close-its-hog-market.html | Hog Butcher for the World No Longer | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/blind-jim-brewer-in-guitar-program.html | BLIND JIM BREWER IN GUITAR PROGRAM | True | John S. Wilson | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/washington-high-reopens-today-parents-divided.html | Washington High Reopens Today; Parents Divided | True | By Leonard Buder | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/books-of-the-times-can-technology-be-humanized.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/truman-dam-bill-offered.html | Truman Dam Bill Offered | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/college-president-asks-to-be-relieved.html | COLLEGE PRESIDENT ASKS TO BE RELIEVED | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/tuesday-baseball.html | Tuesday Baseball | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/moyers-resigns-post-at-newsday.html | Moyers Resigns Post at Newsday | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/muskie-criticized-by-nader-group-his-role-in-pollution-fight-is.html | MUSKIE CRITICIZED BY NADER GROUP | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/nurtagh-jails-2-linked-to-graft-decries-gamblers-ties-to-corruption.html | NURTAGH JAILS 2 LINKED TO GRAFT | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/vann-is-acquitted-in-ocean-hill-case.html | VANN IS ACQUITTED IN OCEAN HILL CASE | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/south-carolina-students-clash-with-guard-again.html | South Carolina Students Clash With Guard Again | True | By Frank J. Prial | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/judge-dudley-asks-for-reassignment.html | JUDGE DUDLEY ASKS FOR REASSIGNMENT | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/foreign-affairs-the-bull-and-the-bear.html | Foreign Affairs: The Bull and the Bear | True | By C. L. Sulzberger | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/occidental-plans-move-companies-hold-annual-meetings.html | Occidental Plans Move | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/acquittals-called-a-spur-to-criminals.html | ACQUITTALS CALLED A SPUR TO CRIMINALS | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/summary-of-rent-plan.html | Summary of Rent Plan | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/sihanouk-asserts-followers-almost-seized-pnompenh.html | Sihanouk Asserts Followers Almost Seized Pnompenh | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/births-drop-in-sweden.html | Births Drop in Sweden | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/indonesian-pledges-troop-aid-if-reds-threaten-neighbors.html | Indonesian Pledges Troop Aid If Reds Threaten Neighbors | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/dinner-to-help-columbus-gallery.html | Dinner to Help Columbus Gallery | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/more-us-inspectors-hired-to-check-gulf-oil-operations.html | More U.S. Inspectors Hired To Check Gulf Oil Operations | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/2-democratic-incumbents-win-in-west-virginia-house-contest.html | 2 Democratic Incumbents Win In West Virginia House Contest | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/governor-signs-bill-to-give-newsmen-a-right-to-silence.html | Governor Signs Bill To Give Newsmen A Right to Silence | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/goldberg-assails-costly-campaign.html | Goldberg Assails Costly Campaign | True | By Richard Reeves | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/three-us-tennis-players-advance-in-belgian-open.html | Three U.S. Tennis Players Advance in Belgian Open | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/sammy-davis-jr-weds-dancer.html | Sammy Davis Jr. Weds Dancer | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/june-election-probable-as-wilson-leads-in-poll.html | June Election Probable As Wilson Leads in Poll | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/bates-gets-prudential-account.html | Bates Gets Prudential Account | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/sports-of-the-times-father-and-son.html | Sports Of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/us-issues-affect-governors-race.html | U.S. Issues Affect Governor's Race | True | By Thomas P. Ronan | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/hearing-for-louis-canceled.html | Hearing for Louis Canceled | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/us-mood-gauged-by-psychiatrists-political-divisions-linked-to.html | U.S. MOOD GAUGED BY PSYCHIATRISTS | True | By Nancy Hicks Special to the New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/nixon-proposes-owens-for-new-sec-term.html | Nixon Proposes Owens For New S.E.C. Term | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/inflation-decline-in-industry-and-high-loan-cost-cited-outlay-cut.html | Inflation, Decline in Industry and High Loan Cost Cited | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/state-sues-con-ed-to-protect-river-seeks-to-close-indian-point.html | STATE SUES CON ED TO PROTECT RIVER | True | By Bill Kovach | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/prince-calls-for-support.html | Prince Calls for Support | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/state-orders-premiums-reduced-by-60-for-air-travel-insurance.html | State Orders Premiums Reduced By 60% for Air Travel Insurance | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/printers-report-papers-disagree-times-denies-differences-exist.html | PRINTERS REPORT PAPERS DISAGREE | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/bridge-regional-roundrobin-taken-by-12man-westchester-team.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/2-protest-groups-meet-on-wall-st-but-police-avert-clashes-another.html | 2 PROTEST GROUPS MEET ON WALL ST | True | By Homer Bigart | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/japanese-ferry-hijacker-captured-on-the-inland-sea.html | Japanese Ferry Hijacker Captured on the Inland Sea | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/believing-price-of-a-wine-rack-is-one-thing-but-caviar-from-a.html | Believing Price of a Wine Rack Is One Thingâ€¦But Caviar From a Street Cart? | True | By Rita Reif | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/bangor-punta-shows-net-loss-in-quarter-against-69-profit.html | Bangor Punta Shows Net Loss In Quarter Against '69 Profit | True | By Clare M. Reckert | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/house-passes-429million-for-us-merchant-marine.html | House Passes $429â€¦Â Â°Million For U.S. Merchant Marine | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/lubbock-tornado-kills-20-destroys-buildings-and-derails-a-train.html | Lubbock Tornado Kills 20, Destroys Buildings and Derails a Train | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/joint-venture-set-by-cement-concern.html | JOINT VENTURE SET BY CEMENT CONCERN | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/president-briefs-top-labor-leaders-on-cambodia-push-president.html | President Briefs Top Labor Leaders On Cambodia Push | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/mayor-proposes-rent-rise-july-1-of-more-than-10-plan-to-stem.html | MAYOR PROPOSES RENT RISE JULY 1 OF MORE THAN 10% | True | By David K. Shipler | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/parents-receive-letter.html | Parents Receive Letter | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/odyssey-addicts-to-assist-tv-program-on-narcotics.html | Odyssey Addicts to Assist TV Program on Narcotics | True | By Fred Ferretti | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/denver-triumph-a-7â€¦Â Â°year-effort-city-hails-olympic-choice-as.html | DENVER TRIUMPH A 7â€¦Â Â°YEAR EFFORT | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/jurors-get-case-of-alioto-vs-look.html | JURORS GET CASE OF ALIOTO VS. LOOK | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/lykes-to-pay-dividend.html | Lykes to Pay Dividend | True | By Robert Walker Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/outlay-rise-urged-for-justice-agency.html | OUTLAY RISE URGED FOR JUSTICE AGENCY | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/major-league-baseball-national-league.html | Major League Baseball | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/obituary-2-no-title.html | Obituary 2 â€¦Â Â°â€¦Â Â° No Title | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/4-killed-as-cargo-plane-crashes-on-6th-takeoff.html | 4 Killed as Cargo Plane Crashes on 6th Takeâ€¦Â Â°Off | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/us-to-check-campus-raid.html | U.S. to Check Campus Raid | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/voloshen-appeal-denied.html | Voloshen Appeal Denied | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/adams-keeps-winning-ways-at-biga.html | Adams Keeps Winning Ways at Big A | True | By Steve Cady | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/boston-mayor-democrat-enters-race-for-governor.html | Boston Mayor, Democrat, Enters Race for Governor | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/national-issues-raised.html | National Issues Raised | True | By B. Drummond Ayres Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/moscows-goal-isolation-of-us-erosion-of-influence-on-world-scene-is.html | Moscow's Goal: Isolation of U.S. | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/macys-reports-promotion-of-2-of-its-vice-presidents.html | Macy's Reports Promotion Of 2 of Its Vice Presidents | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/union-contracts-bind-new-owners-as-labor-board-specifies-rule-in.html | UNION CONTRACTS BIND NEW OWNERS | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/roswell-l-gilpatric-weds-mrs-paula-washburn.html | Roswell L. Gilpatric Weds Mrs. Paula Washburn | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/next-school-chief-murry-bergtraum.html | Next School Chief | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/2-industrial-teams-win-contracts-for-design-of-reusable-space.html | 2 Industrial Teams Win Contracts for Design of Reusable Space Shuttle | True | By John Noble Wilford | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/suicide-rate-high-in-kidney-disease.html | SUICIDE RATE HIGH IN KIDNEY DISEASE | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/daisy-ball-saturday-for-li-girl-scouts.html | Daisy Ball Saturday for L. I. Girl Scouts. | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/amex-prices-slip-as-volume-soars-3099750-shares-traded-index-ends.html | AMEX PRICES SLIP AS VOLUME SOARS | True | By Alexander R. Hammer | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-13 | 1970-05-13 | https://www.nytimes.com/1970/05/13/archives/comsat-foresees-no-rise-in-year-for-circuit-use.html | Comsat Foresees No Rise in Year for Circuit Use | True | | 1998-04-24 | RE0000780924 | B00000586902 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/champion-speed-shooter-in-billiards-match-may-19.html | Champion Speed Shooter In Billiards Match May 19 | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/cool-moon-147-wins-at-aqueduct.html | Cool Moon, $147, Wins at Aqueduct | True | By Steve Cady | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/market-place-markets-pulse-another-check.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/visible-trade-falls-in-britain-deficit-of-264million-on-merchandise.html | â€šÃ„Ã²VISIBLEâ€šÃ„Ã´ TRADE FALLS IN BRITAIN | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/st-lawrence-five-elects-lewis-francis-as-captains.html | St. Lawrence Five Elects Lewis, Francis as Captains | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/rhodesian-outwits-croc-in-tug-of-war.html | RHODESIAN OUTWITS CROC IN TUG OF WAR | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/air-crash-is-laid-to-pilots-haste.html | AIR CRASH IS LAID TO PILOT'S HASTE | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/army-eleven-to-stress-air-power-in-fall.html | Army Eleven to Stress Air Power in Fall | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/brundage-said-to-seek-extra-power-to-bar-olympians-found-not.html | Brundage Said to Seek Extra Power to Bar Olympians Found Not Amateurs | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/ingenuity-helps-to-hail-scarce-city-cabs-riders-enact-hustle-when.html | Ingenuity Helps to Hail Scarce City Cabs | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/teachers-offer-to-forgo-raise-move-would-aid-schools-in-los-angeles.html | TEACHERS OFFER TO FORGO RAISE | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/calling-of-kriegel-and-fraiman-not-discussed-in-graft-inquiry.html | Calling of Kriegel and Fraiman Not Discussed in Graft Inquiry | True | By David Burnham | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/coffee-prices-rise-at-general-foods.html | COFFEE PRICES RISE AT GENERAL FOODS | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/antiwar-protests-go-on-nixon-backers-march-here.html | Antiwar Protests Go On | True | By Frank J. Prial | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/prices-on-amex-stage-a-retreat-list-falls-to-lowest-level-in-more.html | PRICES ON AMEX STAGE A RETREAT | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/international-paper-maps-pollution-curbs-101million-outlay-set-for.html | International Paper Maps Pollution Curbs | True | By John J. Abele | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/claims-by-jobless-rise-54-in-state-but-rate-of-unemployment-is.html | CLAIMS BY JOBLESS RISE 54% IN STATE | True | By Peter Kihss | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/mayor-asks-22million-to-fight-lead-poisoning.html | Mayor Asks $2.2â€šÃ„Ã´Million to Fight Lead Poisoning | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/pullout-decisions-explained.html | Pullout Decisions Explained | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/ashe-registers-a-62-64-victory-in-london-tennis-pasardi-is-set.html | Ashe Registers a 6â€šÃ„Ã²2, 6â€šÃ„Ã´4 Victory in London Tennis | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/anita-m-schenck-will-become-bride.html | Anita M. Schenck Will Become Bride | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/li-high-school-students-relate-drug-use-to-habits-of-parents.html | L.I. High School Students Relate Drug Use to Habits of Parents | True | By Sandra Blakeslee Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/vietnamese-wait-to-leave-cambodia.html | Vietnamese Wait to Leave Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/top-fives-lose-one-each.html | Top Fives Lose One Each | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/baptist-head-asks-unity-for-church-kilgore-urges-5-groups-to-fight.html | BAPTIST HEAD ASKS UNITY FOR CHURCH | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/martha-oates-to-be-married-to-harry-c-schaub-on-july-11.html | Martha Oates to Be Married To Harry C. Schaub on July 11 | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/new-trial-granted-youth-in-yonkers-fire-fatal-to-12.html | New Trial Granted Youth In Yonkers Fire Fatal to 12 | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/capital-funds-in-quarter-up-for-francis-i-dupont.html | Capital Funds in Quarter Up for Francis I. duPont | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/louis-dance-troupe-shows-wit-at-city-center.html | Louis Dance Troupe Shows Wit at City Center | True | By Anna Kisselgoff | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/when-in-doubt-theres-always-chanel.html | When in Doubt, There's Always Chanel | True | By Bernadine Morris | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/cambodian-withdrawal.html | Cambodian Withdrawal | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/washington-for-the-record.html | Washington; For the Record | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/chess-weak-move-and-then-retreat-costs-a-championship-game.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/350000-shortage-disclosed-by-bank.html | $350,000 SHORTAGE DISCLOSED BY BANK | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/books-of-the-times-so-you-want-to-know-about-the-life-sciences.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bird-dog-finds-moonshine.html | Bird Dog Finds Moonshine | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/stennis-decries-moves-to-curb-nixon-on-war.html | Stennis Decries Moves To Curb Nixon on War | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/its-usually-called-victory-by-eyelash.html | IT'S USUALLY CALLED VICTORY BY EYELASH | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/wayne-state-history-made.html | Wayne State History Made | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/in-the-nation-curbing-the-man-not-the-office.html | In The Nation: Curbing the Man, Not the Office | True | By Tom Wicker | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bette-jane-frankenfelder-to-wed.html | Bette Jane Frankenfelder to Wed | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/stocks-in-london-decline-sharply.html | STOCKS IN LONDON DECLINE SHARPLY | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/roundup-for-bob-gibson-those-fences-get-closer.html | Roundup: For Bob Gibson Those Fences Get Closer | True | By Murray Crass | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/publishers-report-a-decline-in-sales-of-textbooks.html | Publishers Report a Decline in Sales of Textbooks | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/joins-gm-reform-drive.html | Joins G.M. Reform Drive | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/coinage-commission-backs-eisenhower-silver-dollars.html | Coinage Commission Backs Eisenhower Silver Dollars | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/jersey-standard-sees-profit-gains-outlook-for-the-long-term.html | JERSEY STANDARD SEES PROFIT GAINS | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/problems-of-a-cambodia-pullout.html | Problems of a Cambodia Pullout | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/crew-power-in-midwest.html | Crew Power in Midwest | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/aau-prize-winners.html | A.A.U. Prize Winners | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/tokyo-cuts-factory-sites.html | Tokyo Cuts Factory Sites | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/goldfield-corp-discloses-resignations-of-2-directors.html | Goldfield Corp. Discloses Resignations of 2 Directors | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/copiers-guide-hunt-for-foes-supplies.html | Copiers Guide Hunt for Foe's Supplies | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/hyman-butler-dead-at-95-founder-of-apparel-chain.html | Hyman Butler Dead at 95; Founder of Apparel Chain | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/license-for-drug-held-too-limited-researchers-charge-fda-ignored.html | LICENSE FOR DRUG HEED TOG LIMITED | True | By Nancy Hicks Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/hunting-accidents-decline-for-fourth-straight-year.html | Hunting Accidents Decline For Fourth Straight Year | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/sinks-to-69384-volume-is-107-million-1141-issues-fall-only-226-gain.html | SINKS TO 693.84 | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/a-high-court-in-italy-rules-bankruptcy-can-cost-vote.html | A High Court in Italy Rules Bankruptcy Can Cost Vote | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/eisenhower-to-skip-graduation-activities.html | Eisenhower to Skip Graduation Activities | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/greek-group-plans-to-cite-van-fleet.html | Greek Group Plans To Cite Van Fleet | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/magnuson-is-pleased.html | Magnuson Is Pleased | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-9-no-title.html | Article 9 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/turnaround-in-rent-policy.html | Turnaround in Rent Policy | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/more-americans-out-of-cambodia-several-companies-leave-raising-the.html | MORE AMERICANS OUT OF CAMBODIA | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/dyce-to-get-metropolitan-aau-award-here-tonight.html | Dyce to Get Metropolitan A.A.U. Award Here Tonight | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/texas-divorce-law-spurs-marriages-in-new-mexico.html | Texas Divorce Law Spurs Marriages in New Mexico | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/witness-presents-pornography-commissioner-with-a-pie-in-the-face.html | Witness Presents Pornography Commissioner With a Pie (in the Face) | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/planners-scored-on-lower-3d-ave-luxury-housing-proposal-draws-fire.html | PLANNERS SCORED ON LOWER 3D AVE. | True | By Edward C. Burks | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/rogers-rules-out-troops-to-defend-cambodia-regime-also-bars-us.html | ROGERS RULES OUT TROOPS TO DEFEND CAMBODIA REGIME | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bayonne-goes-dry-18-hours.html | Bayonne Goes Dry 18 Hours | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/personal-finance-consumers-face-numerous-pitfalls-in.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/muskie-replies-to-nader-criticism.html | Muskie Replies to Nader Criticism | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/stock-ills-laid-to-fund-actions-amex-president-sees-link-to-mergers.html | STOCK ILLS LAID TO FUND ACTIONS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/6-dead-in-augusta-were-shot-in-back-examiner-finds-one-negro-struck.html | 6 DEAD IN AUGUSTA WERE SHOT IN BACK | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/congress-clears-plane-use-tax-rise.html | Congress Clears Plane Use Tax Rise | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/fj-leerburger-67-engineer-aided-un.html | F. J. LEERBURGER, 67, ENGINEER AIDED U.N. | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/stroke-play-voted-for-state-tourney.html | STROKE PLAY VOTED FOR STATE TOURNEY | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/veterans-organizations-attract-thousands-returning-from-war.html | Veterans Organizations Attract Thousands Returning From War | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/tax-revolt-felt-in-nebraska-vote-tumansm-margin-is-slim-3-aides.html | TAX REVOLT FELT IN NEBRASKA VOTE | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/house-backs-nixon-on-reorganization.html | House Backs Nixon on Reorganization | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/youths-in-amsterdam-liberate-empty-buildings.html | Youths in Amsterdam â€š.Â´Liberateâ€š.Â´ Empty Buildings | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/indictment-names-expolice-officer.html | INDICTMENT NAMES EXâ€š.Â´POLICE OFFICER | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-5-no-title-woes-end-way-of-life-swinging-way-of-life-ends.html | Woes End Way of Life | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/espos-option-qualls.html | Espos Option Qualls | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/computer-to-sort-us-mail.html | Computer to Sort U.S. Mail | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/womens-home-will-be-setting-of-garden-party.html | Women's Home Will Be Setting Of Garden Party | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/pianist-and-flutist-display-their-skills.html | PIANIST AND FLUTIST DISPLAY THEIR SKILLS | True | Allen Hughes. | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/note-to-readers-80023601.html | Note to Readers | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/cleanup-pressed-in-tornado-path-lubbock-tex-is-declared-disaster.html | CLEANUP PRESSED IN TORNADO PATH | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/gentry-yields-one-hit-a-single-by-banks-in-the-8th-as-mets-rout.html | Gentry Yields One Hit, a Single by Banks in the 8th, as Mets Rout Cubs, 4â€š.Â´0 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/1000-leaders-of-high-school-strike-plan-as-they-camp-in-5th-ave.html | 1,000 Leaders of High School Strike Plan as They Camp in 5th Ave. Center | True | By Lacey Fosburgh | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/screen-sam-peckinpahs-ballad-of-cable-hogue.html | Screen: Sam Peckinpah's â€š.Â´Ballad of Cable Hogueâ€š.Â´ | True | By Roger Greenspun | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/tufts-names-track-for-coach-dussault.html | TUFTS NAMES TRACK FOR COACH DUSSAULT | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/the-theater-hanleys-slow-dance.html | The Theater: Hanley's â€š.Â´Slow Danceâ€š.Â´ | True | By Mel Gussow | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/no-1-in-newark-vote-kenneth-allen-gibson.html | No. 1 in Newark Vote | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/castro-acknowledges-exiles-seized-11-fishermen.html | Castro Acknowledges Exiles Seized 11 Fishermen | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/ftc-head-urges-better-products-truth-in-advertising-is-also-backed.html | F.T.C. HEAD URGES BETTER PRODUCTS | True | By Isadore Barmash Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/us-to-check-campus-raid.html | U.S. to Check Campus Raid | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/atlantic-city-sets-stakes-race-dates.html | ATLANTIC CITY SETS STAKES RACE DATES | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/yanks-lose-31-drop-to-3d-place.html | YANKS LOSE, 3â€š.Â´1; DROP TO 3D PLACE | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/mccarthy-plunges-into-hudson-to-see-its-state-of-pollution.html | McCarthy Plunges Into Hudson to See Its State of Pollution | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/amid-citys-hum-poetry.html | Amid City's Hum, Poetry | True | By McCandlish Phillips | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/panther-jury-bars-contempt-charges.html | PANTHER JURY BARS CONTEMPT CHARGES | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/san-marino-seeks-funds.html | San Marino Seeks Funds | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-8-no-title.html | Article 8 â€š.Â´â€š.Â´ No Title | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/arab-guerrillas-elated-see-battle-as-a-victory.html | Arab Guerrillas Elated, See Battle as a Victory | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/100-soviet-pilots-reported-in-egypt-for-flight-duty-100-russian.html | 100 Soviet Pilots Reported In Egypt For Flight Duty | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/n-a-a-c-p-will-give-50000-to-aid-panther-police-inquiry.html | N. A. A.C.P. Will Give $50,000 To Aid PantherâPolice Inquiry | True | By Martin Arnold | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/german-steel-output-grows.html | German Steel Output Grows | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/art-shows-overflow-jewish-museum.html | Art Shows Overflow Jewish Museum | True | By Grace Glueck | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/stans-seeks-aid-of-us-business-object-is-to-end-bottlenecks-that.html | STANS SEEKS AID OF U. S. BUSINESS | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/losing-owner-sues-his-winning-jockey.html | Losing Owner Sues His Winning Jockey | True | By James Brown Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/president-of-bank-in-miami-is-told-to-keep-her-moss.html | President of Bank in Miami Is Told to Keep Her âMossâ | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/6th-us-general-killed-in-war-copter-shot-down-near-pleiku.html | 6th U. S. General Killed in War; Copter Shot Down Near Pleiku | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/12area-city-of-300000-proposed-for-staten-island-a-city-of-300000.html | 12âCity of 300,000 Proposed for Staten Island | True | By Edward Ranzal | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/briton-finds-ancient-cave.html | Briton Finds Ancient Cave | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/king-in-london-to-seek-european-aid-for-his-ios-rescue-bid.html | King in London to Seek European Aid for His I.O.S. Rescue Bid | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/youth-shot-in-leg-as-gang-terrorizes-syracuse-hospitals.html | Youth Shot in Leg As Gang Terrorizes Syracuse Hospitals | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/21-welfare-protesters-arrested-after-a-sitin.html | 21 Welfare Protesters Arrested After a Sitâ In | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/prince-charles-assails-plane-says-concorde-threatens-pollution-by.html | PRINCE CHARLES ASSAILS PLANE | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/iccs-acting-chief-is-chosen-chairman.html | I.C.C.'s Acting Chief Is Chosen Chairman | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/william-o-jones-48-naacp-executive.html | WILLIAM C. JONES, 48, N.A.A.C.P. EXECUTIVE | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/thief-drains-a-gas-station-of-2400-gallons-of-fuel.html | Thief Drains a Gas Station Of 2,400 Gallons of Fuel | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/exss-man-on-trial-in-death-of-400000.html | EXâSS MAN ON TRIAL IN DEATH OF 400,000 | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/advertising-ogilvy-readies-2-campaigns.html | Advertising Ogilvy Readies 2 Campaigns | True | By Philip H. Dougherty | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/access-to-the-president-white-house-takes-steps-to-counter-charges.html | Access to the President | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bond-club-nominates-chief.html | Bond Club Nominates Chief | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/edmonton-invites-visitors.html | Edmonton Invites Visitors | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/personnel-director-is-named-by-lindsay.html | PERSONNEL DIRECTOR IS NAMED BY LINDSAY | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/postal-reform-gains-in-senate-compromise-on-nixon-plan-worked-out.html | POSTAL REFORM GAINS IN SENATE | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/insurgent-contends-he-is-winner-of-district-50-union-election.html | Insurgent Contends He Is Winner of District 50 Union Election | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/printers-delay-2-times-sections-continued-union-meetings-affect-the.html | PRINTERS DELAY 2 TIMES SECTIONS | True | By Damon Stetson | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/pittsburgh-court-orders-public-hearings-on-tv.html | Pittsburgh Court Orders Public Hearings on Lâ âTâ TV | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/us-rabbi-criticizes-call-from-beirut.html | U.S. RABBI CRITICIZES âCALL FROM BEIRUTâ | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/attacks-reported-in-rice-area-of-laos.html | ATTACKS REPORTED IN RICE AREA OF LAOS | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/young-lobbyists-push-war-funds-ban.html | Young Lobbyists Push War Funds Ban | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/seton-hall-tops-st-johns-and-gains-division-crown.html | Seton Hall Tops St. John's And Gains Division Crown | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/attack-repulsed-by-gis.html | Attack Repulsed by G.I.'s | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/us-acted-in-november.html | U.S. Acted in November | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/thant-denies-he-suggested-asian-parley-on-cambodia.html | Thant Denies He Suggested Asian Parley on Cambodia | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/drug-abuse-iii.html | Drug Abuseâ III | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/2-police-hurt-in-disorder.html | 2 Police Hurt in Disorder | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/city-gets-warrant-to-arrest-shanker-shankers-arrest-is-sought-by.html | City Gets Warrant To Arrest Shanker | True | By Robert E. Tomasson | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/john-rockefeller-4th-who-didnt-run-is-west-virginia-victor.html | John Rockefeller 4th, Who Didn't Run, Is West Virginia Victor | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/baseball-players-reject-threeyear-pact-50589.html | Baseball Players Reject Threeâ Year Pact, 50â 89 | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/a-chef-may-retire-from-the-business-but-never-from-kitchen.html | A Chef May Re tire From the Business but Never From Kitchen | True | By Craig Claiborne | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bessie-donnelly.html | BESSIE DONNELLY | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/antiwar-protests-disrupt-many-high-schools-here.html | Antiwar Protests Disrupt Many High Schools Here | True | By Leonard Buder | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/rock-island-line-buys-cars.html | Rock Island Line Buys Cars | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/union-chief-says-the-city-is-filthy-delury-urges-more-men-equipment.html | UNION CHIEF SAYS THE CITY IS FILTHY | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/fire-in-draft-offices.html | Fire in Draft Offices | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/texas-gas-sees-70-profit-up-about-25-a-share-companies-hold-annual.html | Texas Gas Sees '70 Profit Up About 25% a Share | True | By Gene Smith | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bond-rates-rise-milestones-are-set-during-a-day-of-heavy-financing.html | BOND RATES RISE | True | By John H. Allan | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/50-5-bills-adorn-jacket.html | 50 $5 Bills Adorn Jacket | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/a-blast-rips-tower-of-pacifica-in-texas.html | A BLAST ST RIPS TOWER OF PACIFICA IN TEXAS | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/quarterly-sales-and-profit-climb-at-columbia-gas.html | Quarterly Sales and Profit Climb at Columbia Gas | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/ddt-production-banned-in-soviet-russians-also-act-to-curb-use-of.html | DDT PRODUCTION BANNED IN SOVIET | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/times-editor-wins-state-arts-award.html | TIMES EDITOR WINS STATE ARTS AWARD | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/irs-may-change-bank-bond-position-irs-may-alter-stand-on-bonds.html | I.R.S. May Change Bank Bond Position | True | By H. Erich Heinemann | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/wood-field-and-stream-conservationists-advised-to-welcome-new.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/jersey-citys-political-scene-viewed-as-an-old-show.html | Jersey City's Political Scene Viewed as an Old Show | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/mrs-milton-a-skaates.html | MRS. MILTON A. SKAATES | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/gibson-supported-in-newark-race-by-2-white-losers-enatrtarri-and.html | GIBSON SUPPORTED IN NEWARK RACE BY 2 WHITE LOSERS | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/panthers-charge-denied-by-police-chief-asserts-woman-was-bruised.html | PANTHERS CHARGE DENIED BY POLICE | True | By Edith Evans Asbury | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/observer-presidents-big-break-narrator-rejoyces.html | Observer: President's Big Break | True | By Russell Baker | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-2-no-title-mets-books-i.html | Mets Booksâ€ïâ„¢I | True | By Robert Lipsyte | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/goldberg-recalls-66-cambodia-plan-says-he-opposed-us-step-fearing.html | GOLDBERG RECALLS '66 CAMBODIA PLAN | True | By Homer Bigart | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/court-rejects-plea-of-times-reporter.html | COURT REJECTS PLEA OF TIMES REPORTER | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/4-hotel-companies-indicted-in-oregon.html | 4 HOTEL COMPANIES INDICTED IN OREGON | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/brandt-assures-party-on-policy-pledges-defense-of-ideology-in-hart.html | BRANDT ASSURES PARTY ON POLICY | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/fifth-avenue-coach-lines-is-given-show-cause-order.html | Fifth Avenue Coach Lines Is Given Show Cause Order | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/hickel-calls-for-a-revision-of-priorities-to-eliminate-destructive.html | Hickel Calls for a Revision of Priorities to Eliminate Destructive Excesses | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/nonprofit-hospitals-fear-patient-costs-may-go-up-to-140.html | Nonprofit Hospitals Fear Patient Costs Nay Go Up to $140 | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/talk-by-gardner-barred-in-illinois-parley-refuses-to-hear-him.html | TALK BY GARDNER BARRED IN ILLINOIS | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/brig-gen-joel-g-holmes-dead-world-war-ii-ordnance-officer.html | Brig. Gen. Joel G. Holmes Dead; World War II Ordnance Officer | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/goldbergs-stand-on-reform-and-war-scored-by-samuels.html | Goldberg's Stand on Reform And War Scored by Samuels | True | By Clayton Knowles | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/28000-british-jobs-found-for-disabled.html | 28,000 BRITISH JOBS FOUND FOR DISABLED | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-6-no-title.html | OPTION SELLERS & BUYERS! | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/4-seasons-counter-trades-banned-10-days-by-sec.html | 4 Seasons Counter Trades Banned 10 Days by S.E.C | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/excerpts-from-gardners-talk-barred-in-illinois-about-impact-of-war.html | Excerpts From Gardner's Talk, Barred in Illinois, About Impact of War on U.S. | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/postal-local-chief-sees-a-crisis-here.html | POSTAL LOCAL CHIEF SEES A CRISIS HERE | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/hogan-in-colonial-golf-today-despite-an-ailing-knee-trevino.html | Hogan in Colonial Golf Today Despite an Ailing Knee | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/jean-paul-leinroth-of-jersey-utility.html | JEAN PAUL LEINROTH OF JERSEY UTILITY | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bari-and-celtic-play-11-tie-italians-present-a-strong-defense.html | Bari and Celtic Play 1â€šÃ„ïÃ*1 Tie | True | By Michael Strauss | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-1-no-title.html | Article 1 â€šÃ„ïÃ*â€šÃ„ïÃ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780922 | B00000586900 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/us-open-in-june-offers-5200000-in-prize-money-in-prize-money.html | U.S. Open in June Offers $200,000 in Prize Money | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/acquisition-by-armco-of-hitco-cleared-by-justice-department.html | Acquisition by Armco of Hitco Cleared by Justice Department | True | By Alexander R. Hammer | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/article-7-no-title.html | Article 7 â€¦ Â°â€¦ Â° No Title | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/israelis-force-leaves-lebanon-after-32-hours-30-guerrillas-are.html | ISRAELIS FORCE LEAVES LEBANON AFTER 32 HOURS | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/modern-merchandising-format-makes-animal-shelter-success.html | Modern Merchandising Format Makes Animal Shelter Success | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/gibson-in-newark.html | Gibson in Newark | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/bridge-double-knockout-playoff-due-as-leventritt-defeats-rubens.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/avantgarde-moscow-theater-scored.html | Avantâ€¦Â°Garde Moscow Theater Scored | | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/grain-prices-dip-on-chicago-board-wheat-and-soybeans-drop-on-bad.html | GRAIN PRICES DIP ON CHICAGO BOARD | | By James J. Nagle | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/seminoles-awarded-12million-for-florida-lands-us-seized.html | Seminoles Awarded $12â€¦Â°Million For Florida Lands U.S. Seized | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/4-killed-as-cargo-plane-crashes-on-6th-takeoff.html | 4 Killed as Cargo Plane Crashes on 6th Takeâ€¦Â°Off | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/sir-wiggle-joins-preakness-field-native-royalty-is-scratched-from.html | SIR WIGGLE JOINS PREAKNESS FIELD | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/lawyer-to-get-agnon-medal.html | Lawyer to Get Agnon Medal | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/cambodia-held-a-factor-in-chinesesoviet-rivalry.html | Cambodia Held a Factor In Chineseâ€¦Â°Soviet Rivalry | | By Tad Srulc Special to The New York Times | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-14 | 1970-05-14 | https://www.nytimes.com/1970/05/14/archives/mikkolapalm-retain-lead-in-auto-rally-to-mexico-city.html | Mikkolaâ€¦Â°Palm Retain Lead In Auto Rally to Mexico City | True | | 1998-04-24 | RE0000780922 | B00000586900 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/garden-audience-dances-and-sings-to-creedence-rock.html | Garden Audience Dances and Sings To Creedence Rock | True | By Mike Jahn | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/wednesday-night-fights.html | WEDNESDAY NIGHT FIGHTS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/sir-william-dobell-australian-painter.html | SIR WILLIAM DOBELL, AUSTRALIAN PAINTER | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/3-companies-to-increase-sheet-and-towel-prices.html | 3 Companies to Increase Sheet and Towel Prices | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/wilson-expected-to-set-june-18-for-british-vote.html | Wilson Expected to Set June 18 for British Vote | | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/gamma-rays-tied-to-crab-nebula-they-appear-in-step-with-emissions.html | GAMMA RAYS TIED TO CRAB NEBULA | | By Eric Pace Special To The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/french-rider-here-for-a-day-winds-up-4th-to-3840-victor.html | French Rider, Here for a Day, Winds Up 4th to $38.40 Victor | True | By Michael Strauss | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/blacks-in-rebuke-to-broadcasters-ossie-davis-in-demands-more-jobs-and.html | BLACKS IN REBUKE TO BROADCASTERS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/text-of-letter-to-the-mayor-by-committee-set-up-to-investigate-charges.html | Text of Letter to the Mayor by Committee Set Up to Investigate Charges of Police Corruption | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/president-bars-diversion-of-model-cities-funds-will-announce-later.html | President Bars Diversion of Model Cities Funds | | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/vance-lauderdale.html | VANCE LAUDERDALE | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/lebanon-entered-by-syrian-troops-beirut-leaders-confer-on-border.html | LEBANON ENTERED BY SYRIAN TROOPS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/miss-crowder-jonathan-meyer-engaged-to-wed.html | Miss Crowder, Jonathan Meyer Engaged to Wed | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/homosexuals-disrupt-psychiatrists-parley.html | Homosexuals Disrupt Psychiatrists' Parley | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/commuters-asked-to-help.html | Commuters Asked to Help | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/allocations-agency-by-agency-in-proposed-city-expense-budget-for.html | Allocations, Agency by Agency, in Proposed City Expense Budget for 1970â€¦Â°Â—71 | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/outrage-gives-way-to-confusion-among-ucla-war-critics.html | Outrage Gives Way to Confusion Among U.C.L.A. War Critics | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/david-f-true-to-wed-miss-katharine-emmnt.html | David F. True to Wed Miss Katharine Emmnt | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/seaver-to-open-against-phillies-shift-made-in-met-rotation-cub-game.html | SEAVER TO OPEN AGAINST PHILLIES | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/market-place-pro-shares-a-thin-market.html | Market Place. | True | By Robert Metz | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/soviet-flotilla-visits-cuba.html | Soviet Flotilla Visits Cuba | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dodd-is-stricken-by-heart-attack-senators-campaign-will-be-halted.html | DODD IS STRICKEN BY HEART ATTACK | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/augusta-orders-autopsies-on-6-snipers-open-fire-in-riot-area.html | Augusta Orders Autopsies on 6; Snipers Open Fire in Riot Area | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/trevino-player-share-lead-each-scores-a-66-in-colonial-golf-beard.html | Trevino, Player Share Lead | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/7-comecon-nations-back-joint-investment-bank-but-rumania-does-not.html | 7 Comecon Nations Back Joint Investment Bank | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/haitian-sailors-in-shelling-of-capital-are-flown-here.html | Haitian Sailors In Shelling Of Capital are Flown Here | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/nixon-confident-on-war-skeptics-tells-medal-winners-their-valor.html | NIXON CONFIDENT ON WAR SKEPTICS | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/concert-reviews-string-quartets-fine-arts-group-performs-pieces-it.html | CONCERT REVIEWS STRING QUARTETS | True | By Allen Hughes | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/metropolitan-museum-is-given-tabernacle-as-centennial-gift.html | Metropolitan Museum Is Given Tabernacle as Centennial Gift | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dr-frank-mazzola-cardiologist-dies.html | DR. FRANK MAZZOLA, CARDIOLOGIST, DIES | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/military-will-curb-ceremonies-noting-armed-forces-day.html | Military Will Curb Ceremonies Noting Armed Forces Day | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/drug-abuse-iv.html | Drug AbuseâÄ¦âÄÃV | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/a-late-recovery-cuts-stock-loss-another-low-set-rebound-fails-to.html | A LATE RECOVERY CUTS STOCK LOSS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/no-time-for-recrimination.html | No Time for Recrimination | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/youth-mural-shows-life-on-east-side-drugs-and-crime.html | Youth Mural Shows Life on East Side: Drugs and Crime | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/exteacher-pleads-guilty-in-1968-hijacking-of-plane.html | ExâÄÃTeacher Pleads Guilty In 1968 Hijacking of Plane | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/city-ballet-musicians-strike-is-settled.html | City Ballet Musicians' Strike Is Settled | True | By Robert D. McFadden | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/foreign-affairs-breakfast-or-supper.html | Foreign Affairs: Breakfast or Supper? | True | By C. L. Sulzberger | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/high-echelon-and-personality-jacobs-entry-draw-1-and-2-preakness.html | High Echelon and Personality, Jacobs Entry, Draw 1 and 2 Preakness Posts | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/reed-collects-third-award-in-week.html | Reed Collects Third Award in Week | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/stage-beggar-on-horseback-returns.html | Stage: âÄÃ¡â'Beggar on Horsebackâ'âÄÃ¡' Returns | True | By Clive Barnes | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/nixon-aides-urge-gop-senators-oppose-war-curb-argue-against.html | NIXON AIDES URGE G.O.P. SENATORS OPPOSE WAR CURB | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/for-weekend-chef.html | For Weekend Chef | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/bethea-predicts-he-will-stop-benvenuti-and-capture-title.html | Bethea Predicts He Will Stop Benvenuti and Capture Title | True | By Dave Anderson | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/rent-rises-here-outpace-nations-us-report-on-last-decade-shows-a.html | RENT RISES HERE OUTPACE NATION'S | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dust-commander-takes-siesta-as-fans-fancy-a-triple-crown.html | Dust Commander Takes Siesta As Fans Fancy a Triple Crown | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/italy-says-israeli-attacks-in-lebanon-menace-peace.html | Italy Says Israeli Attacks In Lebanon Menace Peace | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/barry-farber-of-wor-seeks-to-unseat-farbstein.html | Barry Farber, of WOR, Seeks to Unseat Farbstein | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/sinden-quits-as-bruin-coach-4-days-after-cup-victory-to-go-into.html | Sinden Quits as Bruin Coach, 4 Days After Cup Victory, to Go Into Business | True | By Gerald Eskenazi | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/photographs-show-mars-moon-is-one-of-darkest-bodies.html | Photographs Show Mars Moon Is One Of Darkest Bodies | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/panel-on-police-corruption-asks-mayor-to-supersede-it-5-city.html | Panel on Police Corruption Asks Mayor to Supersede It | True | By David Burnham | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/shot-before-volley-at-kent-is-reported.html | SHOT BEFORE VOLLEY AT KENT IS REPORTED | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/roundup-shannons-debut-is-more-than-routine-out.html | Roundup: Shannon's Debut Is More Than Routine Out | True | By Murray Chass | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/burns-rules-out-credit-controls-federal-reserve-chairman-says-the.html | BURNS RULES OUT CREDIT CONTROLS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/ford-to-manufacture-a-small-car-to-compete-with-the-volkswagen.html | Ford to Manufacture a Small Car to Compete With the Volkswagen | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/jakartas-adroit-foreign-minister-adam-malik.html | Jakarta's Adroit Foreign Minister | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/saigon-and-pnompenh-set-de-facto-military-alliance.html | Saigon and Pnompenh Set De Facto Military Alliance | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/capitals-constitutional-problem-does-power-to-make-war-belong-to.html | Capital's Constitutional Problem Does Power to Make War Belong to President of Congress? | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/portuguese-will-investigate-clash-at-coimbra-university.html | Portuguese Will Investigate Clash at Coimbra University | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dominicans-crowd-3-roads-leading-out-of-poverty.html | Dominicans Crowd 3 Roads Leading Out of Poverty | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/urban-group-to-show-art.html | Urban Group To Show Art | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/lindsay-submits-expense-budget-of-78billion-proposes-11billion-rise.html | LINDSAY SUBMITS EXPENSE BUDGET OF $7.8â€‹Â¸Â¹BILLION | True | By Martin Tolchin | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/us-scores-soviet-on-mideast-risks-role-of-russian-forces-in-uar.html | U.S. SCORES SOVIET ON MIDEAST â€‹Â¸Â¹RISKSâ€‹Â¸Â¹ | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/suppressing-rationality.html | Suppressing Rationality | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/action-is-urged-on-onebank-lesserve-sees-need-for-rule-on.html | ACTION IS URGED ON ONEâ€‹Â¸Â¹BANK LAW | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/a-town-is-occupied-by-takashi-oka.html | A Town Is Occupied | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/rep-moss-says-funds-tactics-in-congress-may-stir-reprisal.html | Rep. Moss Says Funds' Tactics In Congress May Stir â€‹Â¸Â¹Reprisalâ€‹Â¸Â¹ | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/equity-library-revives-me-and-juliet.html | Equity Library Revives â€‹Â¸Â¹Me and Julietâ€‹Â¸Â¹ | True | By Mel Gussow | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/alioto-jury-still-out.html | Alioto Jury Still Out | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/reuther-is-lauded-at-lasker-lunch.html | REUTHER IS LAUDED AT LASKER LUNCH | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/kennedy-center-for-the-arts-to-seek-federal-subsidies.html | Kennedy Center for the Arts To Seek Federal Subsidies | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/sister-trinita-75-directed-maryknoll-in-philippines.html | Sister Trinita, 75, Directed Maryknoll in Philippines | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/jersey-will-ballot-on-vote-at-age-19.html | Jersey Will Ballot on Vote at Age 19 | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/raid-by-extremists-wounds-3-in-berlin.html | RAID BY EXTREMISTS WOUNDS 3 IN BERLIN | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/bridge-irishman-spry-72-rzfutos-idea-tournaments-are-for-the-young.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/japanese-trade-surplus-showed-a-decline-in-april.html | Japanese Trade Surplus Showed a Decline in April | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/1918-wound-found.html | 1918 Wound Found | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/books-of-the-times-operation-madball-sort-of.html | Books of The Times | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/abacus-may-vote-shares.html | Abacus May Vote Shares | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/sant-angelos-fashions-a-tribute-to-the-indians.html | Sant' Angelo's Fashions A Tribute to the Indians | True | By Bernadine Morris | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/lincoln-savings-planning-to-absorb-broadway-bank.html | Lincoln Savings Planning To Absorb Broadway Bank | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/walter-f-gammon.html | WALTER F. GAMMON | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/governor-says-the-state-guard-wont-have-guns-on-campuses.html | Governor Says the State Guard Won't Have Guns on Campuses | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/institution-insiders-blamed-in-mergers-takeovers-laid-to.html | Institution Insiders Blamed in Mergers | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/mrs-betty-n-gerhard-is-married.html | Mrs. Betty N. Gerhard Is Married | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/federal-reserve-withdraws-funds-holdings-of-securities-cut-by.html | FEDERAL RESERVE WITHDRAWS FUNDS | True | By H. Erich Heinemann | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/orchestra-series-signs-5-newcomers.html | ORCHESTRA SERIES SIGNS 5 NEWCOMERS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/goldberg-terms-governor-inactive.html | Goldberg Terms Governor Inactive | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/centenary-planned.html | Centenary Planned | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/oeo-to-test-plan-to-aid-education-2part-experiment-intends-to.html | O.E.O. TO TEST PLAN TO AID EDUCATION | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/trinidad-ownership-of-industry-urged.html | TRINIDAD OWNERSHIP OF INDUSTRY URGED | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/prices-plummet-in-wheat-futures-prospect-of-big-winter-crop-leads.html | PRICES PLUMMET IN WHEAT FUTURES | True | By James J. Nagle | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/mills-seeks-to-curb-cost-in-hospital-care-plans-mills-proposes-to.html | Mills Seeks to Curb Cost In Hospital Care Plans | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/miller-tops-german-63-64-in-eastern-hard-court-tennis.html | Miller Tops German, 6â€‹Â¸Â¹3, 6â€‹Â¸Â¹4, In Eastern Hard Court Tennis | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/orthwein-is-named-chairman-of-darcy.html | Orthwein Is Named Chairman of D'Arcy | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/richard-a-irwin-74-broker-in-big-offshore-oil-deals.html | Richard A. Irwin, 74, Broker In Big Offshore Oil Deals | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/museum-is-for-mothers.html | Museum Is for Mothers | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/thursday-baseball.html | Thursday Baseball | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/japanese-team-climbs-everest-2-days-in-a-row.html | Japanese Team Climbs Everest 2 Days in a Row | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/13020-damages-awarded-convict-us-court-says-372-day-s-in-solitary.html | $13,020 DAMAGES AWARDED CONVICT | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/armco-sees-decline-for-second-quarter.html | ARMCO SEES DECLINE FOR SECOND QUARTER | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dining-out-argentine-fare-in-colorful-setting.html | Dining Out: Argentine Fare in Colorful Setting | True | By Craig Claiborne | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/football-writers-cite-sayers-for-comeback.html | Football Writers Cite Sayers for Comeback | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/museum-mother-of-film-generation.html | Museum Mother of Film Generation | True | By George Gent | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/golf-qualifiers-led-by-chapman-greenwich-play-a-cards-73-in.html | GOLF QUALIFIERS LED BY CHAPMAN | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/rev-ar-mkechnie-great-neck-rector.html | REV. A. R. M'KECHNIE, GREAT NECK RECTOR | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/depaula-indicted-boxer-shot-twice-in-jersey-city.html | DePaula, Indicted Boxer, Shot Twice in Jersey City | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/houseboats-solving-shortage-of-yugoslav-hotels.html | Houseboats Solving Shortage of Yugoslav Hotels | True | By Parton Keese | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/stock-prices-plunge.html | Stock Prices Plunge | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/labor-conflict-is-key-issue-facing-baseball-owners-in-meeting-here.html | Labor Conflict Is Key Issue Facing Baseball Owners in Meeting Here Today | True | By Leonard Koppett | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/nuptials-called-grace-of-mao.html | Nuptials Called Grace of Mao | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/house-unit-to-seek-action-to-ban-chemicals-in-war.html | House Unit to Seek Action To Ban Chemicals in War | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/from-brazil-comes-film-about-poet.html | From Brazil Comes Film About Poet | True | By Roger Greenspun | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/israel-says-u.a.r.-sank-fishing-boat-4-on-board-reported-lost-2-migs.html | ISRAEL SAYS U.A.R. SANK FISHING BOAT | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/canadian-turbotrains-to-resume-as-overhaul-ends.html | Canadian Turbotrains to Resume as Overhaul Ends | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/bank-burglary-ring-in-14-states-reported-smashed-by-the-fbi.html | Bank Burglary Ring in 14 States Reported Smashed by the F.B.I. | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/loss-in-quarter-by-rails-cited-is-freightrate-plea.html | Loss in Quarter by Rails Cited in FreightâÂ¬Â¢Rate Plea | True | By Philip H. Dougherty | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/advertising-campaign-evaluation-taught.html | Advertising Campaign Evaluation Taught | True | By Philip H. Dougherty | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/impact-of-knitwear-is-found-growing.html | IMPACT OF KNITWEAR IS FOUND GROWING | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/keino-out-to-show-liquori-whos-no1.html | Keino Out to Show Liquori Who's No. 1 | True | By Neil Amdur | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/president-of-finland-names-new-coalition-government.html | President of Finland Names New Coalition Government | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/big-4-meet-again-on-berlin.html | Big 4 Meet Again on Berlin | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/frederick-e-shoninger-dead-endiractor-of-yardley-was-69.html | Frederick E. Shoninger Dead; ExâÂ¬Â¢Director of Yardley Was 69 | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/soviet-truck-bid-rejected-by-ford-lairds-criticism-is-cited-years.html | SOVIET TRUCK BID REJECTED BY FORD | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/appellate-court-asks-resentence-in-extortion-case.html | Appellate Court Asks Resentence In Extortion Case | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/womens-federation-elects.html | Women's Federation Elects | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/1000-establishment-lawyers-join-war-protest.html | 1,000 âÂ¬Â¢EstablishmentâÂ¬Â¢ Lawyers Join War Protest | True | By Thomas F. Brady | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/rhodesia-withdraws-from-davis-cup-play.html | Rhodesia Withdraws From Davis Cup Play | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/bahnsen-the-complete-pitcher-faces-tigers-for-yanks-tonight.html | Bahnsen, the Complete Pitcher, Faces Tigers for Yanks Tonight | True | By George Vecsey | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/boston-police-raid-investigated-boston-police-foray-spurs-at-least.html | Boston Police Raid Investigated | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/trade-official-cautious-on-japan-talks.html | Trade Official Cautious on Japan Talks | True | By Brendan Jones | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/yields-set-record-for-taxexempts-taxexempt-bond-yields-set-record.html | Yields Set Record For TaxâÂ¬Â¢Exempts | True | By John H. Allan | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/women-baptists-warn-of-71-fight-want-a-woman-nominated-for-groups.html | WOMEN BAPTISTS WARN OF '71 FIGHT | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/saigon-units-role-in-cambodia-viewed-as-bar-to-sihanouk.html | Saigon Units' Role In Cambodia Viewed As Bar to Sihanouk | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/iraqi-diplomat-slain.html | Iraqi Diplomat Slain | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/times-printers-lengthen-union-meetings-in-effort-to-break-labor.html | Times Printers Lengthen Union Meetings in Effort to Break Labor Deadlock | True | By Damon Stetson | 1998-04-24 | RE0000780990 | B00000602465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/louis-pensak-held-television-patents.html | LOUIS PENSAK, HELD TELEVISION PATENTS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/jane-alperts-bail-in-bombplot-case-declared-forfeited.html | Jane Alpert's Bail In Bombâ€¦â€™Plot Case Declared Forfeited | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/stocks-in-tokyo-decline-sharply-japanese-averages-reflect-drop-on.html | STOCKS IN TOKYO DECLINE SHARPLY | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/us-warns-reds-at-paris-session-envoy-calls-intransigence-of-hanoi.html | U.S. WARNS REDS AT PARIS SESSION | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/world-ski-group-to-rule-on-pros-body-will-enforce-amateur-code-in.html | WORLD SKI GROUP TO RULE ON PROS | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/regents-tests-set-for-june-despite-strife.html | Regents Tests Set for June Despite Strife | True | By Leonard Buder | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/trowbridge-quits-as-chief-of-management-association.html | Trowbridge Quits as Chief Of Management Association | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/mourners-visit-bier-of-reuther-funeral-for-head-of-auto-union-to-be.html | MOURNERS VISIT BIER OF REUTHER | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/mrs-william-crocker.html | MRS. WILLIAM CROCKER | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/taysachs-gala-set-for-tuesday.html | Tayâ€¦â€™Sachs Gala Set for Tuesday | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/the-governor-and-the-tiger.html | The Governor and the Tiger | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/harvest-of-unreason.html | Harvest of Unreason | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/hannah-butler-plans-nuptials-to-alfred-steel-jr-on-sept-12.html | Hannah Butler Plans Nuptials To Alfred Steel Jr. on Sept. 12 | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/penn-picks-lc4es-a-team.html | Penn Picks I.C.4â€¦â€™A Team | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/warrant-for-seale-sustained-by-court.html | WARRANT FOR SEALE SUSTAINED BY COURT | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/us-says-foe-in-cambodia-did-not-head-combat-order.html | U.S. Says Foe in Cambodia Did Not Head Combat Order | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dance-ropes-of-time-royal-ballet-performs-van-dantzig-work.html | Dance: â€¦â€™Ropes of Timeâ€¦â€™ | True | By Clive Barnes | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/business-indices-indicate-upturn-is-still-to-come-corporate-profits.html | BUSINESS INDICES INDICATE UPTURN IS STILL TO COME | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/agnew-is-assailed-by-editors-leader.html | AGNEW IS ASSAILED BY EDITORS' LEADER | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/disorder-called-a-rookies-fault-policeman-acted-unwisely-says-east.html | DISORDER CALLED A ROOKIE'S FAULT | True | By Francis X. Clines | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/fund-seeking-gain-in-black-lawyers-naacp-legal-unit-plans-7year.html | FUND SEEKING GAIN IN BLACK LAWYERS | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/del-insko-hopes-for-fast-track-driver-says-a-sticky-strip-handicaps.html | DEL INSKO HOPES FOR FAST TRACK | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/text-of-lindsays-message-submitting-his-78billion-expense-budget.html | Text of Lindsay's Message Submitting His $7.8â€¦â€™Billion Expense Budget | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/letter-carriers-postpone-strike-action-until-june-12.html | Letter Carriers Postpone Strike Action Until June 12 | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/swirsky-of-adelphi-takes-college-golf.html | SWIRSKY OF ADELPHI TAKES COLLEGE GOLF | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/mailmen-in-canada-to-vote-on-strike.html | MAILMEN IN CANADA TO VOTE ON STRIKE | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/policeman-says-he-killed-youth-with-accidental-shot.html | Policeman Says He Killed Youth With Accidental Shot | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/rhodesia-quits-cup-play.html | Rhodesia Quits Cup Play | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/whale-that-averts-oil-spills-tested.html | â€¦â€™Whaleâ€¦â€™ That Averts Oil Spills Tested | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/greyhound-backed-on-armour-by-icc.html | GREYHOUND BACKED ON ARMOUR BY I.C.C. | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/jackson-police-fire-on-students-2-killed-and-12-injured-at-womens.html | JACKSON POLICE FIRE ON STUDENTS | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/a-p-12month-profit-grows-by-178-as-sales-set-a-record.html | A. & P. 12â€¦â€™Month Profit Grows By 17.8% as Sales Set a Record | True | By Clare M. Reckert | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/harry-l-side.html | HARRY L. SIDE | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/trade-payments-dropped-sharply-worsened-level-in-quarter-found-for.html | TRADE PAYMENTS DROPPED SHARPLY | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/indra-neela-is-seen-in-dance-and-mime.html | INDRA NEELA IS SEEN IN DANCE AND MIME | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/dennis-c-mahoney.html | DENNIS C. MAHONEY | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/stewardess-1930style.html | Stewardess, 1930â€¦â€™Style | True | By Judy Klemesrud | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/soviet-five-routs-egypt.html | Soviet Five Routs Egypt | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/amex-price-index-continues-to-slip-declines-to-its-lowest-level.html | AMEX PRICE INDEX CONTINUES TO SLIP | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/gonzales-upsets-gimeno-by-86-64-laver-roche-and-emerson-also-gain.html | GONZALES UPSETS GIMENO BY 8â€¦â€™6, 6â€¦â€™4 | True | | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/cowles-meeting-told-of-looks-ad-losses-companies-hold-annual.html | Cowles Meeting Told of Look's Ad Losses | True | By Douglas W. Cray | 1998-04-24 | RE0000780990 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/a-crisis-of-confidence-doubt-over-how-nixon-will-handle-foreign.html | A Crisis of Confidence | True | By Terry Robards | 1998-04-24 | RE0000780990 | B00000602465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/democrats-will-help-volunteers-find-the-right-man-to-work-for.html | Democrats Will Help Volunteers Find the Right Man to Work For | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/harvard-subdues-yale-on-a-5163Å‚Å*Hitter By-collins-4-to-0.html | Harvard Subdues Yale on a 5163Å‚Å*Hitter By Collins, 4 to 0 | True | | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/sports-of-the-times-surprise-package.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/party-to-aid-world-education-group.html | Party to Aid World Education Group | True | | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/863-saigon-soldiers-die-in-2d-highest-weekly-toll-863-saigon.html | 863 Saigon Soldiers Die In 2d Highest Weekly Toll | True | By James P. Storba Special to The New York Times | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/mrs-john-j-bergen.html | MRS. JOHN J. BERGEN | True | | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/lesotho-looks-for-a-way-out-of-crisis.html | Lesotho Looks for a Way Out of Crisis | True | | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/moving-and-rodgers-share-in-program-of-modern-dances.html | Moving and Rodgers Share in Program Of Modern Dances | True | By Anna Kisselgoff | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/samuels-regards-party-as-disgrace.html | Samuels Regards Party as Disgrace | True | By Richard Reeves | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-15 | 1970-05-15 | https://www.nytimes.com/1970/05/15/archives/washington-president-and-congress-a-limited-battle.html | Washington: President and Congress A Limited Battle | True | By James Reston | 1998-04-24 | RE0000789090 | B00000602465 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/ohio-university-closes-and-guard-takes-over.html | Ohio University Closes And Guard Takes Over | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/paris-air-traffic-delayed-by-action-of-controllers.html | Paris Air Traffic Delayed By Action of Controllers | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/death-in-maddeland.html | ... Death in Maddeland | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/housing-venture-meets-fund-goal-national-partnership-gains.html | HOUSING VENTURE MEETS FUND GOAL | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/3-egyptian-jets-reported-down-israelis-say-migs-fell-in-battles.html | 3 EGYPTIAN JETS REPORTED DOWN | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/automated-rail-yard-a-computerized-system-classifies-and-controls.html | Automated Rail Yard | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/beame-disputes-optimism-of-lindsay-on-city-budget.html | Beame Disputes Optimism of Lindsay on City Budget | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/mississippi-head-start-gains.html | Mississippi Head Start Gains | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/arts-and-letters-nodouble-top-field-on-coast-today.html | Arts and Letters, Nodouble Top Field On Coast Today | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/the-isle-of-giant-statues-on-easter-island-twicemonthly-visit-of.html | The Isle of Giant Statues | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/townsman-try-to-flee-by-sydney-h-schanberg.html | Townsman Try to Flee | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/citys-newest-sports-heroes-attend-official-fete-at-gracie-mansion.html | City's Newest Sports Heroes Attend Official Fete at Gracie Mansion | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/census-deadline-delayed.html | Census Deadline Delayed | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/warcarb-movies-in-senate-scored-by-white-house-constitutional.html | WARÅ‚Å„Å‚Å*CURB MOVES IN SENATE SCORED BY WHITE HOUSE | True | By James N. Naughton Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/council-planning-inquiry-on-police-citizens-unit-suggested-by.html | COUNCIL PLANNING INQUIRY ON POLICE | True | By David Burnham | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/market-place-the-small-man-in-wall-street.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/us-jury-assails-police-in-chicago-on-panther-raid-asserts-they.html | U.S. JURY ASSAILS POLICE IN CHICAGO ON PANTHER RAID | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/7-complaints-filed-as-table-is-opened-in-washington-high.html | 7 Complaints Filed As Table Is Opened In Washington High | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/ps-wild-jr-jane-l-batten-to-wed-july-12.html | P. S. Wild Jr., Jane L. Batten To Wed July 12 | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/music-a-pianists-debut-isreala-margalit-plays-haydn-and-strauss.html | Music A Pianist's Debut | True | By Harold C. Schonberg | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/parade-today.html | Parade Today | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/rockefeller-u-campus-dispute-gentle.html | Rockefeller U. Campus Dispute Gentle | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/carrier-open-to-visitors.html | Carrier Open to Visitors | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/article-2-no-title-this-week-in-business.html | This Week in Business | True | By Robert Lipsyte | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/successor-to-reuther-will-be-picked-friday.html | Successor to Reuther Will Be Picked Friday | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/housing-starts-dropped-in-april-slump-follows-2-monthly-gains-and.html | HOUSING STARTS DROPPED IN APRIL | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/ulbricht-in-soviet-holds-talks-linked-to-policies-on-bonn.html | Ulbricht, in Soviet, Holds Talks Linked To Policies on Bonn | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/top-field-for-400meter-race-heads-king-track-meet-today.html | Top Field for 400Å‚Å„Å‚Å*Meter Race Heads King Track Meet Today | True | By Neil Amdur | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/tight-money-hits-software-field-chief-officer-of-computer.html | TIGHT MONEY HITS SOFTWARE FIELD | True | BY William D. Smith | 1998-04-24 | RE0000780925 | B00000586903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/fdic-is-seeking-a-onebank-law-chairman-asks-that-holding-concerns.html | F.D.I.C. IS SEEKING A ONE‚Äö√Ñ√∫BANK LAW | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/stage-fantasies-lace-2-oneacters.html | Stage: Fantasies Lace 2 One‚Äö√Ñ√∫Acters | True | By Mel Gussow | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/merger-stopped-at-white-motor-talks-with-willy-l-corp-end-market.html | MERGER STOPPED AT WHITE MOTOR | True | By Alexander R. Hammer | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/rum-customer-on-early-move-wins-50000-good-time-pace.html | Rum Customer, on Early Move, Wins $50,000 Good Time Pace | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/translator-gets-pen-club-prize-sidney-alexander-is-named-for-work.html | TRANSLATOR GETS P.E.N. CLUB PRIZE | True | By Henry Raymont | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/roundup-orioles-dispel-lastout-idea.html | Roundup: Orioles Dispel Last‚Äö√Ñ√∫Out Idea | True | By Murray Chass | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/drivers-facing-loss-of-licenses-to-get-chance-at-rehabilitation.html | Drivers Facing Loss of Licenses To Get Chance at Rehabilitation | True | By Werner Bamberger | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/2-delafield-men-to-confer-with-king-on-ios-move.html | 2 Delafield Men to Confer With King on I.O.S. Move | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/soviet-ends-postponement-of-us-cultural-exhibition.html | Soviet Ends Postponement Of U.S. Cultural Exhibition | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/suez-another-day-of-war.html | Suez: Another Day of War | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/first-sdr-use-by-us-disclosed.html | First S.D.R. Use By U.S. Disclosed | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/slain-youths-lacked-time-for-politics.html | Slain Youths Lacked Time for ‚Äö√Ñ√∫Politics‚Äö√Ñ√∫ | True | By Paul L. Montgomery | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/steelworkers-sign-a-pact-for-incentive-pay-at-inland.html | Steelworkers Sign a Pact For Incentive Pay at Inland | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/jenkins-mount-wins-at-lancaster-show.html | JENKINS MOUNT WINS AT LANCASTER SHOW | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/abortive-merger-raises-questions-holders-of-north-american-sugar.html | ABORTIVE MERGER RAISES QUESTIONS | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/us-riders-8th-10th-11th-in-wiesbaden-jumping-test.html | U.S. Riders 8th, 10th, 11th in Wiesbaden Jumping Test | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/fbi-investigating-killing-of-2-negroes-in-jackson-two-negro.html | F.B.I. Investigating Killing Of 2 Negroes in Jackson | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/whither-the-economy-stocks-budget-and-jobless-worry-officials-but.html | Whither the Economy? | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/eastern-air-lines-to-sell-boeing-747-jets-to-twa.html | Eastern Air Lines to Sell Boeing 747 Jets to T.W.A. | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/colombian-at-un-urges-a-new-unit-on-middle-east.html | Colombian at U.N. Urges A New Unit on Middle East | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/us-favors-joint-defense-by-saigon-and-pnompenh-us-favors-plans-for.html | U.S. Favors Joint Defense By Saigon and Pnompenh | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/bridal-is-set-by-miss-sard.html | Bridal Is Set by Miss Sard | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/excerpts-from-the-grand-jurys-report.html | Excerpts From the Grand Jury's Report | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/appeal-by-weatherman.html | Appeal by Weatherman | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/pole-position-at-stake-for-500-as-trials-start-today.html | Pole Position at Stake for 500 as Trials Start Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/w-and-m-enters-1c-4a.html | W. and M. Enters I‚Äö√Ñ√∫C. 4‚Äö√Ñ√∫A | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/dow-rise-of-1743-is-best-since-1968-closes-at-70222-markets.html | DOW RISE OF 17.43 IS BEST SINCE 1968 | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/sugar-futures-mostly-steady-prices-firm-despite-rise-in-list-by-big.html | SUGAR FUTURES MOSTLY STEADY | True | By James J. Nagle | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/35-counties-in-four-states-join-federal-food-programs.html | 35 Counties in Four States Join Federal Food Programs | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/missing-sports-boat-found-off-li-with-owner-dead.html | Missing Sports Boat Found Off L.I. With Owner Dead | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/34-airlines-meet-on-atlantic-fare-preliminary-talks-in-france.html | 34 AIRLINES MEET ON ATLANTIC FARE | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/bonnie-brae-farm-schedules-benefits.html | Bonnie Brae Farm Schedules Benefits | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/concert-to-aid-war-victims.html | Concert to Aid War Victims | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/ithaca-college-names-head.html | Ithaca College Names Head | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/topics-israel-at-22-a-new-zealand-view.html | Topics: Israel at 22 ‚Äö√Ñ√∂ A New Zealand View | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/philip-cutting-costs-will-drop-secretary.html | Philip, Cutting Costs, Will Drop Secretary | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/powell-says-city-misused-ceo-funds.html | POWELL SAYS CITY MISUSED C.E.O. FUNDS | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/warren-decries-divided-society-says-failure-to-realize-ideal-of.html | WARREN DECRIES DIVIDED SOCIETY | True | By Martin Arnold | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/jewish-council-to-hold-dance-next-saturday.html | Jewish Council to Hold Dance Next Saturday | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/addonizio-loses-trial-delay-bid-election-race-will-coincide-with.html | ADDONIZIO LOSES TRIAL DELAY BID | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/a-perfect-couple-in-royals-romeo.html | A PERFECT COUPLE IN ROYAL'S â€šÃ„Ã´ROMEOâ€šÃ„Ã´ | True | Anna Kisselgoff | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/newissue-trade-turns-sluggish-investment-climate-lacks-enthusiastic.html | NEWâ€šÃ„Ã´ISSUE TRADE TURNS SLUGGISH | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/ecumenical-rules-for-schools-issued.html | ECUMENICAL RULES FOR SCHOOLS ISSUED | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/bonn-eases-protest-curbs.html | Bonn Eases Protest Curbs | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/indiana-trackmen-lead-in-big-10-meet.html | INDIANA TRACKMEN LEAD IN BIG 10 MEET | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/tigers-set-back-4th-game-in-row.html | TIGERS SET BACK 4TH GAME IN ROW | True | By Leonard Koppett | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/stock-rise-of-1743-is-best-in-2-years.html | Stock Rise of 17.43 Is Best in 2 Years | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/letter-carriers-postpone-strike-action-until-june-12.html | Letter Carriers Postpone Strike Action Until June 12 | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/new-fivayear-tin-pact-is-completed-in-geneva.html | New Fiveâ€šÃ„Ã´Year Tin Pact Is Completed in Geneva | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/beirut-aide-who-reported-entry-of-syrian-troops-says-he-was.html | Beirut Aide Who Reported Entry of Syrian Troops Says He Was Mistaken | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/nippon-steel-corp-of-japan-called-biggest-producer-now-nippon.html | Nippon Steel Corp. of Japan Called Biggest Producer Now | True | By Robert Walker | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/fathers-with-understanding-to-spare.html | Fathers With Understanding to Spare | True | By Judy Klemesrud | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/pope-reproaches-belgian-cardinal-grieved-astonishment-is-expressed.html | POPE REPROACHES BELGIAN CARDINAL | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/princetons-new-militants-intervene-in-house-race.html | Princeton's New Militants â€šÃ„Ã´'Intervene'â€šÃ„Ã´ in House Race | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/cna-financial-makes-bid-to-philadelphia-exchange.html | C.N.A. Financial Makes Bid To Philadelphia Exchange | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/missing-reporters-papers-found-in-cambodian-house.html | Missing Reporters' Papers Found in Cambodian House | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/strahan-accepts-ram-pact.html | Strahan Accepts Ram Pact | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/police-in-chicago-demote-three-involved-in-panther-raid-inquiry.html | Police in Chicago Demote Three Involved in Panther Raid Inquiry | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/kidney-foundation-planning-its-first-mystic-ball-may-25.html | Kidney Foundation Planning Its First Mystic Ball May 25 | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/2division-acorn-draws-25-fillies-12-to-run-in-first-section-at.html | 2â€šÃ„Ã´DIVISION ACORN DRAWS 25 FILLIES | True | BY Michael Strauss | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/pacers-beat-stars-for-10-lead-10993.html | PACERS BEAT STARS FOR 1â€šÃ„Ã´0 LEAD, 1099â€šÃ„Ã´93 | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/billie-burke-dead-movie-comedienne-billie-burke-film-comedienne-and.html | Billie Burke Dead; Movie Comedienne | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/teamster-strike-disrupts-coast-mayor-alioto-seeks-solution-to.html | TEAMSTER STRIKE DISRUPTS COAST | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/clark-shaughnessy.html | Clark Shaughnessy | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/books-of-the-times-the-dam-of-st-pauls.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/from-arabian-nights-clothes-by-2-sisters-from-india.html | From Arabian Nights â€šÃ„Ã® Clothes by 2 Sisters From India | True | By Angela Taylor | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/large-field-in-preakness-woe.html | Large Field Is Preakness Woe | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/stringency-or-profligacy.html | Stringency or Profligacy? | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/hijacker-gets-25year-term-after-losing-plea-on-insanity.html | Hijacker Gets 25â€šÃ„Ã´Year Term After Losing Plea on Insanity | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/tully-hall-plans-a-series-of-music-and-ballet-films.html | Tully Hall Plans a Series of Music and Ballet Films | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/de-vicenzo-trevino-and-smith-tied-for-lead-in-colonial-golf-with.html | De Vicenzo, Trevino and Smith Tied for Lead in Colonial Golf With 136's | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/laotian-aide-sees-need-for-saigon-armys-help.html | Laotian Aide Sees Need For Saigon Army's Help | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/antiques-pennsylvania-painted-chests-reflect-styles-from-all-over.html | Antiques: â€šÃ„Ã´Pennsylvania Painted Chestsâ€šÃ„Ã´ Reflect Styles From All Over the World | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/radical-jews-disrupt-service-at-emanuel-2-are-arrested.html | Radical Jews Disrupt Service At Emanuâ€šÃ„Ã´El; 2 Are Arrested | True | By Edward B. Fiske | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/lindsay-campaign-gift-in-dispute.html | Lindsay Campaign Gift in Dispute | True | By Robert E. Tomasson | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/dakota-minister-to-head-baptists-delegates-suggest-a-woman-will-win.html | DAKOTA MINISTER TO HEAD BAPTISTS. | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/bomb-suspect-is-indicted-for-not-appearing-in-court.html | Bomb Suspect Is Indicted For Not Appearing in Court | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/siderowf-defeats-courville-to-gain-semifinals-in-richardson-golf.html | Siderowf Defeats Courville to Gain Semifinals in Richardson Golf | | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/cahill-terms-an-exchange-on-students-educational.html | Cahill Terms an Exchange On Students educational | | By Frank J. Prial | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/syphilis-shows-sharp-rise-in-most-sections-of-us.html | Syphilis Shows Sharp Rise In Most Sections of U.S. | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/trade-surplus-set-record-for-canada-in-first-quarter.html | Trade Surplus Set Record For Canada In First Quarter | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/iconoclast-heads-apparel-association-iconoclast-head-of-apparel.html | Iconoclast Heads Apparel Association | | By Leonard Sloane Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/law-of-the-jungle-.html | Law of the Jungle ... | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/colchico-of-saints-retires.html | Colchico of Saints Retires | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/heavy-mail-to-congress-opposes-cambodia-policy.html | Heavy Mail to Congress Opposes Cambodia Policy | | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/field-for-preakness-stakes.html | Field for Preakness Stakes | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/licensing-of-process-servers-upheld.html | Licensing of Process Servers Upheld | | By Richard Phalon | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/first-2-women-generals-in-nation-picked-by-nixon-nixon-nominates.html | First 2 Women Generals in Nation Picked by Nixon | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/holidays-for-state-workers.html | Holidays for State Workers | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/tight-control-seen-for-soviet-economy.html | Tight Control Seen for Soviet Economy | | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/samuels-criticizes-goldberg-conditions-in-state-and-war.html | Samuels Criticizes Goldberg, Conditions in State and War | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/designs-for-theater.html | Designs for Theater | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/6-kupferman-works-played-at-concert.html | 6 KUPFERMAN WORKS PLAYED AT CONCERT | | Theodore Strongin | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/autopsies-show-buckshot-felled-six-in-augusta.html | Autopsies Show Buckshot Felled Six in Augusta | | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/moynihan-says-social-science-finds-ills-but-not-their-cures.html | Moynihan Says Social Science Finds ils but Not Their Cures | | By Irving Spiegel | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/depaula-has-surgery.html | DePaula Has Surgery | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/north-vietnamese-storm-a-us-base-in-cambodia.html | North Vietnamese Storm A U.S. Base in Cambodia | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/reuther-praised-in-funeral-rites-old-ballad-ends-service-for-uaw.html | REUTHER PRAISED IN FUNERAL RITES | | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/bridge-a-gamble-on-opening-bid-proves-to-be-sold-attempt.html | Bridge | | By Alan Truscott | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/market-summaries.html | Market Summaries | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/czech-defects-in-ethiopia.html | Czech Defects in Ethiopia | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/two-men-die-on-turnpike.html | Two Men Die on Turnpike | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/pentagon-shutting-many-bases-today.html | PENTAGON SHUTTING MANY BASES TODAY | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/us-brief-backs-taxexempt-role-of-white-schools-holds-segregated.html | U.S. BRIEF BACKS TAX‐EXEMPT ROLE OF WHITE SCHOOLS | | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/students-at-syracuse-dedicate-bach-mass-to-4-slain-at-kent.html | Students at Syracuse Dedicate Bach Mass to 4 Slain at Kent | | By Donal Henahan | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/shanker-starts-15-days-in-jail-serving-term-for-leading-teachers.html | SHANKER STARTS 15 DAYS IN JAIL | | By Alfred E. Clark | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/excerpts-from-an-address-by-warren-about-crisis-of-the-nation.html | Excerpts From an Address by Warren About 'Crisis' of the Nation | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/6month-earnings-climb-at-kinney-rise-14c-to-102-a-share-in-spite-of.html | 6‐MONTH EARNINGS CLIMB AT KINNEY | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/neighborhoods-astorias-relaxed-melting-pot.html | Neighborhoods: Astoria's Relaxed Melting Pot | | By Murray Schumach | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/metromedia-to-give-tv-station-to-knew-of-san-francisco.html | Metromedia to Give TV Station To KNEW of San Francisco | | By Fred Ferretti | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/tokyo-motorists-get-taste-of-foreign-traffic-control.html | Tokyo Motorists Get Taste Of Foreign Traffic Control | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/spartans-unit-to-spur-executive-incentive-profit-sharing-in-the.html | Spartans Unit to Spur Executive Incentive | | By Isadore Barmash | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/frank-costello-testifies-here-gambling-reported-to-be-topic.html | Frank Costello Testifies Here; Gambling Reported to Be Topic | True | By Lesley Oelsner | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/amoco-to-lift-steel-prices.html | Amoco to Lift Steel Prices | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/2-britons-seriously-injured-in-world-auto-rally-crash.html | 2 Britons Seriously Injured In World Auto Rally Crash | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/rene-payot.html | RENE PAYOT | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/house-panel-adds-to-pollution-funds.html | HOUSE PANEL ADDS TO POLLUTION FUNDS | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/new-navy-chief-in-vietnam.html | New Navy Chief in Vietnam | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/stockholders-groups-fight-5th-ave-line-liquidation.html | Stockholders Groups Fight 5th Ave. Line Liquidation | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/shortfilms-contest-names-30-winners-at-annual-festival.html | Shortâ€šÃ„Ã´Film Contest Names 30 Winners At Annual Festival | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/amex-rebounds-on-high-volume-rise-called-technical-rally-from.html | AMEX REBOUNDS ON HIGH VOLUME | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/faa-seeks-to-discharge-two-involved-in-â€šÃ„Ã²sickâ€šÃ„Ã´outâ€šÃ„Ã´.html | F.A.A. Seeks to Discharge Two Involved in â€šÃ„Ã²Sickâ€šÃ„Ã´Outâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/mansfield-defends-rotc.html | Mansfield Defends R.O.T.C | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/stock-exchange-shifts-its-stand-on-yarmulke.html | Stock Exchange Shifts Its Stand on Yarmulke | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/us-stand-on-japans-exports-is-scored-stand-on-exports-of-japan.html | U. S Stand on Japan's Exports Is Scored | True | By Brendan Jones | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/post-to-increase-newsstand-price-paper-to-cost-15c-monday-printers.html | POST TO INCREASE NEWSSTAND PRICE | True | By Damon Stetson | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/the-program.html | The Program | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/energetic-rights-chief.html | Energetic Rights Chief | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/exhibits-better-exercise-than-the-gym.html | Exhibit's Better Exercise Than the Gym | True | By Rita Reif | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/school-is-closed-to-balk-walkout-brooklyn-students-angered-by.html | SCHOOL IS CLOSED TO BALK WALKOUT | True | By Leonard Buder | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/dillingham-will-dissolve-land-development-venture.html | Dillingham Will Dissolve Land Development Venture | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/alcoholism-curb-proposed.html | Alcoholism Curb Proposed | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/200-seized-in-athens.html | 200 Seized in Athens | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/note-to-readers-80024310.html | Note to Readers | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/record-reported-in-drug-arrests.html | RECORD REPORTED IN DRUG ARRESTS | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/exjersey-mayor-convicted-in-case-of-pipeline-bribe.html | Exâ€šÃ„Ã´Jersey Mayor Convicted in Case Of Pipeline Bribe | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/sanasardo-joins-falco-in-concert-2-choreographers-present-premieres.html | SANASARDO JOINS FALCO IN CONCERT | True | Don McDonagh | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/warhols-soup-can-sells-for-60000.html | WARHOL'S SOUP CAN SELLS FOR $60,000 | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/note-to-readers-80024478.html | Note to Readers | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/arms-session-in-vienna.html | Arms Session in Vienna | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/thousands-in-city-march-to-assail-lindsay-on-war.html | Thousands in City March To Assail Lindsay on War | True | By Homer Bigart | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/president-is-designated-as-churchman-of-year.html | President Is Designated As Churchman of Year | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/mr-naders-lapse.html | Mr. Nader's Lapse | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/south-african-teams-expelled-from-all-olympic-competition-south.html | South African Teams Expelled From All Olympic Competition | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/who-asks-world-anticigarette-drive.html | W.H.O. Asks World Anticigarette Drive | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/dust-commander-my-dad-george-head-field-in-203800-preakness-today.html | Dust Commander, My Dad George Head Field in $203,800 Preakness Today | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/parley-on-cambodia-asian-conference-in-jakarta-today-not-likely-to.html | Parley on Cambodia | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/400-children-to-participate-in-a-suzuki-violin-festival.html | 400 Children to Participate In a Suzuki Violin Festival | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/boston-teachers-summoned.html | Boston Teachers Summoned | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/council-to-modify-mayors-rent-plan.html | Council to Modify Mayor's Rent Plan | True | By David K. Shipler | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/drug-abuse-v.html | Drug Abuseâ€šÃ„Ã¶V | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/texas-panel-investigating-tarlike-substance-in-gulf.html | Texas Panel Investigating Tarlike Substance in Gulf | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/aliotos-look-suit-declared-a-mistrial.html | Alioto's Look Suit Declared a Mistrial | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/gunman-shots-2-at-airport-and-then-commits-suicide.html | Gunman Shots 2 at Airport And Then Commits Suicide | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/american-association.html | AMERICAN ASSOCIATION | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/clark-shaughnessy-grid-coach-who-revived-tformation-dies-strategy.html | Clark Shaughnessy, Grid Coach Who Revived Tâ€¦â€™Formation, Dies | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/seawanhaka-leads-interclub-regatta.html | SEAWANHAKA LEADS INTERCLUB REGATTA | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/arkady-belinkov-exsoviet-writer-author-and-critic-who-fled-to-us-in.html | ARKADY BELINKOV, EXâ€¦â€™SOVIET WRITER | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/weapons-are-found-in-a-search-at-kent.html | WEAPONS ARE FOUND IN A SEARCH AT KENT | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/metropolitan-opera-house-set-to-great-tommy-and-the-who.html | Metropolitan Opera House Set To Great â€¦â€™Tommyâ€¦â€™ and the Who | True | By Theodore Strongin | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/pride-prejudice-and-persuasion.html | Pride, Prejudice and Persuasion | True | By Anthony Lewis | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/art-for-the-american-museum-a-gem-precolumbian-works-shown-in-new.html | Art: For the American Museum, a Gem | True | By John Canaday | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/combustion-gets-contract.html | Combustion Gets Contract | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/nixon-gas-war-stand-called-tradeoff.html | Nixon Gas War Stand Called â€¦â€™Tradeâ€¦â€™Offâ€¦â€™ | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/france-begins-series-of-8-nuclear-explosions.html | France Begins Series Of 8 Nuclear Explosions | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/derby-trial-to-meadowville.html | Derby Trial to Meadowville | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-16 | 1970-05-16 | https://www.nytimes.com/1970/05/16/archives/american-motor-inns-set-plan-for-note-placement.html | American Motor Inns Set Plan for Note Placement | True | | 1998-04-24 | RE0000780925 | B00000586903 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-quits-cambodia-area.html | U.S. Quits Cambodia Area | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-6-no-title-dartmouth-captures-15th-in-row-as-big-green.html | Dartmouth Captures 15th in Row as Big Green Keeps Eastern League Title | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/life-in-6th-fleet-routine-hazards-men-worry-about-family-and-accept.html | LIFE IN 6TH FLEET: ROUTINE HAZARDS | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/speaking-of-books-america-the-warehouse-america.html | Speaking of Books: America the Warehouse | True | By Pamela H. Johnson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/late-owner-gets-credit-for-feat-hirsch-jacobss-son-says-victory.html | LATE OWNER GETS CREDIT FOR FEAT | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/army-routs-hobart-136-cafaro-and-cramblet-star.html | Army Routs Hobart. 13â€¦â€¦: Cafaro and Cramblet Stai | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/bruce-reynolds-and-yoke-s-lee-married-at-yale.html | Bruce Reynolds And Yoke S. Lee Married at Yale | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/peoples-park-a-rebel-symbol-now.html | â€¦â€™People's Parkâ€¦â€™ a Rebel Symbol Now | True | By John Lubell Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/mrs-herbert-b-feit.html | MRS. HERBERT B. FEIT | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/on-a-clear-day-in-milan-its-about-40-per-cent-clearer-than-it-used.html | On a Clear Day in Milan, It's About 40 Per Cent Clearer Than It Used to | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/religion-womens-lib-on-the-march-in-the-churches.html | Religion | True | â€¦#8212;Edward B. Fiske | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/movie-mailbag-is-king-priced-too-high.html | Movie Mailbag | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/a-few-prejudices-a-few-prejudices.html | â€¦â€™A Few Prejudicesâ€¦â€™ | True | By Stewart L. Udall, former Secretary of the Interior, now chairman of an environmental consulting firm. | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-aide-attacks-suburban-zoning-denies-lack-of-funds-bars.html | U.S. AIDE ATTACKS SUBURBAN ZONING | True | By David K. Shipler | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/witnesses-to-augusta-riot-say-3-of-6-killed-were-bystanders.html | Witnesses to Augusta Riot Say 3 of 6 Killed Were Bystanders | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/italian-region-a-red-showplace-communists-expect-election-victory.html | ITALIAN REGION A RED SHOWPLACE | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dog-racing-growing-as-gambling-mans-best-friend-attendance-handles.html | Dog Racing Growing as Gambling Man's Best Friend | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/benefit-events.html | Benefit Events | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cambodian-balance-sheet.html | Cambodian Balance Sheet | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/beyond-screaming-here.html | Beyond screaming | True | By Mark Dintenfass | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/revolt-in-chad-drags-on-despite-help-by-french.html | Revolt in Chad Drags On Despite Help by French | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-jenifer-newhall-married-to-robert-g-salibu-a-lawyer.html | Miss Jenifer Newhall Married To Robert G. Salibu, a Lawyer | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-choice-is-limited-where-to-go-the-choice-is-limited.html | â€¦â€™The Choice Is Limitedâ€¦â€™ | True | By David Schoenbrun author, TV news commentator, lecturer on international affairs at Columbia University. | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/editors-group-head-is-joining-columbia.html | EDITORS' GROUP HEAD IS JOINING COLUMBIA | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-maureen-e-hanafin-wed-to-charles-hall-estate-planner.html | Miss Maureen E. Hanafin Wed To Charles Hall, Estate Planner | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/john-kingston-weds-emily-r-fuller.html | John Kingston Weds Emily R. Fuller | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/poll-finds-muskie-leads-democrats-lindsay-places-4th-behind-kennedy.html | POLL FINDS MUSKIE LEADS DEMOCRATS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/doctor-to-wed-dr-jane-haher.html | Doctor to Wed Dr. Jane Haher | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-1-no-title.html | Article 1 â€�¦â€Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/piqued-nureyev-stalks-off-stage-but-returns-after-leaving-his.html | PIQUED NUREYEV STALKS OFF STAGE | True | By Anna Kisselgoff | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/a-promise-of-greatness.html | A Promise of Greatness | True | By Hilton Kramer | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/news-of-the-rialto-gordones-20s-gordones-20s.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/farm-agency-acts-to-help-minorities.html | FARM AGENCY ACTS TO HELP MINORITIES | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/move-over-you-mets-jets-and-knicks-make-way-for-the-jobs.html | Move Over, You Mets, Jets and Knicks, Make Way for the Jobs | True | By Dave Anderson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/a-world-in-flames-some-bare-bones-for-scholars.html | A World In Flames | True | By John Toland | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/army-trackmen-top-notre-dame-sweep-four-field-events-and-post-9064.html | ARMY TRACKMEN TOP NOTRE DAME | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/andalusia-the-cradle-of-the-great-discovery.html | Andalusia, the â€Â¦â€Â³Cradleâ€Â¦â€Â³ of the Great Discovery | True | By Joyce Rackham | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/guidebook-for-congress.html | Guidebook for Congress | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/criminals-at-large.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/three-pigeons-wins-dash-at-louisville.html | THREE PIGEONS WINS DASH AT LOUISVILLE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/expert-on-vietcong-says-killings-at-hue-in-68-were-planned.html | Expert on Vietcong Says Killings at Hue In '68 Were Planned | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dance-inn-ambivalent-about-alwin-nikolais.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nuptials-for-miss-brooke-babcock.html | Nuptials for Miss Brooke Babcock | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/orangetown-police-seize-six-as-sellers-of-drugs.html | Orangetown Police Seize Six as Sellers of Drugs | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ios-cracks-in-a-symbol-europeans-cease-to-laugh-at-cracks-in-ios.html | I.O.S.: Cracks in a Symbol | True | By Clyde H. Farnsworth Special To The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/claire-louise-woolery-is-engaged.html | Claire Louise Woolery Is Engaged | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/remington-didnt-like-the-way-custer-was-dressed-the-life-and-art-of.html | Remington didn't like the way Custer was dressed | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/day-of-rest-act-repealed-in-utah-ruling-is-upheld-following-death.html | â€Â¦â€Â³DAY OF REST ACTâ€Â¦â€Â³ REPEALED IN UTAH | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-aides-expect-saigon-to-remove-units-in-cambodia-white-house.html | U.S. AIDES EXPECT SAIGON TO REMOVE UNITS IN CAMBODIA | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/goodell-reports-on-1969-receipts-lists-28000-from-state-republican.html | GOODELL REPORTS ON 1969 RECEIPTS | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ski-unit-to-stiffen-rules-enforcement.html | Ski Unit to Stiffen Rules Enforcement | True | By Michael Katz Spacial to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/taller-and-huskier-young-japanese-are-attributed-to-increase-of.html | Taller and Huskier Young Japanese Are Attributed to Increase of Protein in Diet Since World War | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/opera-a-sentimental-lanico-fritz-mascagni-work-given-at-manhattan.html | Opera: A Sentimental â€Â¦â€Â³L'Amico Fritzâ€Â¦â€Â³ | True | By Harold C. Schonberg | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/authors-query.html | Authors' Query | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/scholars-federation-issues-postdoctoral-fellowships.html | Scholars' Federation Issues Postâ€Â¦â€Â³Doctoral Fellowships | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/muskie-is-first-in-speech-profit-80183-for-writings-and-talks-led.html | MUSKIE IS FIRST IN SPEECH PROFIT | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-gail-lauter-prospective-bride.html | Miss Gail Lauter Prospective Bride | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/as-slam-4-homers-to-stop-angels-113.html | A'S SLAM 4 HOMERS TO STOP ANGELS, 11â€Â¦â€Â³3 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/malaysia-passes-a-fateful-date-a-year-after-rioting-racial-tensions.html | MALAYSIA PASSES A FATEFUL DATE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/texas-student-sets-mark-in-winning-motorcycle-de-race.html | Texas Student Sets Mark In Winning Motorcycle Race | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/two-rivals-woo-alabama-loser-wallace-and-brewer-flail-to-win-his.html | TWO RIVALS WOO ALABAMA LOSER | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/activity-nearly-evaporates-on-amex-and-counter.html | Activity Nearly Evaporates on Amex and Counter | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-secretly-sent-arms-to-cambodia-aid-went-while-washington-termed.html | U.S. SECRETLY SENT ARMS TO CAMBODIA | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/kelley-sets-mark-in-steeplechase-hoosier-ace-timed-in-8483-for.html | KELLEY SETS MARK IN STEEPLECHASE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/chess-the-belgrade-match-a-resume.html | Chess | True | By Al Horowitz | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/fast-music-takes-sprint-by-3189-lengths-at-tropical.html | Fast Music Takes Sprint By 3Â–ÎÎ Lengths at Tropical | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ohio-state-loans-affect-the-gop-political-futures-of-several.html | OHIO STATE LOANS AFFECT THE G.O.P. | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/liberals-back-barry-farber.html | Liberals Back Barry Farber | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/crown-is-shared-by-johns-hopkins-blue-jays-and-virginia-gain.html | CROWN IS SHARED BY JOHNS HOPKINS | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/increase-is-urged-in-black-doctors-study-lists-steps-to-widen.html | INCREASE IS URGED IN BLACK DOCTORS | True | Dy Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/printers-step-up-pressure-tactics-increase-union-meetings-at-times.html | PRINTERS STEP UP PRESSURE TACTICS | True | By Emmauel Perlmutter | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/war-radicalizes-many-at-oberlin-overnight-change-is-found-on-quiet.html | WAR RADICALIZES MANY AT OBERLIN | True | By John Kifner Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-week-in-finance-inflation-spurs-growing-gloom-in-the-markets.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/urban-malaise-grips-penthouse-and-slum-urban-malaise-reaches-into.html | Urban Malaise Grips Penthouse and Slum | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/what-about-america.html | âEâÂÂ"What About Americaâ363âÂÂ" | True | By Kate Simon travel writer, author of the recently published &#8220;Italy : The Places In Between.&#8221; | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/letters-354963992.html | Letters | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/house-votes-to-triple-funds-for-water-and-sewer-lines.html | House Votes to Triple Funds For Water and Sewer Lines | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/rh-von-behr-to-wed-miss-anson.html | R. H. von Behr to Wed Miss Anson | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/shorter-courses-listed-at-trials-two-or-three-races-a-day-will-be.html | SHORTER COURSES LISTED AT TRIALS | True | By John Rendel | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/luncheons-to-resume-for-pro-football-fans.html | Luncheons to Resume For Pro Football Fans | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/industry-spending-to-fight-pollution-faces-dislocations-industry.html | Industry, Spending To Fight Pollution, Faces Dislocations | True | By Gerd Wilcke | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/mmmmmeringue.html | Mââ3âÂÂ"mâ3âÂÂ"mâ3âÂÂ"meringue | True | By Craig Claiborne | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/airwaves-show-dutch-diversity-system-provides-for-private-and.html | AIRWAVES SHOW DUTCH DIVERSITY | True | By Henry Gintgar Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-to-sell-jets-to-latins.html | U.S. to Sell Jets to Latins | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/3-exofficials-urge-more-foreign-aid.html | 13 Exâ3âÂÂ"officials Urge More Foreign Aid | True | By Felix Belair Jr. Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/changes-in-ceylon-against-opposition-dominate-election.html | Changes in Ceylon Against Opposition Dominate Election | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/lefkowitz-sets-up-division-of-environment-protection.html | Lefkowitz Sets Up Division Of Environment Protection | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/festivolution-now.html | Festivolution Now! | True | By Vincent CanBY | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/swedish-soccer-side-wins.html | Swedish Soccer Side Wins | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/flamboyant-soccer-style-suits-best.html | Flamboyant Soccer Style Suits Best | True | By Alex Yannis | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/where-to-go-in-a-wicked-world.html | Where to Goâ3âÂÂ! In a Wicked World | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-2-no-title.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/poisons-kill-fish-in-missouri.html | Poisons Kill Fish in Missouri | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dickens-and-wordsworth.html | Dickens and Wordsworth | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/harvard-expert-on-presidency-views-nixon-policy-with-fear.html | Harvard Expert on Presidency Views Nixon Policy With Fear | True | By Israd Shenker Special to The New York Times | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-merchants-view-retail-buying-power-rises-despite-economic.html | The Merchant's View: | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/personalities-turbine-salesman-gets-foot-in-us-auto-door.html | Personalities: | True | By Gene Smith | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/marjorie-fleck-scott-withers-wed-in-jersey.html | Marjorie Fleck, Scott Withers Wed in Jersey | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/changes-pressed-in-rent-proposal-key-councilman-ask-relief-for-poor.html | CHANGES PRESSED IN RENT PROPOSAL | True | By Maurice Carroll | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/casasola-breaks-4-marks-on-way-to-aau-lift-title.html | Casasola Breaks 4 Marks On Way to A.A.U. Lift Title | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-wesson-and-john-hope-are-wed-here.html | Miss Wesson And John Hope Are Wed Here | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/is-everyone-going-to-st-ives.html | Is Everyone Going to St. Ives? | True | By Clifford L. Simpson | 1998-04-24 | RE000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/architecture-the-towel-the-house-and-the-park.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/advertising-diversification-an-agency-changes-aim.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/3million-greyhound-course-is-gambling-rage-of-indonesia.html | $3â€¦Â³Million Greyhound Course Is Gambling Rage of Indonesia | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/to-plant.html | To Plant, | True | By Walter Masson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/foreign-affairs-who-will-rogers-talk-to.html | Foreign Affairs: Who Will Rogers Talk To? | True | By C. L. Sulzberger | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/speaking-to-each-other.html | Speaking to Each Other | True | By Julian Mitchell | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/rail-buffs-hear-call-of-open-road.html | Rail Buffs Hear Call of Open Road | True | By Ward Allan Howe | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/oyer-joins-syracuse-staff.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/business-index-falls-in-week.html | Business Index Falls in Week | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/floods-antitrust-trial-starts-tuesday.html | Flood's Antitrust Trial Starts Tuesday | True | By Leonard Koppett | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sea-studies-approval.html | Sea Studies Approved | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/victoria-weber-is-wed-in-capital-to-john-duff-jr.html | Victoria Weber Is Wed in Capital To John Duff Jr. | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/3000-join-protest-at-fort-dix-gate-mps-with-bayonets-turn-back.html | 3,000 JOIN PROTEST AT FORT DIX GATE | True | By Robert D. McFadden Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/increasingly-business-must-face-issue-of-consumerism.html | Increasingly, Business Must Face Issue of Consumerism | True | By Isadore Barmash | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/baptist-seminary-plans-to-merge-crozer-theological-to-join-with.html | BAPTIST SEMINARY PLANS TO MERGE | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/state-studies-rental-policy-of-big-realty-agent-here.html | State Studies Rental Policy Of Big Realty Agent Here | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/alumina-maker-sets-expansion.html | Alumina Maker Sets Expansion | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-acorn-is-split-for-the-first-time-since-1931-with-24-fillies.html | The Acorn Is Split for the First Time Since 1931, With 24 Fillies Running | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/i-never-thought-of-college-but-here-i-am-weaving.html | â€¦Â¹I Never Thought of College But Here I Am Weavingâ€¦Â¸ | True | By Wilma Dykeman and James Stokely | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/post-track-team-beats-navy-7875-sweeps-in-2-dashes-prove-decisive.html | POST TRACK TEAM BEATS NAVY, 78â€¦Â²Â¾75 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/text-studies-cite-neglect-of-jews-say-church-school-books-lack.html | TEXT STUDIES CITE NEGLECT OF JEWS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/short-alone-wins-horse-show-blue-scores-on-time-in-jumpoff-at.html | SHORT ALONE WINS HORSE SHOW BLUE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/jack-in-the-pulpit.html | Jack In the Pulpit | True | By Eric Hass | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cranis-and-mayer-reach-eastern-hardcourt-final.html | Cranis and Mayer Reach Eastern Hardâ€¦Â³Court Final | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/liquori-victor-over-keino-at-1500-meters-in-3426-liquori-captures.html | Liquori Victor Over Keino At 1,500 Meters in 3:42.6 | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/harvard-sociologist-calls-integrated-schools-needed.html | Harvard Sociologist Calls Integrated Schools Needed | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-maytime-agenda.html | The Maytime Agenda | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/visiting-swiss-novelist-voices-optimism-on-american-future.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-business-record-set-in-mergers-during-69.html | U.S. Business: | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/in-the-footsteps-of-jean-valjean.html | In the Footsteps of Jean Valjean | True | By Joan Paulson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/leary-vows-no-reprisals-to-police-telling-of-graft-nonreprisal-vow.html | Leary Vows â€¦Â¹No Reprisalsâ€¦Â¸ To Police Telling of Graft | True | By Murray Illson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/kelly-takes-lead-in-etchells-class.html | KELLY TAKES LEAD IN ETCHELLS CLASS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/masterpieces-of-the-frick-collection-a-lowkey-al-salute-to-the-frick.html | Masterpieces Of the Frick Collection | True | By John Walker | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/exattorney-rae-weds-couple.html | Exâ€¦Â³Â¹Attorney Raiâ€¦Â³Â¹Weds Couple | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/soviet-caspian-port-struck-by-quake.html | Soviet Caspian Port Struck by Quake | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/outward-bound-on-the-inland-sea.html | Outward Bound on the Inland Sea | True | By Alice Shabecoff | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-nation-nixon-takes-steps-to-deal-with-the-whirlwind-now-the.html | The Nation | True | &#82212;Robert B. Semple Jr. | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/last-free-ride-rejected.html | Last Free Ride Rejected | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/personality-takes-203800-preakness-by-a-neck-met-sec-fans-10.html | PERSONALITY TAKES $203,800 PREAKNESS BY A NECK; KOOSMAN BEATS PHILS, 6â€¦Â³Â¸Â¹0 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/li-conservatives-back-republican-bellport-withdraws-from-race-for.html | L.I. CONSERVATIVES BACK REPUBLICAN | | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-new-shows.html | The New Shows | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/carlo-morelli-dies-exbarit-one-at-met.html | CARLO MORELLI DIES; EXÂ¢Â„Â¢BARITONE AT MET | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/uneasiness-grips-israeli-town-near-lebanese-line.html | Uneasiness Grips Israeli Town Near Lebanese Line | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-susan-hathaway-bunting-wed-to-james-robert-blunt-jr.html | Miss Susan Hathaway Bunting Wed to James Robert Blunt Jr. | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/churches-urged-to-list-property-public-accounting-is-sought-by.html | CHURCHES URGED TO LIST PROPERTY | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/field-of-travel.html | Field Of Travel | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/how-far-is-andersonville-from-vietnam.html | How Far Is Andersonville From Vietnam? | True | By Lewis Freedman | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/clifford-assails-cambodia-thrust-exdefense-secretary-calls-nixon.html | CLIFFORD ASSAILS CAMBODIA THRUST | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dominicans-vote-in-relative-calm-balaguers-reelection-to-presidency.html | DOMINICANS VOTE IN RELATIVE CALM | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/still-the-poles-go-on-living-making-love-rebuilding-their-country.html | Still the Poles go on living, making love, rebuilding their countryÂ¢Â„Â¢and writing about | True | By Abraham Rothberg | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/holy-cross-eleven-drills-tomorrow.html | HOLY CROSS ELEVEN DRILLS TOMORROW | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/stock-slump-cuts-resales-of-coops-stocks-fall-cuts-sales-of-coops.html | Stock Slump Cuts Resales Of CoÂ¢Â„Â¢ops | True | By Alan S. Oser | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/st-louis-golf-lead-shared-by-2-women.html | ST. LOUIS GOLF LEAD SHARED BY 2 WOMEN | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/old-blue-beats-london-irish-in-rgby-match-here-123.html | Old Blue Beats London Irish In Rgby Match Here, 12Â¢Â„Â¢3 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/1-slain-and-3-hurt-in-fight-about-dogs.html | 1 SLAIN AND 3 HURT IN FIGHT ABOUT DOGS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/predictable.html | Predictable | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/democrats-split-in-pennsylvania-shapp-faces-casey-tuesday-in-66.html | DEMOCRATS SPLIT IN PENNSYLVANIA | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nancy-dragonette-bride-of-ensign.html | Nancy Dragonette Bride of Ensign | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/washington-a-divided-and-pessimistic-capital.html | Washington: A Divided and Pessimistic Capital | True | By James Reston | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/londonbased-company-to-buy-16-more-tugs-for-its-oil-fleet.html | LondonÂ¢Â„Â¢Based Company to Buy 16 More Tugs for Its Oil Fleet | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ucla-trackmen-keep-pacific8-crown.html | U.C.L.A. Trackmen Keep PacificÂ¢Â„Â¢8 Crown | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/colonel-killed-in-air-crash.html | Colonel Killed in Air Crash | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-drug-scene-in-east-egg.html | The Drug Scene In East Egg | True | By Edwin Diamond | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/elite-of-handball-world-mix-a-few-yarns-with-shots.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/coins-mint-to-be-dedicated-saturday.html | Coins | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/yachtsman-hits-pollution-charge-hecker-says-boat-owners-are-being.html | YACHTSMAN HITS POLLUTION CHARGE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ford-funds-will-be-used-for-pantherpolice-study.html | Ford Funds Will Be Used For PantherÂ¢Â„Â¢Police Study | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/aaron-near-mark-after-2-doubles-atlanta-slugger-is-one-hit-shy-of.html | AARON NEAR MARK AFTER 2 DOUBLES | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/are-we-in-the-middle-of-the-second-american-revolution-the-most.html | Are We in the Middle Of the â€Â¦Â¬Second American Revolutionâ€Â¦Â¬? | True | By David McReynolds | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/job-changes-american-cement-names-executive.html | Job Changes: | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/pollution-given-suffolk-priority-half-of-3year-capital-plan-is-set.html | POLLUTION GIVEN SUFFOLK PRIORITY | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/wood-field-and-stream-truman-treblehook-demon-salesman-turns-up-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/late-listings-for-todays-tv-the-following-information-about-todays.html | Late Listings for Today's TV | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/war-censor-takes-45050-camden-in-threeâ€Â¦Â¬horse-battle-at-garden-state.html | War Censor Takes $45,050 Camden in Threeâ€Â¦Â¬Horse Battle at Garden State | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/unbeaten-cornell-trounces-princeton-in-lacrosse-155.html | Unbeaten Cornell Trounces Princeton in Lacrosse, 15â€Â¦Â¬5 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/a-150game-winner.html | A 150â€Â¦Â¬Game Winner | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-3-no-title.html | Article 3 â€Â¦Â¬â€Â¦Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/greece-opens-drive-to-limit-imports.html | GREECE OPENS DRIVE TO LIMIT IMPORTS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-4-no-title.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/susan-mabe-whittaker-is-bride-of-lieut-edward-w-brancati.html | Susan Mabe Whittaker Is Bride of Lieut. Edward W. Brancati | | By Edward W. Brancati | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/students-get-out-to-race-track-to-find-odds-on-getting-a-job.html | Students Get Out to Race Track To Find Odds on Getting a Job | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/for-young-readers-tell-me-a-mitzi.html | For Young Readers | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/camp-unit-lives-on-in-aid-to-children-by-fresh-air-fund.html | Camp Unit Lives On In Aid to Children By Fresh Air Fund | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nixon-voices-regret-in-deaths-of-2-negro-youths-in-jackson.html | Nixon Voices Regret in Deaths Of 2 Negro Youths in Jackson | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/john-cages-words-were-prophetic-john-cages-words-were-prophetic.html | John Cage's Words Were Prophetic | True | By Don Heckman | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/news-of-camera-doings.html | News of Camera Doings | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/saboteurs-in-bolivia-pose-threat-to-rally-drivers.html | Saboteurs in Bolivia Pose Threat to Rally Drivers | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/winged-foot-golf-club-gets-72-womens-open.html | Winged Foot Golf Club Gets '72 Women's Open | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/piping-rock-team-interclub-choice-meets-somerset-hills-and-apawamis.html | PIPING ROCK TEAM INTERCLUB CHOICE | True | By Maureen Orcutt | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cubs-stop-slump-subdue-cards-32-hickmans-double-decisive-as.html | CUBS STOP SLUMP, SUBDUE CARDS, 3â€šÃ„Â‚2 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/15-nations-enter-west-indies-race-close-dual-looms-in-class-b-with.html | 15 NATIONS ENTER WEST INDIES RACE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/news-of-the-realty-trade-big-leases-signed-in-55-water-st.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/martha-beard-plans-nuptials.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/7club-sail-won-by-seawanhaka-2day-series-off-greenwich-goes-to.html | 7â€šÃ„Â‚CLUB SAIL WON BY SEAWANHAKA | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/all-chokered-up.html | All chokered up | True | By Patricia Peterson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/fiverun-rally-in-eighth-erases-32-detroit-lead-yanks-5run-8th-beats.html | Fiveâ€šÃ„Â‚Run Rally in Eighth Erases 3â€šÃ„Â‚2 Detroit Lead | True | By Thomas Rogers | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/proxmire-to-face-sports-executive-wisconsin-gop-picks-the-bucks.html | PROXMIRE TO FACE SPORTS EXECUTIVE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/diane-s-hollander-student-is-fiancee.html | Diane S. Hollander, Student, Is Fiancee | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/kansas-captures-big-8-track-title-wins-for-4th-year-in-row-gray-is.html | KANSAS CAPTURES BIG 8 TRACK TITLE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/monica-mcgoldrick-is-married.html | Monica McGoldrick Is Married | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/roxons-rock-from-a-acid-to-z-zombies-roxons-rock.html | Roxon's Rock: From A (Acid) to Z (Zombies) | True | By Craig McGregor | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/3-passers-click-for-penn-state-paterno-counts-on-offense-to-extend.html | 3 PASSERS CLICK FOR PENN STATE | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/preakness-day-family-picnic-best-bet.html | Preakness Day: Family Picnic Best Bet | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/mail-this-little-piggy-went-to-yosemite.html | Mail: This Little Piggy Went to Yosemite | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sawmill-to-expand.html | Sawmill to Expand | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nixon-names-3-in-gop-to-water-pollution-posts.html | Nixon Names 3 in G.O.P. To Water Pollution Posts | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/louis-kreek-jr-to-wed-miss-schoepfle.html | Louis Kreek Jr. to Wed Miss Schoepfle | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cannibal-charade-ancient-and-modern.html | Cannibal charade | True | By Peter Wolfe | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/little-league-week-set.html | Little League Week Set | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/stram-stars-in-film-of-the-super-bowl.html | Stram Stars in Film of the Super Bowl | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/red-sox-homers-beat-indians-62-yastrzemskis-long-clout-sparks-4run.html | RED SOX HOMERS BEAT INDIANS, 6â€šÃ„Â‚2 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-harried-leisure-class-how-much-is-too-much.html | The Harried Leisure Class | True | By Robert Lekachman | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sl-babcock-and-mrs-austern-marry.html | S. L. Babcock and Mrs. Austern Marry | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/extrapay-bill-for-judges-in-city-vetoed-by-governor.html | Extraâ€šÃ„Â‚Pay Bill for Judges in City Vetoed by Governor | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ive-taken-risks-for-30-years-ive-taken-risks-for-30-years.html | â€šÃ„Â‘I've Taken Risks for 30 Yearsâ€šÃ„Â´ | True | By John Gruen | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/spotlight-hard-work-pays-off-for-grantal.html | Spotlight: | True | By John J. Abele | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/medicine-using-the-body-to-run-pacemaker.html | Medicine | True | â€š#8212;Harold M. Schmeck Jr. | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/jackson-to-query-police-in-killings-troopers-agree-to-testify-black.html | JACKSON TO QUERY POLICE IN KILLINGS | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-vietnamese-and-their-revolution-after-confucius-came-ho-chi.html | The Vietnamese And Their Revolution | True | By James C. Thomson Jr. | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/senate-seen-influencing-nixon-on-war-presidents-curbs-on-cambodia.html | Senate Seen Influencing Nixon on War | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/authors-query-354966492.html | Author's Query | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/guard-move-aids-gov-cargos-race.html | Guard Move Aids Gov. Cargo's Race | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/200000-tennis-lists-semifinals-for-garden.html | $200,000 Tennis Lists Semifinals for Garden | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cambodian-perils-high-for-newsmen-15-are-reported-captured-4-have.html | CAMBODIAN PERILS HIGH FOR NEWSMEN | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/mcgeorge-bundy-sees-us-chaos-in-new-incursion.html | McGeorge Bundy Sees U.S. Chaos In New Incursion | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/residents-rallying-to-preserve-a-part-of-hemingways-paris.html | Residents Rallying to Preserve A Part of Hemingway's Paris | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/lady-and-the-tiger.html | â€šÃ„Â¹Lady and the Tigerâ€šÃ„Â´ | True | By Irene Mitchell | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/jennifer-mcwilliams-bride-of-b-b-ellison.html | Jennifer McWilliams Bride of B. B. Ellison | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/hanoipeking-ties-appear-stronger-soviet-role-seems-reduced-by.html | HANOIâ€šÃ„Ã¶PEKING TIES APPEAR STRONGER | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/is-opera-today-operas-future-operas-future.html | â€šÃ„Â¹Opera Todayâ€šÃ„Â´ Opera's Future? | True | By Raymond Ericson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cab-action-awaited-on-planeship-cruises.html | C. A.B. Action Awaited on Planeâ€šÃ„Ã¶Ship Cruises | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/fordham-selects-burik-for-the-0donnell-award.html | Fordham Selects Burik For the O'Donnell Award | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/chesapeake-bay-bridge-reports-revenue-drop.html | Chesapeake Bay Bridge Reports Revenue Drop | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/bridge-federal-tax-on-bridge-gimmicks-hear-hear.html | Bridge | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/44-per-cent-rise-shown-in-survey-fiberglass-hulls-are-proving.html | 44 PER CENT RISE SHOWN IN SURVEY | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/gain-predicted-in-steel-output.html | Gain Predicted in Steel Output | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/welfare-project-balked-in-nassau-would-have-put-recipients-in.html | WELFARE PROJECT BALKED IN NASSAU | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/wounded-in-cambodian-fighting.html | Wounded in Cambodian Fighting | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/reno-gambling-club-is-bought-by-hughes.html | RENO GAMBLING CLUB IS BOUGHT BY HUGHES | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/stamps-americans-win-at-anpex-show.html | Stamps | True | By Davd Lidman | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dr-ralph-banay-psychiatrist-dies-forensic-analyst-73-was-head-of.html | DR. RALPH BANAY, PSYCHIATRIST, DIES | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/open-jumper-lead-to-the-immigrant.html | OPEN JUMPER LEAD TO THE IMMIGRANT | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/heavy-chinese-buying-keeps-world-steel-demand-high.html | Heavy Chinese Buying Keeps World Steel Demand High | True | By Robert Walker | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/workers-debate-students-on-war-city-college-building-site-is-scene.html | WORKERS DEBATE STUDENTS ON WAR | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/wheeler-sisters-to-be-brides-of-virginia-graduate-students.html | Wheeler Sisters to Be Brides Of Virginia Graduate Students | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-atomic-clock-takes-soviet-trip-joint-observations-require-device.html | Texan Again Nominated as Envoy | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/4-held-in-theft-from-us.html | 4 Held in Theft From U.S. | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/rio-grande-stretch-placed-under-rivers-act-protection.html | Rio Grande Stretch Placed Under Rivers Act Protection | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cannon-picks-canisius-aide.html | Cannon Picks Canisius Aide | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/movies-godard-says-byebye-to-bardot-and-all-that.html | Movies | True | BY Guy Flatley | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/mrs-parker-wed-to-bernard-shakin.html | Mrs. Parker Wed To Bernard Shakin | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/boston-16891776-the-american-revolution-was-started-on-a-meadow-at.html | Boston 16890â€šÃ„Ã¶1776 | True | By Arthur B. Tourtellot | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/amid-caribbean-bustle-tortola-remains-an-island-of-calm.html | Amid Caribbean Bustle Tortola Remains an Island of Calm | True | By Barbara Bell | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ic4a-track-tickets-go-on-sale-tomorrow.html | I.C.4â€šÃ„Â¥A Track Tickets On Sale Tomorrow | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/canadians-discuss-monetary-shift.html | Canadians Discuss Monetary Shift | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/law-group-picks-director.html | Law Group Picks Director | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/fc-havemeyer-weds-cecile-hoge.html | F. C. Havemeyer Weds Cecile Hoge | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/letters-354966482.html | Letters | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/when-zoe-is-good-she-is-very-very-good-but-when-zoe-is-good-she-is.html | When Zoe Is Good, She Is Very, Very Good, But... | True | By Walter Kerr | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dutch-ruether-pitcher-on-reds-beat-black-sox-in-1919-series-that.html | DUTCH RUETHER, PITCHER ON REDS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/mash-wins-top-cannes-prize-italian-film-is-2d.html | â€šÃ„Â¹M*A*S*Hâ€šÃ„Â´ Wins Top Cannes Prize; Italian Film Is 2d | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/soccer-match-put-off.html | Soccer Match Put Off | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/trial-of-draft-board-ransackers-to-hear-a-challenge-to-war.html | Trial of Draft Board Ransackers to Hear a Challenge to War | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/2500-awarded-in-rights-cases-agency-in-jersey-says-sum-sets.html | $2,600 AWARDED IN RIGHTS CASES | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-niessen-turns-back-mrs-king-in-berlin-75.html | Miss Niessen Turns Back Mrs. King in Berlin, 7â€¦, Â³5 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/impossible-dreams.html | Impossible Dreams? | True | By Arnold M. Auerbach | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/seattle-conspiracy-trial-of-8-scheduled-to-begin-aug-10.html | Seattle Conspiracy Trial of 8 Scheduled to Begin Aug 10 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/bushtype-summer-squash.html | Bushâ€¦, Â³type Summer Squash | True | By Ruth Tirrell | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/winds-bar-gale-warning.html | Winds Bar Gale Warning | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/new-rule-on-drugging-passed-by-ahsa-board-of-directors.html | New Rule on Drugging Passed By A .H .S .A. Board of Directors | True | By Ed Corrigan | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/photography-of-nudes-madmen-and-natures-beauty.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/art-anything-the-artist-says-it-is.html | Art: Anything The Artist Says It Is? | True | By Peter Schjeldahl | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/2-allbreed-shows-listed-for-jersey-draw-big-entries.html | 2 Allâ€¦, Â³Breed Shows Listed for Jersey Draw Big Entries | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/olympic-unit-puts-off-talks-on-amateurism-until-fall.html | Olympic Unit Puts Off Talks On Amateurism Until Fall | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/readers-report-snakes.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/virginia-girl-is-picked-miss-usa-in-florida.html | Virginia Girl Is Picked Miss U.S.A. in Florida | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/labor-official-urges-nation-to-help-nonwhite-workers.html | Labor Official Urges Nation To Help Nonwhite Workers | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/chicago-race-won-by-out-the-window.html | CHICAGO RACE WON BY OUT THE WINDOW | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/new-laws-urged-for-exconvicts-restrictions-on-jobs-scored-by.html | NEW LAWS URGED FOR EXâ€¦, Â³CONVICTS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/time-stands-still-in-an-israeloccupied-town-a-visitor-might.html | Time Stands Still In an Israelâ€¦, Â³Occupied Town | True | By James Feron | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dillman-and-hogan-named-lehigh-swimming-captains.html | Dillman and Hogan Named Lehigh Swimming Captains | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/great-mystery-380-first-by-neck-at-suffolk-downs.html | Great Mystery, $3.80, First By Neck at Suffolk Downs | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-markets-gloomy-but-parties-arent.html | The Market's Gloomy, but Parties Aren't | True | By Enid Nemy | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/elizabeth-aall-wed-to-rl-johnston-jr.html | Elizabeth Aall Wed To R. L, Johnston Jr. | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/education-studies-are-a-casualty-in-collegeturmoil.html | Education | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/divisions-of-acorn-go-to-royal-signal-and-cathy-honey-victory-in.html | Divisions of Acorn Go to Royal Signal And Cathy Honey | True | By Michael Strauss | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-wild-azalean-grow-in-home-landscapes.html | The Wild Azaleas Grow In Home Landscapes | True | By Molly Price | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/victoria-leiter-is-married-in-capital.html | Victoria Leiter Is Married in Capital | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-11-no-title.html | Mendicino Where Squares, Longhairs Mix | True | By A. F. Dalbey | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/marleen-l-boudreau-teacher-bride-of-stewart-gilman-flory.html | Marleen L. Boudreau, Teacher, Bride of Stewart Gilman Flory | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/americans-are-emigrating-to-australia-in-search-of-the-usa-of.html | Americans Are Emigrating To Australia | True | By Harry Gordon | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/colombian-president-lifts-postelection-state-of-siege.html | Colombian President Lifts Postâ€¦, Â³Election State of Siege | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/home-improvement-guide-to-metal-ladders.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/long-island-and-new-york-clash-in-lacrosse-today.html | Long Island and New York Clash in Lacrosse Today | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/israelis-attack-2-egyptian-craft-at-red-sea-base-assert-both-were.html | ISRAELIS ATTACK 2 EGYPTIAN CRAFT AT RED SEA BASE | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/hillside-house.html | Hillside house | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/advice-on-tax-return-delay.html | Advice on Tax Return Delay | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ed-begley-1901-1970.html | Ed Begley 1901â€¦, Â³1970 | True | By Tony Randall | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-7-no-title.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nixons-southern-strategy-its-all-in-the-charts.html | Nixon's Southern strategy | True | By James Boyd | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/new-airbag-car-system-demonstrated-by-toyota.html | New Airâ€¦, Â³Bag Car System Demonstrated by Toyota | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/12-asian-nations-meet-on-cambodia-assert-areas-responsibility-for.html | 12 ASIAN NATIONS MEET ON CAMBODIA | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/c-l-hull-fiance-of-cary-schuler.html | C. L. Hull Fiance of Cary Schuler | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/in-the-nation-but-does-it-really-work.html | In The Nation: But Does It Really Work? | True | By Tom Wicker | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/electronics-in-the-wild-blue-yonder.html | Electronics in the Wild, Blue Yonder | True | By Paul J C. Friedlander | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-week-in-dance.html | The Week in Dance | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/bombing-suspect-arrested-at-bronx-recruiting-office.html | Bombing Suspect Arrested At Bronx Recruiting Office | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/to-the-hartford-convention-hartford.html | To the Hartford Convention | True | By Jack P. Greene | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/briers-of-penguins-has-brain-surgery.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-9-no-title.html | Article 9 â€¦â€¦ â€¦ No Title | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/france-to-relax-economic-curbs-eased-credit-and-subsidies-for.html | FRANCE TO RELAX ECONOMIC CURBS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/citizens-group-asks-that-the-city-school-board-put-agendas-for-its.html | Citizens' Group Asks That the City School Board Put Agendas for Its Hearings in Laymen's Language | True | By M. S. Hanker | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/opera-centers-il-giuramento-honors-its-neglected-composer.html | Opera Center's â€¦â€¦â€¦Il Giuramentoâ€¦â€¦ Honors Its Neglected Composer | True | By Raymond Ericson | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/edith-fenton-has-nuptials.html | Edith Fenton Has Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/harry-h-neuberger-stockbroker-dead.html | HARRY H. NEUBERGER, STOCKBROKER, DEAD | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-quintet-scores-in-world-tourney.html | U.S. QUINTET SCORES IN WORLD TOURNEY | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/unionists-say-war-protesters-prompt-a-backlash.html | Unionists Say War Protesters Prompt a Backlash | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/top-2-stock-cars-have-come-a-long-way-from-showroom.html | Top 2 Stock Cars Have Come A Long Way From Showroom | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/governor-urges-link-to-students-in-ithaca-speech-delayed-by-protest.html | GOVERNOR URGES LINK TO STUDENTS | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/democrats-shift-national-staff-obrien-moves-to-deal-with-realities.html | DEMOCRATS SHIFT NATIONAL STAFF | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/groton-school-shows-art.html | Groton School Shows Art | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/european-notebook-giono.html | European Notebook | True | By Marc Slonim | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/al-unser-takes-pole-for-indy-500-17-qualify-for-may-race-as-rain.html | AL UNSER TAKES POLE FOR INDY 500 | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/music-peri-puzzle-fans-know-what-chat-is.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/that-new-black-magic-black-magic.html | That New Black Magic | True | By Clayton Riley | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/belt-and-pierson-sign-with-jets-for-70-season.html | Belt and Pierson Sign With Jets for '70 Season | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cuban-protesters-imprison-swiss-aide.html | CUBAN PROTESTERS IMPRISON SWISS AIDE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/economic-indicators.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/howard-fast-director.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-bowman-to-be-a-bride.html | Miss Bowman To Be a Bride | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/a-haven-for-the-amateur-naturalist.html | A Haven for the Amateur Naturalist | True | By John T. Starr | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/expected-return-of-gulf-oil-to-bolivia-poses-problem-for-regime.html | Expected Return of Gulf Oil to B olivia Poses Problem for Regime | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/spanish-sahara-to-vote-on-mauritania-merger.html | Spanish Sahara to Vote On Mauritania Merger | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dr-foster-orton.html | DR. FOSTER ORTON | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/president-is-named-at-hampton-institute.html | President Is Named At Hampton Institute | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/annual-indy-500-rules-dispute-focuses-on-wings-this-year.html | Annual Indy 500 Rules Dispute Focuses on Wings This Year | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/in-detroit-a-search-for-confidence-in-detroit-a-search-for.html | In Detroit, a Search for Confidence | True | By Jerry M. Flint | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/boycotts-must-work.html | â€¦â€¦â€¦Boycotts Must Workâ€¦â€¦ | True | By William F. Buckley author, lecturer and the editor of National Review. | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-hudson-compact.html | The Hudson Compact | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/television-its-more-blessed-to-give-than-to-control.html | Television | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/personality-wins-preakness.html | Personality Wins Preakness | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/my-dad-george-2d-personality-scores-in-stretch-runslent-screen-is.html | Martha Beard Plans Nuptials | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/gm-challenged-on-responsibility-gm-meeting-to-vote-on.html | G.M. Challenged on â€¦â€¦â€¦Responsibilityâ€¦â€¦ | True | By Herbert Mitgang | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-farm-boy-and-the-angel.html | The Farm Boy and The Angel | True | By Edmund Fuller | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/federal-unions-seem-to-be-calm-despite-postal-strike-and-sick-out.html | FEDERAL UNIONS SEEM TO BE CALM | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-in-land-accord-with-pueblo-indians.html | U.S. in Land Accord With Pueblo Indians | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/victory-margin-is-two-lengths-easy-row-for-red-and-blue-on.html | VICTORY MARGIN IS TWO LENGTHS | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/irishmen-seize-castle-and-schedule-fishin.html | Irishmen Seize Castle And Schedule â€šÃ„Ã´Fishâ€šÃ„Ã´tnâ€šÃ„Ã‚ | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nixon-may-drop-mining-nominee-choice-for-bureau-director-meets.html | NIXON MAY DROP MINING NOMINEE | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/usmexico-force-breaks-drug-ring-major-smuggling-operation-is-linked.html | U.Sâ€šÃ„Ã´MEXICO FORCE BREAKS DRUG RING | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/rutgers-trackmen-capture-metropolitan-crown-favored-rutgers-wins.html | Rutgers Trackmen Capture Metropolitan Crown | True | By Gerald Eskenazi | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/disorders-spur-larger-college-security-forces.html | Disorders Spur Larger College Security Forces | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dartmouths-crew-wins-packard-cup.html | DARTMOUTH'S CREW WINS PACKARD CUP | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/coast-pheasants-held-safe-to-eat-tests-on-16-birds-detect-no-trace.html | COAST PHEASANTS HELD SAFE TO EAT | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/buffalo-levies-sales-tax.html | Buffalo Levies Sales Tax | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/2-usowned-horses-sweep-irish-classics.html | 2 U.Sâ€šÃ„Ã´Owned Horses Sweep Irish Classics | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/science-awesome-anatomy-of-the-killer-tornado.html | Science | True | â€8212;Walter Sullivan | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cancer-treatment-machine-being-built-underground.html | U.S. to Sell Jets to Latins | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/brooklyn-net-streak-at-49.html | Brooklyn Net Streak at 49 | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/north-dakota-dam-urged.html | North Dakota Dam Urged | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/detective-who-balked-at-questions-about-attempt-on-his-life-demoted.html | Detective Who Balked at Questions About Attempt on His Life Demoted | True | By Michael Stern | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/patricia-cresio-and-jr-peters-to-be-married.html | Patricia Gresio And J. R. Peters To Be Married | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sales-soar-for-water-in-bottles.html | Sales Soar For Water In Bottles | True | By James J. Nagle | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/reilly-wins-two-awards-as-top-fordham-athlete.html | Reilly Wins Two Awards As Top Fordham Athlete | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/city-seeks-battleship.html | City Seeks Battleship | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/basketball-officials-to-cite-moskowitz-and-silverman.html | Basketball Officials to Cite Moskowitz and Silverman | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/a-lawyer-masters-ax-saw-and-adz-lawyer-uses-ax-saw-and-adz.html | A Lawyer Masters Ax, Saw and Adz | True | By Frank Patton Jr. | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/anne-chard-fiancee.html | Anne Chard Fiancee | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/art-how-japanese-can-you-getby-trying.html | Art | True | By John Canaday | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/michigan-lutherans-urge-2child-limit-for-families.html | Michigan Lutherans Urge 2â€šÃ„Ã´Child Limit for Families | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/killebrew-belts-his-11th-of-year-oliva-alycea-and-carew-hit-for.html | KILLEBREW BELTS HIS 11TH OF YEAR | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-star-beaten-on-a-slow-court-mrs-jones-takes-womans-final-from.html | U.S. STAR BEATEN ON A SLOW COURT | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/new-openair-churches-minister-to-travelers.html | New Openâ€šÃ„Ã´Air Churches Minister to Travelers | True | By Harold M. Farkas | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/margret-budd-and-bruce-beh-wed-in-suburbs.html | Margaret Budd And Bruce Beh Wed in Suburbs | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/campbell-gets-coaching-job.html | Campbell Gets Coaching Job | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/alan-anderson-weds-miss-nelson.html | Alan Anderson Weds Miss Nelson | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/apparel-makers-look-to-washington.html | Apparel Makers Look to Washington | True | By Leonard Sloane Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/texan-again-nominated-as-envoy.html | Texan Again Nominated as Envoy | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ottinger-says-us-lets-crime-grow-urges-government-put-up-3billion.html | OTTINGER SAYS U.S. LETS CRIME GROW | True | By Thomas P. Ronan | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/vietnamese-reds-enter-key-city-near-pnompenh-vietnamese-communist.html | Vietnamese Reds Enter Key City Near Pnompenh | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/atlanta-bridal-for-mrs-wendt.html | Atlanta Bridal For Mrs. Wendt | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/observer-passions-in-search-of-an-understanding.html | Observer: Passions in Search of an Understanding | True | By Russell Baker | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sale-nears-success-for-att-att-counters-the-downtrend.html | Sale Nears Success For A.T. &T. | True | By John H. Allan | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-8-no-title.html | Article 8 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/eva-abt-and-george-kemp-3d-married.html | Eva Abt and George Kemp 3d Married | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/rent-plan-close-to-rands-ideas-rent-plan-close-to-rands-ideas.html | Rent Plan Close To Rand's Ideas | True | By David K. Shipler | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/rome-daily-fights-parisbased-paper.html | ROME DAILY FIGHTS PARISâ€Â¦Â¦'BASED PAPER | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/gonzales-defeats-laver-wins-17500.html | GONZALES DEFEATS LAVER, WINS $17,500 | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-world-israel-sees-a-perhaps-fateful-change-raid-on-lebanon.html | The World | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/perry-to-quit-bowling-green.html | Perry to Quit Bowling Green | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/superhighway-superhoax-superhighway-superhoax.html | Superhighway â€Â¦Â¦Superhoax | True | By A. B. C. Whipple | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/home-financing-benefits-for-veterans-are-expiring.html | Home Financing Benefits For Veterans Are Expiring | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/10000-march-in-parade-on-fifth-avenue-marking-armed-forces-day.html | 10,000 March in Parade on Fifth Avenue Marking Armed Forces Day | True | By Paul L. Montgomery | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/coinoperated-device-ending-tenniscourt-time-arguments.html | Coinâ€Â¦Â¦'Operated Device Ending Tennisâ€Â¦Â¦'Court Time Arguments | True | By Charles Friedman | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/lawrence-bennett-dead-at-81-lawyer-was-mortgage-expert.html | Lawrence Bennett Dead at 81; Lawyer Was Mortgage Expert | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/canada-to-honor-man-it-hanged-and-an-explorer.html | Canada to Honor Man It Hanged and an Explorer | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/search-for-principle.html | Martha Beard Plans Nuptials | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/burtis-captures-sail-series-lead-wins-with-gauchero-in-fifth-race.html | BURTIS CAPTURES SAIL SERIES LEAD | True | By Wallace Turner Special to The New York Times | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/riots-force-college-insurance-rates-up-and-coverage-down.html | Riots Force College Insurance Rates Up and Coverage Down | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sports-of-the-times-in-fancy-company-a-clean-hit-the-stagesetter.html | Sports of The Times | True | By Arthur Daley | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/ucla-bypassed-on-red-teacher-decision-on-her-contract-is-assumed-by.html | U.C.L.A. BYPASSED ON RED TEACHER | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/nixon-names-icc-aide.html | Nixon Names I.C.C. Aide | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-judge-reverses-army-on-discharge.html | U.S. JUDGE REVERSES ARMY ON DISCHARGE | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/new-york-money-is-the-silent-candidate-in-state-race-jail-for.html | New York. | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-wholly-ronan-empire-the-terrible-thing-is-that-its-working-says.html | Martha Beard Plans Nuptials | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/article-12-no-title.html | Article 12 â€Â¦Â¦â€Â¦Â¦' No Title | True | SPECIAL TO THE NEW YORK TIMES | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/tenant-coop-plan-checks-demolition-tenants-plan-averts-demolition.html | Tenant Coâ€Â¦Â¦'op Plan Checks Demolition | True | By Linda Grover | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/monica-cavanagh-is-married-to-jose-juan-cebrian-artist.html | Monica Cavanagh Is Married To Jose Juan Cebrian, Artist | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/why-did-matisse-have-to-wait.html | Why Did Matisse Have to Wait? | True | By Norbert Lynton | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/carlos-j-warner.html | CARLOS J. WARNER | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/millionaire-wins-delay-in-jailing-accountant-has-been-free-on-bail.html | MILLIONAIRE WINS DELAY IN JAILING | True | By Craig R. Whitney | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/dc3-is-king-east-of-the-andes-it-delivers-goods-to-colombias.html | DCâ€Â¦Â¦'3 Is King East of the Andes | True | By Reece Smith Special to The New York Times | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/sports-editors-mailbox.html | SPORTS EDITOR'S MAILBOX | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/derailment-disrupts-lir.html | Derailment Disrupts L.I.R. | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/francis-tops-humm-in-final-3-and-2-francis-defeats-humm-by-3-and-2.html | Francis Tops Humm In Final, 3 and 2 | True | By Lincoln A. Werden Special to The New York Times | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/cecily-fowler-fiancee-of-gordon-grand-3d.html | Cecily Fowler Fiancee Of Gordon Grand 3d | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-thompson-to-be-the-bride-of-don-c-price.html | Miss Thompson To Be the Bride Of Don C. Price | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/us-riders-place-9th-10th-in-jumping-at-wiesbaden.html | U.S. Riders Place 9th, 10th In Jumping at Wiesbaden | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/super-crans-up-up-and-some-wish-away.html | Super Crans: Up, Up and (Some Wish) Away | True | By Robert Deardorff | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/news-without-fear.html | News Without Fear | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/priest-named-head-of-college-on-si.html | PRIEST NAMED HEAD OF COLLEGE ON S.I. | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/headliners-cardinal-versus-pope-congressmans-plunge.html | Martha Beard Plans Nuptials | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/world-issues-appear-remote-at-a-connecticut-high-school.html | World Issues Appear Remote At a Connecticut High School | True | By John Darnton Special to The New York Times | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/2001-ligeti-sued-2001-ligeti-sued.html | Martha Beard Plans Nuptials | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/city-works-to-freshen-up-its-main-streets-city-aids-main-streets.html | City Works to Freshen Up Its â€Â¦Â¦'Main Streetsâ€Â¦Â¦' | True | By Glenn Fowler | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/aba-playoff.html | A.B.A. Playoff | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/miss-jane-arena-wed-to-arthur-brown-2d.html | Miss Jane Arena Wed To Arthur Brown 2d | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/the-openings.html | THE OPENINGS | True | | | 1998-04-24 | RE0000780923 | B00000586901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/hochhuth-unveils-a-play-about-cia.html | HOCHHUTH UNVEILS A PLAY ABOUT C.I.A. | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/4-marines-facing-trial-in-16-deaths-inquiry-also-reported-in-a-2d.html | 4 MARINES FACING TRIAL IN 16 DEATHS. | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/soviet-singers-witty-private-performances-make-him-intellectuals.html | Soviet Singer's Witty, Private Performances Make Him Intellectuals' Hero | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/seton-hall-beats-st-johns-twice-wins-by-43-32-and-keeps-college.html | SETON HALL BEATS ST. JOHN'S TWICE | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-17 | 1970-05-17 | https://www.nytimes.com/1970/05/17/archives/barbara-joan-munson-wed-to-frederick-goff.html | Barbara Joan Munson Wed to Frederick Goff | True | | 1998-04-24 | RE0000780923 | B00000586901 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/reform-is-urged-in-us-borrowing-chase-bank-says-treasury-change-is.html | REFORM IS URGED IN U.S. BORROWING | True | By H. Erich Heinemann | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/braves-3000-hitter-henry-louis-aaron.html | Braves' 3,000 Hitter | True | By Thomas Rogers | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/haulers-strike-piling-up-steel-steady-orders-and-lagging-shipments.html | HAULERS' STRIKE PILING UP STEEL | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/early-aba-voice-on-court-is-asked-mitchell-is-urged-to-consult-on.html | EARLY A.B.A. VOICE ON COURT IS ASKED | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/dr-rusk-honored-by-club.html | Dr. Rusk Honored by Club | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/cannes-a-festival-in-quest-of-films.html | Cannes: A Festival in Quest of Films | True | By Vincent CanBY Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/farm-college-finds-few-enter-farming.html | FARM COLLEGE FINDS FEW ENTER FARMING | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/georgia-march-planned-by-thomas-a-johnson-special-to-the-new-york.html | Georgia March Planned | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/a-designers-wife-has-to-get-used-to-losing-the-furniture.html | A Designer's Wife Has to Get Used to Losing the Furniture | True | By Rita Reif Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/status-of-bills-in-congress.html | Status of Bills in Congress | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/sports-of-the-times-mets-books-ii.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/tv-review-andersonville-trial-is-revival-on-net.html | TV Review | True | By Jack Gould | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/2-jazz-groups-show-divergent-styles.html | 2 JAZZ GROUPS SHOW DIVERGENT STYLES | True | John S. Wilson. | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/loser-in-ios-bid-pushes-own-fund-hoffman-opens-a-campaign-to.html | LOSER IN I.O.S, BID PUSHES OWN FUND | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/senators-scored-on-war-by-agnew-mansfield-and-fulbright-say.html | SENATORS SCORED ON WAR BY AGNEW | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/blacks-loot-stores-in-hot-springs-ark.html | BLACKS LOOT STORES IN HOT SPRINGS, ARK | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/asian-group-asks-indochina-parley-11-states-at-jakarta-urge.html | ASIAN GROUP ASKS INDOCHINA PARLEY | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/laws-to-test-war-asked-in-8-states-4-bills-dead-in-committee-others.html | LAWS TO TEST WAR ASKED IN 8 STATES | True | By Joseph P. Fried | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/robert-christopher-marries-miss-rita-goldstein-a-teacher.html | Robert Christopher Marries Miss Rita Goldstein, a Teacher | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/the-cities-police-role-shifting-the-cities-police-role-found.html | The Cities: Police Role Shifting | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/stage-immediacy-illuminates-wilsons-lemonsky.html | Stage: Immediacy Illuminates Wilson's â€šÃ„Ã²Lemon Sky⚠Ã„Ã¹ | True | By Clive Barnes | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/fred-h-roth-70-treasurer-of-antioch-college-is-dead.html | Fred H. Roth, 70, Treasurer Of Antioch College, Is Dead | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/a-brief-for-injustice.html | A Brief for Injustice | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/cadwallader-w-kelsey-dead-early-auto-maker-and-dealer.html | Cadwallader W. Kelsey Dead; Early Auto Maker and Dealer | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/julie-heldman-beats-miss-bartkowicz-for-tennis-crown.html | Julie Heldman Beats Miss Bartkowicz For Tennis Crown | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/yanks-and-mets-rained-out-orioles-at-stadium-tonight.html | Yanks and Mets Rained Out; Orioles at Stadium Tonight | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/foreign-policy-new-issue-in-old-fight.html | Foreign Policy: New Issue in Old Fight | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/pacers-top-stars-in-rally-114111-cut-11point-deficit-to-lead-aba.html | PACERS TOP STARS IN RALLY, 114â€šÃ„Ã¶â€šÃ„Ã´111 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/1971-troop-pullout-urged.html | 1971 Troop Pullout Urged | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/jailing-union-leaders.html | Jailing Union Leaders | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/collegiate-chorale-sings-haydn-mass-at-philharmonic.html | Collegiate Chorale Sings Haydn Mass At Philharmonic | True | By Allen Hughes | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/tv-masks-burning-sauna.html | TV Masks Burning Sauna | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/battle-waged-to-preserve-georgian-dublin.html | Battle Waged to Preserve Georgian Dublin | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/reuthers-legacy-for-social-stability.html | Reuther's Legacy for Social Stability | True | By A. H. Raskin | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/gen-oscar-w-koch.html | GEN. OSCAR W. KOCH | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/jewish-unit-picks-president.html | Jewish Unit Picks President | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/article-3-no-title-gonzales-defeats-laver-wins-17500.html | GONZALES DEFEATS LAVER, WINS $17,500 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/zambia-seeks-rise-for-copper-output.html | Zambia Seeks Rise For Copper Output | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/international-group-begins-study-to-predict-air-pollution-levels.html | International Group Begins Study to Predict Air Pollution Levels | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/newsweek-reports-on-laird-message.html | NEWSWEEK REPORTS ON LAIRD MESSAGE | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/john-j-mardle.html | JOHN J. M'ARDLE | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/us-five-crushes-uruguay-76-to-39.html | U.S. FIVE CRUSHES URUGUAY, 76 TO 39 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/souths-football-generals-joined-by-a-black-coach-a-black-coach-in.html | South's Football Generals Joined by a Black Coach | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/mala-powers-remarried.html | Mala Powers Remarried | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/tornado-toll-climbs-to-23.html | Tornado Toll Climbs to 23 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/1969-loss-listed-by-general-host-67million-deficit-reflects-the.html | 1969 LOSS LISTED BY GENERAL HOST | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/homefurnishings-field-seeks-ideas-to-spur-big-ticket-sales-new-spur.html | Home's Furnishings Field Seeks Ideas to Spur 'Big Ticket' Sales | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/us-wares-shown-in-iran.html | U.S. Wares Shown in Iran | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/oil-boom-spurs-canadian-arctic-aviation-informality-rules-as.html | Oil Boom Spurs Canadian Arctic Aviation | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/medical-dean-named-by-columbia-university.html | Medical Dean Named By Columbia University | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/maine-democrats-vote-antiwar-plank.html | MAINE DEMOCRATS VOTE ANTIWAR PLANK | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/chess-gligoric-beats-petrosian-in-yugoslav-tournament.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/2-songmy-defendants-call-army-unfair.html | 2 Songmy Defendants Call Army Unfair | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/teacher-of-the-year-named.html | Teacher of the Year Named | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/rain-fog-curtail-schools-regatta-blessed-sacrament-crews-sweep-all.html | RAIN, FOG CURTAIL SCHOOLS REGATTA | True | By Michael Strauss | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/bridge-swiss-pairs-event-scheduled-in-regional-play-at-day-ton.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/article-2-no-title.html | Center to Aid the Retarded Dedicated at Einstein College | True | By Irving Spiegel | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/cards-down-cubs-on-pinch-hits-43-davalillo-triples-and-lee-singles.html | CARDS DOWN CUBS ON PINCH HITS, 4—3 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/heinz-hartmann-analyst-75-dead-pupil-of-freud-had-headed-world-and.html | HEINZ HARTMANN, ANALYST, 75, DEAD | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/5-us-cultural-centers-close-on-indias-orders.html | 5 U.S. Cultural Centers Close on India's Orders | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/whats-defeat-taste-like.html | What's Defeat Taste Like? | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/revson-sets-2day-pace-and-gains-18th-spot-in-indy-500-lineup-new.html | Revson Sets 2-Day Pace and Gains 18th Spot in Indy 500 Lineup | True | By Joan S. Radosta Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/wash-state-senior-takes-mile-in-3592.html | Wash. State Senior Takes Mile in 3:59.2 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/royals-post-3284-victories-angels-win-71-then-bow-65-white-sox.html | Royals Post 3&8-4, Victories; Angels Win, 7&8-1, Then Bow, 6&8-5 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/liguori-looks-forward-to-72-after-glancing-back-at-keino.html | Liguori Looks Forward to '72 After Glancing Back at Keino | True | By Neil Amdur | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/400-at-connecticut-u-promise-to-aid-in-cleanup-after-strike.html | 400 at Connecticut U. Promise To Aid in Cleanup After Strike | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/milwaukee-fans-cheer-aaron-once-their-star.html | Milwaukee Fans Cheer Aaron, Once T heir Star | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/us-feels-sihanouks-bloc-includes-reds-leftists-neutralists-and.html | U.S. Feels Sihanouk's Bloc Includes Reds, Leftists, Neutralists and Guerrillas | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/heyerdahls-papyrus-boat-embarks-a-new.html | Heyerdahl's Papyrus Boat Embarks Anew | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/arts-and-letters-racing-future-imperiled-by-leg-injury-xrays.html | Arts and Letters' Racing Future Imperiled by Leg Injury | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/vainglory-on-the-civilian-side.html | Vainglory on the Civilian Side | True | By Anthony Lewis | 1998-04-24 | RE0000780919 | B00000586897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/nixon-names-icc-aide.html | Nixon Names I.C.C. Aide | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/harvard-trackmen-defeat-yale-again.html | HARVARD TRACKMEN DEFEAT YALE AGAIN | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/mailorder-marriage-is-out.html | Mailâ€¦â€™Order Marriage Is Out | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/yanbrick-defeats-benham-in-new-york-ac-handball.html | Yanbrick Defeats Benham In New York A.C. Handball | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/long-island-wins-in-lacrosse1410-captures-division-lead-with.html | LONG ISLAND WINS IN LACROSSE, 14â€¦â€10 | True | By John B. Forbes | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/personality-to-seek-new-glory-in-jersey-derby-and-belmont.html | Personality to Seek New Glory In Jersey Derby and Belmont | True | By Joe Nichols Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/blacks-start-wide-protest-on-police-killings-in-south-promise-armed.html | Blacks Start Wide Protest On Police Killings in South | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/navy-rotc-at-negro-school-graduates-its-first-13-officers-first.html | Navy R.O.T.C. at Negro School Graduates Its First 13 Officers | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/fete-to-mark-21-years-of-israeli-boys-town.html | Fete to Mark 21 Years Of Israeli Boys Town | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/major-urban-renewal-set-for-southeast-paris-area.html | Major Urban Renewal Set For Southeast Paris Area | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/track-bill-signed-by-rockefeller-financial-aid-is-given-to-nyra-to.html | TRACK BILL SIGNED BY ROCKEFELLER | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/advertising-progress-for-the-minorities.html | Advertising Progress for the Minorities | True | By Philip H. Dougherty | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/open-jumper-lead-to-the-immigrant.html | OPEN JUMPER LEAD TO THE IMMIGRANT | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/hew-employes-to-confront-finch-with-criticism-of-his-actions.html | H.E.W. Employes to Confront Finch With Criticism of His Actions | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/christopher-wadsworth-weds-jenny-morgenthau.html | Christopher Wadsworth Weds Jenny Morgenthau | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/a-road-project-spurs-home-for-wild-ducks.html | A Road Project Spurs Home for Wild Ducks | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/pope-bids-priests-always-be-loyal-ordaining-279-in-square-he-urges.html | POPE BIDS PRIESTS ALWAYS BE LOYAL | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/one-boat-shows-up-for-race.html | One Boat Shows Up for Race | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/mrs-mf-untermeyer.html | MRS. M. F. UNTERMEYER | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/pagels-retains-sailing-title-in-singlehanded-meet.html | Pagels Retains Sailing Title In Singleâ€¦â€™Handed Meet | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/jersey-standard-elects-12-to-executive-positions.html | Jersey Standard Elects 12 to Executive Positions | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/greeks-and-norwegians-observe-national-days-in-parades-here.html | Greeks and Norwegians Observe National Days in Parades Here | True | By Rudy Johnson | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/twins-win-61-for-4th-in-row-score-five-runs-in-6th-as-perry-checks.html | TWINS WIN, 6â€¦â€1, FOR 4TH IN ROW | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/american-eagle-wins-sail-honors-takes-new-york-ac-race-for-2d-year.html | AMERICAN EAGLE WINS SAIL HONORS | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/dart-throwers-aim-at-fun-and-fame-oneday-event-here-attracts-600.html | Dart Throwers Aim at Fun and Fame | True | By Lacey Fosburgh | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/centenarian-recalls-suffragette-days.html | Centenarian Recalls Suffragette Days | True | By Enid Nemy | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/fcc-in-reversal-votes-to-expand-cable-television-new-policy-would.html | F.C.C., IN REVERSAL, VOTES TO EXPAND CABLE TELEVISION | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/cello-recital-given-by-louis-richmond.html | CELLO RECITAL GIVEN BY LOUIS RICHMOND | True | Allen Hughes. | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/suspect-charged-with-35-bombings-puerto-rican-nationalist-41-held.html | SUSPECT CHARGED WITH 35 BOMBINGS | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/research-spending-heading-for-a-record-outlay-in-a-year-may-top-1969s.html | Research Spending Heading for a Record | True | By Walter Tomaszewski | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/handball-title-to-rochester.html | Handball Title to Rochester | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/padres-triumph-over-astros-53-murrell-bats-home-3-runs-to-pace-san.html | PADRES TRIUMPH OVER ASTROS, 5â€¦â€3 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/bannister-wins-7-events-and-east-decathlon-title.html | Bannister Wins 7 Events And East Decathlon Title | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/blancas-takes-colonial-golf-with-67-for-273-trevino-littler-trail.html | Blancas Takes Colonial Golf With 67 for 273 | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/harvey-is-marathon-victor-muhrcke-second-at-yonkers.html | Harvey Is Marathon Victor; Muhrcke Second at Yonkers | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/students-turn-to-politics-in-effort-to-change-system.html | Students Turn to Politics in Effort to Change System | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/aged-wait-in-stony-solitude-but-not-for-buses.html | Aged Wait in Stony Solitude but Not for Buses | True | By McCandlish Phillips | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/bicycle-stealing-mounting-in-city-chains-broken-on-pleasure-and.html | BICYCLE STEALING MOUNTING IN CITY | True | By Barbara Campbell | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/brandeis-lauds-two-generations-in-arts-awards.html | Brandeis Lauds Two Generations in Arts Awards | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/city-schools-will-counsel-students-on-draft-options-city-will.html | City Schools Will Counsel Students on Draft Options | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/cardinal-defends-his-call.html | Cardinal Defends His Call | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/bishops-shun-brazils-leaders-during-assembly-in-the-capital.html | Bishops Shun Brazil's Leaders During Assembly in the Capital | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/oarsman-unhurt-in-crash.html | Oarsman Unhurt in Crash | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/aba-play-off.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/hofheinz-satisfactory.html | Hofheinz â€šÃ„Ã¶Satisfactoryâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/professor-proposes-insurance-plan-as-an-antipoverty-measure.html | Professor Proposes Insurance Plan as an Antipoverty Measure | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/police-scornful-of-learys-order-patrolman-plan-to-follow-old-system.html | POLICE SCORNFUL OF LEARY'S ORDER | True | By Robert D. McFadden | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/maritime-law-unit-elects.html | Maritime Law Unit Elects | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/panthers-and-the-law.html | Panthers and the Law | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/conservative-democrats-feel-left-out-in-gubernatorial-primary.html | Conservative Democrats Feel Left Out in Gubernatorial Primary | True | By Richard Reeves | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/negro-educators-to-meet.html | Negro Educators to Meet | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/leslie-a-klein.html | LESLIE A. KLEIN | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/1-in-4-is-enrolled-in-medicaid-here-591798-in-city-received.html | 1 IN 4 IS ENROLLED IN MEDICAID HERE | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/teamster-accord-reported-backed-nationwide-pact-said-to-be-voted-by.html | TEAMSTER ACCORD REPORTED BACKED | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/shirley-englehorn-victor-by-2-strokes.html | SHIRLEY ENGLEHORN VICTOR BY 2 STROKES | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/turok-music-marks-tully-hall-concert.html | TUROK MUSIC MARKS TULLY HALL CONCERT | True | Robert Sherman. | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/rep-clifford-hope-30-years-in-house.html | REP. CLIFFORD HOPE, 30 YEARS IN HOUSE | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/casasola-breaks-4-marks-on-way-to-aau-lift-title.html | Casasola Breaks 4 Marks On Way to A.A.U. Lift Title | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/mr-wilsons-miracle.html | Mr. Wilson's Miracle | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/the-immigrant-captures-crown-at-buffalo-show.html | The Immigrant Captures Crown at Buffalo Show | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/neighborhoods-many-puerto-ricans-realize-a-dream-in-soundview-area.html | Neighborhoods: Many Puerto Ricans Realize a Dream in Soundview Area of the Bronx | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/nassau-will-speed-heart-attacks-care.html | NASSAU WILL SPEED HEART ATTACKS CARE | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/ireland-dodging-crackdown-on-inflation-ireland-dodges-inflation.html | Ireland Dodging Crackdown on Inflation | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/buddhas-birthday-is-marked-at-a-bronx-temple.html | Buddha's Birthday Is Marked at a Bronx Temple | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/2500acre-hudson-tract-acquired-as-a-state-park-3million-cost-shared.html | 2,500â€šÃ„Ã´Acre Hudson Tract Acquired as a State Park | True | By Peter Kiss | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/president-walks-on-beach.html | President Walks on Beach | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/tradition-loses-sway-on-the-qe2-cunard-ends-many-costly-practices.html | TRADITION LOSES SWAY ON THE QE2 | True | By Werner Bamberger | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/books-of-the-times-hitler-was-a-jerk.html | Books Of The Times | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/samuels-assails-governor-on-war-rockefeller-is-challenged-to-act-on.html | SAMUELS ASSAILS GOVERNOR ON WAR | True | By Clayton Knowles | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/drivers-strike-wall-st-journal-trucks-carrying-papers-for-stands.html | DRIVERS STRIKE WALL ST. JOURNAL | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/nigel-balchin-61-british-novelist-writer-of-bestseller-mine-own.html | NIGEL BALCHIN, 61, BRITISH NOVELIST | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/3-robbers-buy-a-suitcase-and-put-stores-money-in-it.html | 3 Robbers Buy a Suitcase And Put Store's Money in It | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/looking-for-salted-jellyfish.html | Looking for Salted Jellyfish? | True | By Angela Taylor | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/pan-am-promotes-two.html | Pan Am Promotes Two | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/jewish-history-bibliography.html | Jewish History Bibliography | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/porsche-is-first-in-belgian-race-siffert-beats-ickx-by-lap-in.html | PORSCHE IS FIRST IN BELGIAN RACE | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/catching-the-train.html | Catching the Train | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/jersey-takes-over-2-sewage-plants-court-backs-new-agency-in.html | JERSEYTAKESOYER 2 SEWAGE PLANTS | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/rb-marston-aide-of-ls-rockefeller.html | R. B. MARSTON, AIDE OF L. S. ROCKEFELLER | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/trend-uncertain-in-bond-market.html | TREND UNCERTAIN IN BOND MARKET | True | By John H. Allan | 1998-04-24 | RE0000780919 | B00000586897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/lake-carriers-elect-chief.html | Lake Carriers Elect Chief | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/san-francisco-commuters-shun-car-pool-campaign.html | San Francisco Commuters Shun Car Pool Campaign | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/missile-site-work-by-uar-reported-along-suez-canal-israel-aims-air.html | MISSILE SITE WORK BY U.A.R.REPORTED ALONG SUEZ CANAL. | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/briere-better-after-surgery.html | Briere Better After Surgery | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/cambodian-force-said-to-reassert-hold-on-key-city-enemy-is-reported.html | CAMBODIAN FORCE SAID TO REASSERT HOLD ON KEY CITY | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/pushover-defeats-salem-in-jumping-carol-hoffman-rides-both-in.html | PUSHOVER DEFEATS SALEM IN JUMPING | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/aaron-gets-infield-single-for-3000th-hit-then-caps-it-with-570th.html | Aaron Gets Infield Single for 3,000th Hit, Then Caps It With 570th Homer | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/balaguer-reelected-president-in-dominican-vote-dominican-voters.html | Balaguer Reâ€šÃ„Â´Elected President in Dominican Vote | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/books-old-or-rare-are-sold-in-stealth-on-moscow-sidewalk.html | Books, Old or Rare, Are Sold In Stealth on Moscow Sidewalk | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/army-comments.html | Army Comments | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/personal-finance-consumer-help.html | Personal Finance: Consumer Help | True | By Robert J. Cole | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/2-irt-cars-will-get-airconditioning-in-test.html | 2 IRT Cars Will Get Airâ€šÃ„Â´Conditioning in Test | True | | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-18 | 1970-05-18 | https://www.nytimes.com/1970/05/18/archives/lingtencovought-chairman-yields-post-to-a-dallas-banker-ling-yields.html | Lingâ€šÃ„Â´T emcoâ€šÃ„Â´Vought Chairman Yields Post to a Dallas Banker | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780919 | B00000586897 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/note-to-readers-80026259.html | Note to Readers | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/finger-control-proposed-to-keep-prisoners-in-line.html | â€šÃ„Â´Finger Controlâ€šÃ„Â´ Proposed To Keep Prisoners in Line | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/a-saltonstall-may-oppose-mccormack.html | A Saltonstall May Oppose McCormack | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dr-rusk-honored-by-club.html | Dr. Rusk Honored by Club | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/comments-on-workerstudent-clash.html | Comments on Workerâ€šÃ„Â´Student Clash | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/naples-police-free-woman-kept-in-stable-for-20-years.html | Naples Police Free Woman Kept in Stable for 20 Years | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/skiers-hall-of-fame-inducts-clair-founder-of-li-club.html | Skiers Hall of Fame Inducts Clair, Founder of L. I. Club | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ecuador-gets-help-on-rice.html | Ecuador Gets Help on Rice | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/shapiro-takes-3d-to-pace-us-riders-at-wiesbaden.html | Shapiro Takes 3d to Pace U.S. Riders at Wiesbaden | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/helen-lipsett-wed-to-ricardo-boehm.html | Helen Lipsett Wed To Ricardo Boehm | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/only-an-african-safari-can-keep-this-cook-out-of-the-kitchen.html | Only an African Safari Can Keep This Cook Out of the Kitchen | True | By Jean Hewitt Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/excerpts-from-attack-by-moscow-on-policies-of-mao.html | Excerpts From Attack by Moscow on Policies of Mao | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/2-indicted-in-attack-on-son-of-chiang.html | 2 INDICTED IN ATTACK ON SON OF CHIANG | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/1971-troop-pullout-urged.html | 1971 Troop Pullout Urged | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/canadian-receives-alimony-from-wife.html | CANADIAN RECEIVES ALIMONY FROM WIFE | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/bradshaw-faces-surgery.html | Bradshaw Faces Surgery | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/nearby-resorts-see-a-boon-in-offing-vacations-to-be-played-close.html | Nearby Resorts See a Boon in Offing | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/prices-make-gain-on-stock-market-slow-industrial-index-edges-ahead.html | PRICES MAKE GAIN ON STOCK MARKET | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/310-mph-train-planned-for-the-tokyoosaka-line.html | 310 M.P.H. Train Planned For the Tokyoâ€šÃ„Â´Osaka Line | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/grumman-expects-profit-rise.html | Grumman Expects Profit Rise | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/old-folks-form-a-band.html | Old Folks Form a Band | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/many-british-children-fed-sting-of-the-drunken-wasp.html | Many British Children Feel Sting of the Drunken Wasp | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/peru-to-get-housing-loan.html | Peru to Get Housing Loan | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/wage-guide-urged-by-burns-in-break-with-nixon-policy-federal.html | WAGE GUIDE URGED BY BURNS IN BREAK WITH NIXON POLICY | True | By H. Erich Heinemann Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/pinch-hit-by-expo-caps-5run-ninth-marshall-foy-grote-clout.html | PINCH HIT BY EXPO CAPS 5â€šÃ„Â´RUN NINTH | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/10-news-programs-win-emmy-awards.html | 10 News Programs Win Emmy Awards | True | By Fred Ferretti | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/yanks-home-run-starts-off-best-inning-of-season.html | Yanks' Home Run Starts Off Best Inning of Season | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780920 | B00000586898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/gaelic-dancer-snaps-foredeg-after-finishing-second-to-reviewer-in.html | Gaelic Dancer Snaps Foredeg After Finishing Second to Reviewer in Rosebm | True | By Joe Nichols | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/house-calls-for-makeup.html | House Calls for Makeâ€¦â€™Up | True | By Angela Taylor | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/cambodia-appeals-to-asian-and-pacific-countries-to-send-troops.html | Cambodia Appeals to Asian and Pacific Countries to Send Troops | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/food-analy sis-aids-allergic-canadians.html | FOOD ANALYSIS AIDS ALLERGIC CANADIANS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/search-for-lizard-fruitless.html | Search for Lizard Fruitless | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/workers-harass-student-pickets-lob-eggs-at-youngsters-at-city.html | WORKERS HARASS STUDENT PICKETS | True | By Leonard Buder | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/500-walk-out-of-penn-commencement.html | 500 Walk Out of Penn Commencement | True | By Paul L. Montgomery | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/garment-district-gambler-sentenced-to-year-in-jail.html | Garment District Gambler Sentenced to Year in Jail | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/housingproject-venture-starts-with-41million.html | Housingâ€¦â€™Project Venture Starts With $41â€¦â€™Million | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/bengurion-now-83-resigns-from-knesset.html | Benâ€¦â€™Gurion, Now 83, Resigns From Knesset | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/criminal-court-alarm.html | Criminal Court Alarm | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dr-julius-b-wager.html | DR. JULIUS B. WAGER | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/books-of-the-times-ugliness-and-expertise.html | Books of The Times | True | By John Leonard; Thomas Lask | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/exprisets-to-get-counsel.html | Exâ€¦â€™Priests to Get Counsel | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/supreme-court-curbs-libel-suits-over-reporting-of-exaggerated.html | Supreme Court Curbs Libel Suits Over Reporting of Exaggerated Charges | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/federal-suit-challenges-nixon-move-in-cambodia.html | Federal Suit Challenges Nixon Move in Cambodia | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/stage-vivid-and-honest.html | Stage: Vivid and Honest | True | By Clive Barnes | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/lamont-and-stevens-gain-9th-in-abc-with-1302.html | Lamont and Stevens Gain 9th in A.B.C. With 1,302 | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/okker-turns-back-nastase-in-5set-final-at-brussels.html | Okker Turns Back Nastase In 5â€¦â€™Set Final at Brussels | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/states-redistricting-law-upheld-by-supreme-court-ruling-eliminates.html | State's Redistricting Law Upheld by Supreme Court | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/tourists-lured-by-smithsonian-by-a-sky-ballet-of-inflatables.html | Tourists Lured by Smithsonian By a â€¦â€™Sky Balletâ€¦â€™ of Inflatables | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/nixon-returns-to-the-capital.html | Nixon Returns to the Capital | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/yankees-trounce-orioles-104-mets-beaten-84-by-bailey-s-grand-slam.html | Yankees Trounce Orioles, 10â€¦â€™4 | True | By George Vecsey | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/a-mccarthy-adds-max-to-richard-and-dean.html | A McCarthy Adds Max To Richard and Dean | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/bill-rates-show-a-sharp-decline-at-treasurys-weekly-auction.html | Bill Rates Show a Sharp Decline At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/us-seeks-speed-on-banking-bill-justice-department-asks-the-senate.html | US SEEKS SPEED ON BANKING BILL | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/woman-is-called-panthers-driver-she-had-to-prove-herself-to-party.html | WOMAN IS CALLED PANTHERS' DRIVER | True | By Edith Evans Asbury | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/flood-case-goes-to-court-today-excard-expected-to-testify-here-in.html | FLOOD CASE GOES TO COURT TODAY | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/freightman-to-travel.html | Freightman to Travel | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/10-clashes-reported.html | 10 Clashes Reported | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/tax-exemption-for-elderly-approved-by-nassau-board.html | Tax Exemption for Elderly Approved by Nassau Board | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/market-place-analyst-differs-on-amex-index.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/discontinued-crack-trains-still-operate-as-models.html | Discontinued Crack Trains Still Operateâ€¦â€™as Models | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/india-moves-to-end-payments-to-rajahs.html | INDIA MOVES TO END PAYMENTS TO RAJAHS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/manila-tower-planned.html | Manila Tower Planned | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/pope-calls-for-accords-in-indochina-and-mideast.html | Pope Calls for Accords in Indochina and Mideast | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/piper-jaffray-to-acquire-iowabased-member-firm.html | Piper, Jaffray to Acquire Iowaâ€¦â€™Based Member Firm | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dentist-pulls-wrong-tooth.html | Dentist Pulls Wrong Tooth | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dolphins-sign-fleming-send-clancy-to-packers-as-compensation.html | Dolphins Sign Fleming, Send Clancy to Packers as Compensation | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/4-months-ago-they-scoffed-at-the-midi.html | 4 Months Ago, They Scoffed at the Midi | True | By Bernadine Morris | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/tar-stops-leaners.html | Tar Stops Leaners | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ddt-content-in-fish-ebbs-in-connecticut.html | DDT CONTENT IN FISH EBBS IN CONNECTICUT | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/press-card-robber-jailed.html | Press Card Robber Jailed | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/goldberg-visits-a-phoenix-house-discusses-modern-societys-ills-with.html | GOLDBERG VISITS A PHOENIX HOUSE | True | By William E. Farrell | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/cw-post-conqueror-of-navy-hits-track-conference-hurdle.html | C. W. Post, Conqueror of Navy, Hits Track Conference Hurdle | True | By Neil Amdur | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/un-youth-assembly-finds-an-angel-on-broadway-un-youth-assembly.html | U.N. Youth Assembly Finds an Angel on Broadway | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/north-dakota-man-collects-barbed-wire-as-his-hobby.html | North Dakota Man Collects Barbed Wire as His Hobby | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/cornfeld-a-tycoon-bereft-of-his-empire.html | Cornfeld, a Tycoon Bereft of His Empire | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ellington-to-be-honored.html | Ellington to Be Honored | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/economic-and-social-differences-separate-the-races-in-augusta.html | Economic and Social Differences Separate the Races in Augusta | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/coppersupply-bill-is-offered-in-house-bill-is-presented-on-copper.html | CopperâSupply Bill Is Offered in House | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/moran-again-is-low-bidder-on-towing-citys-garbage.html | Moran Again Is Low Bidder On Towing City's Garbage | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/texas-litter-costs-high.html | Texas Litter Costs High | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/sears-and-dayton-dip-retail-earnings-facing-pressure.html | Sears and Dayton Dip | True | By Isadore Barmash | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/clinton-retains-crown-in-track-scores-86-points-in-bronx-meet-as.html | CLINTON RETAINS CROWN IN TRACK | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dispute-disrupts-wall-st-journal-distribution-snagged-here-by.html | DISPUTE DISRUPTS WALL ST. JOURNAL | True | By Damon Stetson | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/bridge-failure-to-support-partner-is-costly-for-french-team.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/con-ed-power-reserve-to-rise-con-ed-to-raise-power-reserve.html | Con Ed Power Reserve to Rise | True | By Gene Smith | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dont-forget-bob-hopkins.html | Don't Forget Bob Hopkins | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/national-guardsmen-leave-augusta-ga.html | NATIONALGUARDSMEN LEAVE AUGUSTA, GA. | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/drivers-approve-teamsters-pact-contract-to-provide-raise-of-27-over.html | DRIVERS APPROVE TEAMSTERS PACT | True | BY Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/canadian-says-rich-lands-owe-support-to-poor-ones.html | Canadian Says Rich Lands Owe Support to Poor Ones | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/2-on-wall-st-paper-take-berger-award.html | 2 ON WALL ST. PAPER TAKE BERGER AWARD | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/kent-slayings-laid-to-military-bullets.html | KENT SLAYINGS LAID TO MILITARY BULLETS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/cadets-foil-captain-from-li.html | Cadets' Foil Captain From L.I. | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/lados-spring-lunch-is-set-for-tomorrow.html | LADO's Spring Lunch Is Set for Tomorrow | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/meanys-war-stand-scored-by-butchers.html | MEANY'S WAR STAND SCORED BY BUTCHERS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/intelligence-costs-for-military-in-70-put-at-29billion.html | Intelligence Costs For Military in '70 Put at $2.9Billion | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/congress-and-the-mails.html | Congress and the Mails | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/armstrong-quits-astronaut-corps-will-become-administrator-of.html | ARMSTRONG QUITS ASTRONAUT CORPS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/player-boycott-hits-princeton-lacrosse-squad-cut-to-15-barters-in.html | PLAYER BOYCOTT HITS PRINCETON | True | By John B. Forbes | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/police-investigate-puerto-rican-unit-in-bombings-here.html | Police Investigate Puerto Rican Unit In Bombings Here | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/jersey-race-won-by-more-princely-garden-state-stretch-dash-brings.html | JERSEY RACE WON BY MORE PRINCELY | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/heyerdahls-papyrus-boat-100-miles-out-on-first-day.html | Heyerdahl's Papyrus Boat 100 Miles Out on First Day | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/david-cryer-leaves-1776.html | David Cryer Leaves â1776â | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/grain-futures-have-mixed-day-soybean-oil-and-meal-show-little-price.html | GRAIN FUTURES HAVE MIXED DAY | True | By James J. Nagle | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dugouts-on-prairies-are-used-for-water.html | DUGOUTS ON PRAIRIES ARE USED FOR WATER | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/mayor-calls-meeting-today-of-narcotics-council.html | Mayor Calls Meeting Today of Narcotics Council | True | By Edward Ranzal | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/levintownsend-and-ibm-at-odds-leaser-granted-temporary-order.html | LEVIN&I.B.â,¬A ¬TOWNSEND AND I.B.M. AT ODDS | True | By William D. Smith | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/stocks-in-london-rise-moderately.html | STOCKS IN LONDON RISE MODERATELY | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/lam-reports-crossings.html | Lam Reports Crossings | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/papers-say-israel-warned-big-powers.html | PAPERS SAY ISRAEL WARNED BIG POWERS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/witnesses-sharply-split-over-quotas-witnesses-differ-on-import.html | Witnesses Sharply Split Over Quotas | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/prison-in-sweden-irks-reformers-well-called-unnecessary-at.html | PRISON IN SWEDEN IRKS REFORMERS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/doctor-derides-ulcer-belief.html | Doctor Derides Ulcer Belief | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/us-court-asked-to-force-guarantee-of-speedy-trial-court-is-asked-to.html | U.S. Court Asked to Force Guarantee of Speedy Trial | True | By Craig R. Whitney | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/caufield-supports-gibson-in-newark.html | Caufield Supports Gibson in Newark | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/miss-devlin-in-ulster-gets-suspended-3month-term.html | Miss Devlin, in Ulster, Gets Suspended 3â€šÃ„Ã´Month Term | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/lingtemcovought-sets-layoffs-of-40-of-staff-cost-cuttingis.html | Lingâ€šÃ„Ã´Temcoâ€šÃ„Ã´Vought Sets Layoffs of 40% of Staff | True | By John J. Abele | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/american-victory-captures-chicago-dash-by-2-lengths.html | American Victory Captures Chicago Dash by 2 Lengths | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/yasha-yakovlev-a-dancer-and-photographer-is-dead.html | Yasha Yakovlev, a Dancer And Photographer, Is Dead | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/4-events-slated-for-late-june-noteas-says-some-athletes-may-stage.html | 4 EVENTS SLATED FOR LATE JUNE | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/british-inmates-to-build-prisons-task-force-to-be-trained-for.html | BRITISH INMATES TO BUILD PRISONS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/curtis-plant-option-to-ge.html | Curtis Plant Option to G.E. | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/raffaello-and-tanker-collide-in-the-bay-of-algeciras.html | Raffaello and Tanker Collide in the Bay of Algeciras | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/south-african-police-seize-150-students-in-protest.html | South African Police Seize 150 Students in Protest | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/sports-of-the-times.html | Sports of | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/theater-for-1800-gets-zone-permit-city-unit-approves-52d-st-plan.html | THEATER FOR 1,800 GETS ZONE PERMIT | True | By Iver Peterson | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/miss-nancy-gail-ott-is-betrothad.html | Miss Nancy Gail Ott Is Betrothed | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/college-head-here-quits-after-strife.html | COLLEGE HEAD HERE QUITS AFTER STRIFE | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/governor-approves-a-law-to-shorten-waits-for-divorce.html | Governor Approves A Law to Shorten Waits for Divorce | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/war-critic-aided-in-pennsylvania-5000-collegians-working-for.html | WAR CRITIC AIDED IN PENNSYLVANIA | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/enemy-encircles-cambodian-town-reds-attack-road-junction-pnompenh.html | ENEMY ENCIRCLES CAMBODIAN TOWN | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/toboggan-trip-is-symbol.html | Toboggan Trip Is Symbol | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/visit-to-ballet-and-a-reception-set-for-collegiate-school-fund.html | Visit to Ballet and a Reception Set for Collegiate School Fund | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/student-spends-80-hours-in-a-palm-tree-for-charity.html | Student Spends 80 Hours In a Palm Tree for Charity | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/kissing-record-is-claimed.html | Kissing Record Is Claimed | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/red-sox-pick-jensen-to-manage-jamestown.html | Red Sox Pick Jensen To Manage Jamestown | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/sex-cake-is-a-shock.html | â€šÃ„Ã²Sexâ€šÃ„Ã´ Cake Is a Shock | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/wellesley-alumnae-plan-a-party.html | Wellesley Alumnae Plan a Party | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/california-police-are-linked-by-network-of-data-computers.html | California Police Are Linked by Network of Data Computers | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/bargain-flights-spur-travel-overseas-bargains-spur-air-travel.html | Bargain Flights Spur Travel Overseas | True | By Jon Nordheimer | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dubins-66-points-win-hockey-title.html | DUBIN'S 66 POINTS WIN HOCKEY TITLE | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/the-threat-of-violence.html | The Threat of Violence | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/hunts-point-market-is-slowed-by-strike.html | HUNTS POINT MARKET IS SLOWED BY STRIKE | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/restrictions-assailed-by-us-trade-aide-us-aide-warns-of-bars-to.html | Restrictions Assailed by U.S. Trade Aide | True | By Brendan Jones | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ottinger-and-sorensen-lay-strife-on-race-housing-jam-to-nixon.html | Ottinger and Sorensen Lay Strife On Race, Housing Jam to Nixon | True | By Clayton Knowles | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/newsweek-report-is-denied-by-laird.html | NEWSWEEK REPORT IS DENIED BY LAIRD | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/mrs-rathmells-73-paces-qualifiers.html | MRS. RATHMELL'S 73 PACES QUALIFIERS | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/louis-schoneot-ticket-broker-for-years-on-broadway-dead.html | Louis Schoneot, Ticket Broker For Years on Broadway, Dead | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/post-office-center-opens-to-help-citys-businesses.html | Post Office Center Opens To Help City's Businesses | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/princeton-cools-its-war-protest-students-and-faculty-press-moves-in.html | PRINCETON COOLS ITS WAR PROTEST | True | By Michael Stern Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/mayor-describes-gift-to-campaign-3000-donated-by-lawy-er-aided-by.html | MAYOR DESCRIBES â€šÃ„Ã¹GIFTâ€šÃ„Ã¹ TO CAMPAIGN | True | By Robert E. Tomasson | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/laird-says-allies-have-carried-out-missions-in-laos-secretary.html | LAIRD SAYS ALLIES HAVE CARRIED OUT MISSIONS IN LAOS | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/tv-camera-is-sunproof.html | TV Camera Is Sunproof | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/tenants-in-jersey-win-repair-rights-court-rules-landlord-must-give.html | TENANTS IN JERSEY YIN REPAIR RIGHTS | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/87-at-phillips-academy-ask-review-of-war-by-congress.html | 87 at Phillips Academy Ask Review of War by Congress | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/aide-of-lon-nol-says-china-was-ready-to-recognize-him.html | Aide of Lon Nol Says China Was Ready to Recognize Him | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/amex-index-up-003-to-2114-as-volume-falls-to-25-million.html | Amex Index Up 0.03, to 21.14 As Volume Falls to 2.5 Million | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/prudent-dominican-leader-joaquin-balaguer.html | Prudent Dominican Leader | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/aba-playoff.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/wolf-goes-to-state-capitol.html | Wolf Goes to State Capitol | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/advertising-cancer-tv-spot-saves-lives.html | Advertising Cancer TV Spot Saves Lives | True | By Philip H. Dougherty | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/moscow-charges-mao-seeks-rule-over-all-of-asia-pravda-editorial.html | MOSCOW CHARGES MAO SEEKS RULE OVER ALL OF ASIA | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/coffins-disappear-in-britain.html | Coffins Disappear in Britain | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/peking-cancels-session-with-us-chinese-link-their-action-to-sending.html | PEKING CANCELS SESSION WITH U.S. | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/gm-stock-project-barred-at-harvard.html | G.M. STOCK PROJECT BARRED AT HARVARD | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ross-army-pistol-captain.html | Ross Army Pistol Captain | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/high-court-rejects-fingerprint-appeal-appeal-rejected-on.html | High Court Rejects Fingerprint Appeal | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/clues-to-spiny-lobster-queues-uncovered-by-a-marine-biologist.html | Clues to Spiny Lobster Queues Uncovered by a Marine Biologist | True | By John C. Devlin | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/philip-m-holstein-active-in-charities.html | PHILIP M. HOLSTEIN, ACTIVE IN CHARITIES | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ginny-may-sets-a-sale-of-bonds-prepares-400million-of.html | GINNY MAY SETS A SALE OF BONDS | True | By John H. Allan | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/daley-shocked-at-report-on-black-panther-raid.html | Daley Shocked at Report On Black Panther Raid | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/romney-asks-unit-to-curb-inflation-agency-would-alert-public-on.html | ROMNEY ASKS UNIT TO CURB INFLATION | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/balloonists-hit-greenhouse-and-the-owner-offers-tea.html | Balloonists Hit Greenhouse And the Owner Offers Tea | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/mahanga-beats-us-boxer.html | Mahanga Beats U.S. Boxer | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/saigon-denies-report.html | Saigon Denies Report | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/yevtushenko-honors-a-girl-killed-at-kent-state-russian-dedicates-a.html | Yevtushenko Honors a Girl Killed at Kent State | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/library-endowment-will-aid-musicians.html | LIBRARY ENDOWMENT WILL AID MUSICIANS | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/senators-son-19-charged-in-jersey-marijuana-case.html | Senator's Son, 19, Charged In Jersey Marijuana Case | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/hofheinz-is-improving.html | Hofheinz Is â€šÃ„Â'Improvingâ€šÃ„Â' | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/israeli-aircraft-attack-targets-in-jordan-3-hours.html | Israeli Aircraft Attack Targets in Jordan 3 Hours | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/police-in-florida-disperse-200-campus-demonstrators.html | Police in Florida Disperse 200 Campus Demonstrators | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/flagraising-brings-dispute-downtown.html | FLAGâ€šÃ„Â'RAISING BRINGS DISPUTE DOWNTOWN | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/exaide-to-johnson-warns-of-violence.html | EXâ€šÃ„Â'AIDE TO JOHNSON WARNS OF VIOLENCE | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/observer-status-of-red-menace-threatened.html | Observer: Status of Red Menace Threatened | True | By Russell Baker | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/signorile-led-nyu-in-scoring-rebounds.html | SIGNORILE LED N.Y.U. IN SCORING, REBOUNDS | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/johnny-cash-wins-4-awards.html | Johnny Cash Wins 4 Awards | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/national-steel-raises-prices.html | National Steel Raises Prices | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/us-survey-reports-status-of-families.html | U.S. SURVEY REPORTS STATUS OF FAMILIES | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/the-dominican-continuism.html | The Dominican â€šÃ„Â'Continuismoâ€šÃ„Â' | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/national-airlines-in-accord-on-pact-ground-employes-approval-could.html | NATIONAL AIRLINES IN ACCORD ON PACT | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/stage-rises-to-a-new-balcony-level.html | Stage Rises to a New (Balcony) Level | True | By McCandlish Phillips | 1998-04-24 | RE0000780920 | B000005S6898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/lightning-sets-mine-blast.html | Lightning Sets Mine Blast | True | | 1998-04-24 | RE0000780920 | B000005S6898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/new-meeting-is-likely.html | New Meeting Is Likely | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/city-towaway-fee-rises-to-50-june-1-illegal-parkers-face-a-50-city.html | City Towaway Fee Rises to $50 June 1 | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/wilson-cheered-by-polls-sets-british-vote-june-18-british-election.html | Wilson, Cheered by Polls, Sets British Vote June 18 | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/urban-blacks-press-for-gains-with-reasoned-radical-tactics-urban.html | Urban Blacks Press for Gains With Reasoned Radical Tactics | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/mitchell-meets-mississippi-aides-confers-with-president-of-jackson.html | MITCHELL MEETS MISSISSIPPI AIDES | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/almata-aware-china-is-near-tension-on-border-turns-city-into.html | AlmaâÅ³Å¿Ata Aware China Is Near | True | By James F. Clarity | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/chilean-takeover-cited.html | Chilean TakeâÅ³Å¿Over Cited | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/roundup-senators-stir-with-brunets-arm-bat.html | Roundup: Senators Stir With Brunet's Arm, Bat | True | By Sam Goldaper | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/landlords-bar-new-wage-offer-here.html | Landlords Bar New Wage Offer Here | True | By David K. Shipler | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/italians-fight-neons-taint-in-taormina.html | Italians Fight Neon's Taint In Taormina | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/house-and-garden-tour-to-aid-rehabilitation-medicine-unit.html | House and Garden Tour to Aid Rehabilitation Medicine Unit | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/mighty-ruth-still-prevails.html | Mighty Ruth Still Prevails | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/snowball-meets-scandy-and-is-barely-affected.html | Snowball Meets Scandy And Is Barely Affected | True | By Lacey Fosburgh | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/president-rejects-meeting-with-9-negro-congressmen.html | President Rejects Meeting With 9 Negro Congressmen | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/arthur-manchee-store-executive-former-president-of-macys-new-york.html | ARTHUR MANCHEE, STORE EXECUTIVE | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/finch-endorses-cambodia-action-hew-employes-hiss-as-his-statement.html | FINCH ENDORSES CAMBODIA ACTION | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/outlawed-diesels-run-to-grand-central.html | Outlawed Diesels Run to Grand Central | True | By Robert Lindsey | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/cuban-fisherman-reported-freed-castro-foes-say-they-put-all-11-on.html | CUBAN FISHERMEN REPORTED FREED | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/dutch-inmates-get-a-civilian-board-to-right-wrongs.html | Dutch Inmates Get A Civilian Board To Right Wrongs | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/brewers-get-pena-in-trade-with-as.html | BREWERS GET PENA IN TRADE WITH A'S | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/screen-the-passengers-and-naked-hearts-open.html | Screen: âÅ³Å¿The PassengersâÅ³Å¿ and âÅ³Å¿Naked HeartsâÅ³Å¿ Open | True | By Roger Greenspun | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/strengthening-the-economy-i.html | Strengthening the Economy âÅ³Å¿I | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/freight-car-ages-limited.html | Freight Car Ages Limited | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/nixons-antiinflation-measures-add-up-to-disaster-reuss-says-nixons.html | Nixon's AntiâÅ³Å¿Inflation Measures âÅ³Å¿Add Up to Disaster,âÅ³Å¿ Reuss Says | True | By Glenn Fowler | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/art-community-here-agrees-on-plan-to-fight-war-racism-and.html | Art Community Here Agrees on Plan to Fight War, Racism and Oppression | True | By Grace Glueck | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ships-telegraph-gets-a-reprieve-6-largest-tankers-using-the-manual.html | SHIP'S TELEGRAPH GETS A REPRIEVE | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/latins-in-baseball-check-dollar-drain.html | LATINS IN BASEBALL CHECK DOLLAR DRAIN | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/us-aide-denies-protectionism.html | U. S. Aide Denies Protectionism | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/policeman-seized-as-extortionist-victim-was-allegedly-target-of.html | POLICEMAN SEIZED AS EXTORTIONIST | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/eyeopener-sailing-series-won-by-burtis-in-gauchero.html | EyeâÅ³Å¿Opener Sailing Series Won by Burtis in Gauchero | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/longhaired-marines-win-fight-for-courtsmartial.html | LongâÅ³Å¿Haired Marines Win Fight for CourtsâÅ³Å¿Martial | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/soviet-five-tops-uruguay-9543-gains-5032-halftime-lead-in-world.html | SOVIET FIVE TOPS URUGUAY, 95âÅ³Å¿43 | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/us-church-group-ends-moscow-ties.html | U.S. CHURCH GROUP ENDS MOSCOW TIES | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/littlebossi-bout-july-3.html | LittleâÅ³Å¿Bossi Bout July 3 | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/in-the-nation-for-white-readers-only.html | In The Nation: For White Readers Only | True | By Tom Wicker | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/2-explayers-with-lanceford-head-a-spirited-jazz-quintet.html | 2 ExâÅ³Å¿Players With Lanceford Head a Spirited Jazz Quintet | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/big-board-votes-to-expand-fund.html | BIG BOARD VOTES TO EXPAND FUND | True | | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-19 | 1970-05-19 | https://www.nytimes.com/1970/05/19/archives/ncaa-officials-expect-no-threat-to-title-tourneys-from-campus.html | N.C.A.A. Officials Expect No Threat to Title Tourneys From Campus Unrest | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780920 | B00000586898 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/cards-acquire-linzy-of-giants-for-johnson.html | Cards Acquire Linzy Of Giants for Johnson | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/sports-of-the-times-the-long-road-back.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780953 | B00000589833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/guns-barred-in-council.html | Guns Barred in Council | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/black-principal-on-his-own.html | Black Principal on His Own | True | By Joseph Lelyveld | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/brooklyn-boy-6-killed-by-gypsy-cab.html | BROOKLYN BOY, 6, KILLED BY GYPSY CAB | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/president-rejects-meeting-with-9-negro-congressmen.html | President Rejects Meeting With 9 Negro Congressmen | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/bombing-suspect-linked-to-aliens-government-left-unnamed-lower-bail.html | BOMBING SUSPECT LINKED TO ALIENS | True | By Morris Kaplan | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/an-asian-peace-plea.html | An Asian Peace Plea | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/colorado-test-set-on-desalted-water.html | COLORADO TEST SET ON DESALTED WATER | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/perrotta-heads-rockefellers-campaign-drive-in-city.html | Perrotta Heads Rockefeller's Campaign Drive in City | True | By Bill Kovach | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/pnorrpenh-paper-is-critical.html | Pnorrpenh Paper Is Critical | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/greathouse-not-a-candidate-to-be-reuther-successor.html | Greathouse Not a Candidate To Be Reuther Successor | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/termites-find-way-to-sea-and-settle-in-a-lighthouse.html | Termites Find Way to Sea And Settle in a Lighthouse | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/seoul-renews-tie-with-cambodians-move-paves-way-for-south-korean.html | SEOUL RENEWS TIE WITH CAMBODIANS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/stage-rabdais-reaches-city-center-barrault-piece-finds-stage.html | Stage: â€šÃ„Ã´Rabelaisâ€šÃ„Ã´ Reaches City Center | True | By Clive Barnes | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/street-musicians-and-hotel-runners-get-free-rein-here.html | Street Musicians And Hotel Runners Get Free Rein Here | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/advertising-ddb-wins-7-clio-awards.html | Advertising D.D.B. Wins 7 Clio Awards | True | By Philip H. Dougherty | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/reston-trio-plays-work-by-mondello.html | RESTON TRIO PLAYS WORK BY MONDELLO | True | Donal Henahan. | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/coating-in-glasses-comes-off-in-drinks.html | COATING IN GLASSES COMES OFF IN DRINKS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/us-confirms-sale-of-bombs-to-israel.html | U.S. CONFIRMS SALE OF BOMBS TO ISRAEL | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/coast-unionists-score-war-move-weve-had-it-says-an-aid-by-451-labor.html | COAST UNIONISTS SCORE WAR MOVE | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/warning-sounded-on-a-sulphur-gas-a-sharp-rise-in-pollution-is.html | WARNING SOUNDED ON A SULPHUR GAS | True | By Harold M. Schmeck Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/2d-object-in-orbit-with-china-satellite-us-aide-discloses.html | 2d Object in Orbit With China Satellite, U.S. Aide Discloses | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/school-schedules-its-tres-bien-ball.html | School Schedules Its Tres Bien Ball | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/trading-is-halted-in-consolidated-oil-consolidated-oil-in-trading.html | Trading Is Halted in Consolidated Oil | True | Special To the New York Times By DEANE MCGOWEN | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/computer-aide-plans-to-marry-millicent-cross.html | Computer Aide Plans to Marry Millicent Cross | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/batting-averages-in-majors-show-increase-of-7-points.html | Batting Averages in Majors Show Increase of 7 Points | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/governor-signs-bill-creating-optometry-college-need-for-state.html | Governor Signs Bill Creating Optometry College | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/dentist-pulls-wrong-tooth.html | Dentist Pulls Wrong Tooth | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/indias-students-seek-right-to-cheat.html | India's Students Seek Right to Cheat | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/hagen-week-proâ€šÃ„Ã¡Amateur-golf-to-aid-cancer-fund-sept-1420.html | Hagen Week Proâ€šÃ„Ã¡Amateur Golf to Aid Cancer Fund Sept. 14â€šÃ„Ã¬20 | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/complaint-is-overdue.html | Complaint Is Overdue | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/australian-hunter-discovers-police-behind-every-tree.html | Australian Hunter Discovers Police Behind Every Tree | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/wright-medalist-on-70-in-li-open-joyce-letellier-next-at-72-45.html | WRIGHT MEDALIST ON 70 IN L.I. OPEN | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mt-sinai-hospital-fails-inspection-law-recordkeeping-leads-to.html | MT. SINAI HOSPITAL FAILS INSPECTION | True | By John Sibley | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/bosses-urged-not-to-turn-blind-eye-to-thefts-by-staff.html | Bosses Urged Not to Turn Blind Eye to Thefts by Staff | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/foxes-raid-london-suburbs.html | Foxes Raid London Suburbs | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/college-school-results.html | College, School Results | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/big-financing-spur-for-homes-unlikely.html | Big Financing Spur For Homes Unlikely | True | By Glenn Fowler | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/man-leads-dogs-life.html | Man Leads Dog's Life | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/prepaid-dentalcare-plan-is-offered-by-blue-cross.html | Prepaid Dentalâ€šÃ„Ã¡Care Plan Is Offered by Blue Cross | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/english-found-to-say-lefthanded-88-ways.html | English Found to Say Leftâ€šÃ„Ã¡Handed 88 Ways | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/board-on-tv-prompts-call.html | Board on TV Prompts Call | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/palmer-is-victor-with-fourhitter-frank-robinsons-3-safeties-help.html | PALMER IS VICTOR WITH FOURHITTER | True | By George Vecsey | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/samuels-gets-top-line-in-democratic-primary.html | Samuels Gets Top Line In Democratic Primary | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/article-2-no-title.html | Soviet and France Sign An Agreement on Patents | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mrs-rathmell-wins-on-20th-in-southern-amateur-golf.html | Mrs. Rathmell Wins on 20th In Southern Amateur Golf | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/frosted-windows-sought.html | Frosted Windows Sought | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/dissent-at-harvard-reverts-from-college-to-antiwar-protests.html | Dissent at Harvard Reverts From College to Antiwar Protests | True | By Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/briton-nags-robbers-away.html | Briton Nags Robbers Away | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/us-lands-866million-to-india-for-major-projects.html | U.S. Lands $86.6 Million To India for Major Projects | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/dutch-womens-lib-whistling-at-men.html | Dutch Women's Lib: Whistling at Men | True | BY Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/amid-the-commuters-yawns-and-snoozes-a-touch-of-fashion.html | Amid the Commuters' Yawns and Snoozes, a Touch of Fashion | True | By Angela Taylor | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/key-found-in-950-theft-nets-burglar-50-bonus.html | Key Found in $9.50 Theft Nets Burglar $50 Bonus | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/burns-incomes-policy-reserve-chairman-uses-prestige-to-take-his.html | Burns's Incomes Policy | True | By H. Erich Heinemann Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/note-to-readers-80027114.html | Note to Readers | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/poland-abandons-federation-cup-3d-to-pull-out-of-womens-tennis-over.html | POLAND ABANDONS FEDERATION CUP | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/voter-leaves-issue-hanging.html | Voter Leaves Issue Hanging | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/campbell-cites-financial-woes-seals-debts-not-paid-on-a-regular.html | CAMPBELL CITES FINANCIAL WOES | True | By Gerald Eskenazi | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/turks-use-british-dailies-for-rolling-own-cigarettes.html | Turks Use British Dailies For Rolling Own Cigarettes | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/article-1-no-title.html | Article 1 No Title | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/learning-to-judge-a-book-by-its-cover.html | Learning to Judge a Book by Its Cover | True | By Lisa Hammel | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/tower-of-london-remains-top-attraction-for-tourists.html | Tower of London Remains Top Attraction for Tourists | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/washington-the-revolt-of-the-civil-servants.html | Washington: The Revolt of the Civil Servants | True | By James Reston | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/market-place-unlisted-stock-big-april-loss.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/display-changed-in-he-of-fame.html | DISPLAY CHANGED IN HE OF FAME | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/note-to-readers-80027131.html | Note to Readers | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/moon-called-cooling-effect.html | Moon Called Cooling Effect | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/brabhams-shakedown-run-thwarted-indianapolis-course-closed-because.html | Brabham's Shakedown Run Thwarted | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/criminals-offer-bounty-in-inquiry-100000-said-to-be-put-on-death-of.html | CRIMINALS OFFER BOUNTY IN INQUIRY | True | By Douglas Robinson | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/pressure-raised-in-paper-dispute-printers-extend-meetings-to-19.html | PRESSURE RAISED IN PAPER DISPUTE | True | By Damon Stetson | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/nacp-official-found-shot-to-death-in-savannah.html | N.A.C.P. Official Found Shot to Death in Savannah | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mitchell-regrets-campus-gunfire-in-mississippi-he-calls-this-the.html | MITCHELL REGRETS CAMPUS GUNFIRE | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/warren-praises-lobby-for-peace-hails-lawyers-bid-to-end-the-war-in.html | WARREN PRAISES LOBBY FOR PEACE | True | By Richard L. Madden | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/bankyield-rises-called-nixon-aim-exhead-of-fdic-sees-curbs-ending.html | BANK YIELD RISES CALLED NIXON AIM | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/israelis-report-they-repelled-egyptian-foray-across-canal.html | Israelis Report They Repelled Egyptian Foray Across Canal | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/stars-top-pacers-on-coast-109106-los-angeles-scores-first-aba.html | STARS TOP PACERS ON COAST, 109106 | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/muskie-to-head-delegation.html | Muskie to Head Delegation | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/british-wont-bar-south-african-team.html | British Won't Bar South African Team | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/attitude-of-whites-on-negroes-is-believed-moderating-in-cities-peak.html | Attitude of Whites on Negroes Is Believed Moderating in Cities | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/city-will-use-its-gm-stock-to-vote-for-naders-campaign-city-s-gm.html | City Will Use Its G.M. Stock To Vote for Nader's Campaign | True | By David Bird | 1998-04-24 | RE0000780953 | B00000589833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/prisoner-no-7432-weds-prisoner-no-7433-in-jail.html | Prisoner No. 7432 Weds Prisoner No. 7433 in Jail | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/flood-is-first-at-bat-as-baseball-antitrust-suit-starts.html | Flood Is First at Bat as Baseball Antitrust Suit Starts | True | By Leonard Koppett | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/measures-to-be-debated.html | Measures to Be Debated | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mrs-edwin-n-clark.html | MRS. EDWIN N. CLARK | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/ceausescu-leaves-soviet-after-talks.html | CEAUSESCU LEAVES SOVIET AFTER TALKS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/silver-futures-show-a-decline-september-is-busiest-month-grains.html | SILVER FUTURES SHOW A DECLINE | True | By James J. Nagle | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/amex-list-falls-in-light-trading-price-index-slips-to-lowest-level.html | AMEX LIST FALLS IN LIGHT TRADING | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/teachers-unit-fined-for-strike-in-jersey.html | TEACHERS UNIT FINED FOR STRIKE IN JERSEY | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/art-world-seeks-ways-to-protest-war.html | Art World Seeks Ways to Protest War | True | By Grace Glueck | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/council-passes-bill-to-help-removal-of-lead-paint.html | Council Passes Bill to Help Removal of Lead Paint | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/marcos-spinelli-novelist-was-65-writer-who-contested-label-of.html | MARCOS SPINELLI, NOVELIST, WAS 65 | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/programs-a-topic-of-abc-meeting-executives-offered-advice-on-what.html | PROGRAMS A TOPIC OF A.B.C. MEETING | True | By Leonard Sloane | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/the-politics-of-art.html | The Politics of Art | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/prices-are-high-in-chad-french-alone-pay-them.html | Prices Are High in Chad; French Alone Pay Them | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/prices-are-steady-on-london-board-stocks-register-no-reaction-to.html | PRICES ARE STEADY ON LONDON BOARD | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/monroe-is-second-on-jersey-links-ulozas-cards-5-birdies-at-rockaway.html | MONROE IS SECOND ON JERSEY LINKS | True | Special To the New York Times By DEANE MCGOWEN | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/artists-colony-formally-opens.html | Artists' Colony Formally Opens | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/japan-tallies-passports.html | Japan Tallies Passports | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/itt-and-mobil-highlight-annual-meetings-phone-companys-chairman.html | I.T.T. and Mobil Highlight Annual Meetings | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/xerox-no-copycat-plans-new-devices-xerox-planning-2-new-machines.html | Xerox, No Copycat, Plans New Devices | True | By William D. Smith | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/church-papers-off-60000.html | Church Papers Off 60,000 | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mishap-leaves-scot-flush.html | Mishap Leaves Scot â€˜Flushâ€™ | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/chuck-davis-shows-dance-imagination.html | CHUCK DAVIS SHOWS DANCE IMAGINATION | True | Don McDonagh. | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/company-to-get-cash-britain-will-buy-into-rollsroyce.html | Company to Get Cash | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/pressure-on-finch-nixons-protege-appears-blocked-as-support-at.html | Pressure on Finch | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/rep-ford-favors-student-deferment.html | REP. FORD FAVORS STUDENT DEFERMENT | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/president-calls-deficits-likely-in-1970-and-1971-expected-surpluses.html | PRESIDENT CALLS DIFICITS LIKELY IN 1970 AND 1971 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/venezuadan-illegitimacy-higl.html | Venezuadan Illegitimacy Higl | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/a-booklet-on-dental-health-places-stress-on-nutrition.html | A Booklet on Dental Health Places Stress on Nutrition | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/san-diego-firemen-return-as-council-approves-pact.html | San Diego Firemen Return As Council Approves Pact | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/agnew-does-it-againâ€‹â€‹â€”this-time-with-a-racquet-agnew-does-it-again.html | Agnew Does It Againâ€‹â€‹â€”This Time With a Racquet | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/vietnam-pullout-called-dilemma-professor-sees-valid-basis-for-both.html | VIETNAM PULLOUT CALLED DILEMMA | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/navajo-veterans-cemetery-is-given-a-permanent-flag.html | Navajo Veterans Cemetery Is Given a Permanent Flag | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/25cent-bet-pays-off.html | 25â€‹â€‹â€¢Cent Bet Pays Off | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/1913-bulb-still-burns.html | 1913 Bulb Still Burns | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/spain-fines-industrialist-24million-in-scandal.html | Spain Fines Industrialist $24â€‹â€‹â€¢Million in Scandal | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/aba-playoff.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/award-given-museum-expool-hall.html | Award Given Museum, Exâ€‹â€‹â€¢Pool Hall | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/roosa-urges-world-rules-to-govern-capital-flows-economist-at-a.html | Roosa Urges World Rules To Govern Capital Flows | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/blonde-is-housepainter.html | Blonde Is Houseâ€¦Â´Painter | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/campus-ban-on-ammunition-for-guards-urged-in-bill.html | Campus Ban On Ammunition For Guards Urged in Bill | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/democrats-seek-right-to-tv-time-petition-to-fcc-requests-assurance.html | DEMOCRATS SEEK RIGHT TO TV TIME | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/foreign-affairs-a-mediterranean-pact.html | Foreign Affairs: A Mediterranean Pact? | True | By C. L. Sulzberger | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/city-ballet-bows-with-swan-lake-festive-atmosphere-greets-delayed.html | CITY BALLET BOWS WITH â€¦Â´SWAN LAKEâ€¦Â´ | True | By Anna Kisselgoff | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/burger-decries-demands-for-a-curb-on-freedoms-burger-opposes-curb.html | Burger Decries Demands For a Curb on Freedoms | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/market-list-sags-on-a-broad-front-dow-slides-1141-to-69140-to-close.html | MARKET LIST SAGS ON A BROAD FRONT | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/books-of-the-times-the-last-hurrah-did-somebody-whisper-hurrah.html | Books of The Times | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/primary-victory-claimed-by-shapp-organization-man-appears-beaten-in.html | PRIMARY VICTORY CLAIMED BY SHAPP | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/bride-gets-goodbye-kiss-from-british-disk-jockey.html | Bride Gets Goodâ€¦Â´Luck Kiss From British Disk Jockey | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/dance-planned-for-deborah.html | Dance Planned For Deborah | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/top-labor-aideputs-emphasis-on-wages.html | TOP LABOR AIDE PUTS EMPHASIS ON WAGES | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/two-ind-trains-with-400-stalled-an-tour-in-tunnel.html | Two IND Trains With 400 Stalled an Tour in Tunnel | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/congregation-is-challenged.html | Congregation Is Challenged | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/ballet-by-john-clifford-to-bow.html | Ballet by John Clifford to Bow | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/garbagecan-assault-costly.html | Garbageâ€¦Â´Can Assault Costly | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/opener-is-set-for-sept-5-in-atlantic-coast-football.html | Opener Is Set for Sept. 5 In Atlantic Coast Football | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/bridal-is-planned-by-maria-b-hincks.html | Bridal Is Planned By Maria B. Hincks | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/truck-driver-spots-auto-day-after-theft-from-son.html | Truck Driver Spots Auto Day After Theft From Son | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/who-opens-drive-on-yellow-fever.html | W.H.O. OPENS DRIVE ON YELLOW FEVER | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/sawmill-parkway-is-partly-closed.html | SAWMILL PARKWAY IS PARTLY CLOSED | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/japan-to-dispatch-envoys.html | Japan to Dispatch Envoys | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/fraternity-hazing-becomes-a-study-in-pollution-control.html | Fraternity Hazing Becomes A Study in Pollution Control | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/un-agency-plans-sampling-of-air-weather-group-would-use-remote.html | U.N. AGENCY PLANS SAMPLING OF AIR | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/sports-car-club-opts-for-modern-image-detroit-firm-hired-to-handle.html | Sports Car Club Opts for Modern Image | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/teachers-like-counsellors.html | Teachers Like Counsellors | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/king-auto.html | King Auto | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/basic-shift-found-in-violence-trend-historian-says-past-actions-did.html | BASIC SHIFT FOUND IN VIOLENCE TREND | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/strengthening-the-economy-ii.html | Strengthening the Economy: II | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/gropefest-honors-gropius.html | â€¦Â´Grope Festâ€¦Â´ Honors Gropius | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mexican-women-take-pill.html | Mexican Women Take Pill | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/good-chase-draws-no-2-post-for-50000-pace-on-friday.html | Good Chase Draws No. 2 Post For $50,000 Pace on Friday | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/psychiatric-care-for-children-hit-treatment-found-lacking.html | PSYCHIATRIC CARE FOR CHILDREN HIT | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/minneapolis-war-foes-hear-charges.html | Minneapolis War Foes Hear Charges | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/functional-illiteracy-found-high-in-us-in-study-at-harvard.html | Functional Illiteracy Found High in U.S. In Study at Harvard | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/some-landlords-vote-to-extend-pact-with-service-employes.html | Some Landlords Vote to Extend Pact With Service Employes | True | By David K. Shipler | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/coop-is-rising-over-the-lir-tracks-in-brooklyn.html | Coâ€¦Â´op Is Rising Over the L.I.R. Tracks in Brooklyn | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/schools-will-shut-over-killing-of-9-city-board-orders-friday-action.html | SCHOOL WILL SHUT OVER KILLING OF 9 | True | By Leonard Buder | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/new-books-general.html | New Books | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/lon-nol-assures-chinese-in-cambodia.html | Lon Nol Assures Chinese in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/pearl-bailey-is-ill-dolly-is-forced-to-suspend-tour.html | Pearl Bailey Is Ill; â€˜Dolly!â€™ Is Forced To Suspend Tour | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/cable-cars-win-new-lease-on-life-in-san-francisco.html | Cable Cars Win New Lease on Life In San Francisco | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/agee-clouts-two-as-sadecki-wins-mcgraw-relieves-and-gets-final-out.html | AGEE CLOUTS TWO AS SADECKI WINS | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/prosperity-is-rising-in-south-australia.html | PROSPERITY IS RISING IN SOUTH AUSTRALIA | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/fugitive-seized-at-hospital.html | Fugitive Seized at Hospital | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/hickel-postpones-leasing-land-for-oil-shale-output.html | Hickel Postpones Leasing Land for Oil Shale Output | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/britains-consummate-politician-james-harold-wilson.html | Britain's Consummate Politician | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/broncos-get-charlie-gogolak.html | Broncos Get Charlie Gogolak | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/new-foreign-chief-named-in-norwegian-cabinet-shift.html | New Foreign Chief Named In Norwegian Cabinet Shift | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/tuesday-baseball.html | Tuesday Baseball | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/2-on-wall-st-paper-take-berger-award.html | 2 ON WALL ST. PAPER TAKE BERGER AWARD | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/a-decline-in-power.html | A Decline in Power | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/roundup-shorts-4hitter-ends-phils-10game-skid.html | Roundup; Short's 4â€‘Hitter Ends Phils' 10â€‘Game Skid | True | By Sam Goldaper | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/cabinet-receives-cambodia-briefing-at-frank-session-cabinet-in.html | Cabinet Receives Cambodia Briefing At â€˜Frankâ€™ Session | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/building-trades-set-rally-today-lindsay-appeals-to-public-for-a.html | BUILDING TRADES SET RALLY TODAY | True | By Edward Hudson | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/fcc-rule-to-spur-pay-tv-on-cable-tentative-policy-allows-use-of-a.html | F.C.C. RULE TO SPUR PAY TV ON CABLE | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/mrs-harts-team-gains-2shot-lead-hat-edge-on-last-hole-sets-up-a-69.html | MRS. HART'S TEAM GAINS 2â€‘SHOT LEAD | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/athletics-head-involved-in-feud-coaches-expense-accounts-under.html | ATHLETICS HEAD INVOLVED IN FEUD | True | | 1998-04-24 | RE0000589833 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/collateral-down-on-stock-margin-big-board-accounts-show-a-13-drop.html | COLLATERAL DOWN ON STOCK MARGIN | True | By Terry Robards | 1998-04-24 | RE0000589833 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/susan-mudd-to-be-bride.html | Susan Mudd To Be Bride | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/soviet-handicraft-is-tiny.html | Soviet Handicraft Is Tiny | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/police-in-florida-disperse-200-campus-demonstrators.html | Police in Florida Disperse 200 Campus Demonstrators | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/credit-markets-disregard-burns-nixons-budget-estimates-also-fail-to.html | CREDIT MARKETS DISREGARD BURNS | True | By John H. Allan | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/personality-tale-at-the-big-a.html | Personality Tale at the Big A | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/net-up-slightly-at-carrier-corp-profits-rise-by-1c-a-share-in.html | NET UP SLIGHTLY AT CARRIER CORP | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/rebecca-schrom-to-wed-in-august.html | Rebecca Schrom To Wed in August | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/bridge-big-top-scoring-regarded-as-aid-to-unitwide-games.html | Bridge: â€˜Big Topâ€™ Scoring Regarded As Aid to Unitâ€‘Wide Games | True | By Alan Truscott | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/vanishing-gaiters-stir-up-a-tempest-among-anglicans.html | Vanishing Gaiters Stir Up a Tempest Among Anglicans | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/lead-content-cut-seen-in-gasoline-not-elimination.html | Lead Content Cut Seen in Gasoline, Not Elimination | True | By John J. Abele | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/great-unranked-prevail.html | Great Unranked Prevail | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/sea-life-pictured-on-arctic-bottom-photo-hints-effects-of-cold-on.html | SEA LIFE PICTURED ON ARCTIC BOTTOM | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/policeman-honored-by-a-town-on-coast.html | POLICEMAN HONORED BY A TOWN ON COAST | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/candidate-on-coast-runs-on-moneyback-pledge.html | Candidate on Coast Runs On Moneyâ€‘Back Pledge | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/landlord-responsibility.html | Landlord Responsibility | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/public-broadcasting-corp-gets-two-new-directors.html | Public Broadcasting Corp. Gets Two New Directors | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/around-country-fm-turns-to-rock.html | Around Country, FM Turns to Rock | True | By Jack Gould | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/homicides-at-home-led-69-list-here.html | HOMICIDES AT HOME LED '69 LIST HERE | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/union-endorses-curbs-on-imports-but-un-chamber-rejects-proposal-as.html | UNION ENDORSES CURBS ON IMPORTS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/jakarta-and-the-west-strong-internal-forces-seem-to-push-indonesia.html | Jakarta and the West | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/un-council-11-to-0-condemns-incursion-by-israel-into-lebanon.html | U.N. Council, 11 to 0, Condemns Incursion by Israel Into Lebanon | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000589833 | B00000589833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/article-4-no-title.html | Article 4 â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/berkeley-faculty-opposes-credit-for-rotc-courses.html | Berkeley Faculty Opposes Credit for R.O.T.C. Courses | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/lindsay-bids-4-lawyers-conductinquiry-charges-into-police.html | Lindsay Bids 4 Lawyers Conduct Inquiry Charges Into Police Corruption | True | By David Burnham | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/in-a-used-car-lot-a-studio-for-batiks.html | In a Used Car Lot, A Studio for Batiks | True | By Marylin Bender | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/indonesian-exgeneral-executed-as-coup-plotters.html | Indonesian ExGeneral Executed as Coup Plotters | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/ray-schalk-white-sox-catcher-elected-to-hall-of-fame-dies.html | Ray Schalk, White Sox Catcher Elected to Hall of Fame, Dies | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/white-house-aides-seek-compromise-on-war-fund-curb-talk-with-senate.html | WHITE HOUSE AIDES SEEK COMPROMISE ON WAR FUND CURB | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/at-red-line-us-advisers-turn-back.html | At â€˜Red Line,â€™ U.S. Advisers Turn Back | True | By Takashi Oka Special to the New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/road-job-reveals-relics-in-britain-evidence-of-earliest-days-of.html | ROAD JOB REVEALS RELICS IN BRITAIN | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/truman-victory-is-tied-to-rights-issue-also-called-important-in.html | TRUMAN VICTORY IS TIED TO RIGHTS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/the-sister-of-malcolm-x-leads-300-in-a-pilgrimage-to-his-grave.html | The Sister of Malcolm X Leads 300 in a Pilgrimage to His Grave | True | By Homer Bigart Special to the New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/construction-men-lag-on-british-jobs.html | CONSTRUCTION MEN LAG ON BRITISH JOBS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/computers-to-mix-drinks.html | Computers to Mix Drinks? | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/halvard-lange-norse-diplomat-former-foreign-minister-dies-won-nato.html | HALVARD LANGE, NORSE DIPLOMAT | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/rockefeller-signs-program-of-bills-to-cut-car-thefts.html | Rockefeller Signs Program of Bills To Cut Car Thefts | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/patrolman-returns-fine.html | Patrolman Returns Fine | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/brewers-get-gus-gil-send-kennedy-goossen-to-farm.html | Brewers Get Gus Gil, Send Kennedy, Goossen to Farm | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/300-start-a-5day-protest-march-in-georgia-despite-plea-by-maddox.html | 300 Start a 5â€‘Day Protest March in Georgia, Despite Plea by Maddox | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/war-protests-planned-for-many-commencements.html | War Protests Planned for Many Commencements | True | By Linda Charlton | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/miss-austin-6804-victor-gains-3d-round-in-england.html | Miss Austin 6â€“8â€“4, 6â€“4, 6â€“0 Victor, Gains 3d Round in England | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/job-of-fire-fighter-is-less-attractive.html | JOB OF FIRE FIGHTER IS LESS ATTRACTIVE | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/barmaids-wages-pay-her-expenses-at-taiwan-college.html | Barmaid's Wages Pay Her Expenses At Taiwan College | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/art-african-sculptures-in-brooklyn.html | Art: African Sculptures in Brooklyn | True | By John Canaday | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/chomsky-tells-of-trip-to-hanoi-antiwar-activist-also-visited-laos.html | CHOMSKY TELLS OF TRIP TO HANOI | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/women-in-35to39-group-said-to-average-3-children.html | Women in 35â€“39 Group Said to Average 3 Children | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/house-trust-unit-backs-press-bill-immunity-would-be-given-for-most.html | HOUSE TRUST UNIT BACKS PRESS BILL | True | By Eileen Shanahan Special to the New York Times | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/61-days-for-delaware.html | 61 Days for Delaware | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/new-symbols-put-on-tickets-july-1-motor-vehicle-officials-add.html | NEW SYMBOLS PUT ON â€˜TICKETSâ€™ JULY 1 | True | By Peter Kihss | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-20 | 1970-05-20 | https://www.nytimes.com/1970/05/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780953 | B00000589833 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/g-mennen-williams-in-race.html | G. Mennen Williams in Race | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/party-to-aid-schomburg-collection.html | Party to Aid Schomburg Collection | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/british-sub-to-fire-missiles.html | British Sub to Fire Missiles | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/browns-53-points-help-pacers-gain-a-31-playoff-lead.html | Brown's 53 Points Help Pacers Gain A 3â€“1 Playoff Lead | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/screen-last-grenade-mercenaries-in-battle-while-love-blooms.html | Screen: 'Last Grenade' Mercenaries in Battle While Love Blooms | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-lacrosse-tournament-for-women-to-begin-june-13.html | U.S. Lacrosse Tournament For Women to Begin June 13 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/living-costs-here-up-3-in-4-months-surge-is-the-sharpest-since-war.html | LIVING COSTS HERE UP 3% IN 4 MONTHS | True | By Richard Phalon | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/fund-benefits-red-cross.html | Fund Benefits Red Cross | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/apartment-strike-threat-is-called-off.html | Apartment Strike Threat Is Called Off | True | By David K. Shipler | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/humphrey-scores-nixons-war-move-says-he-warned-president-in-69.html | HUMPHREY SCORES NIXON'S WAR MOVE | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/indefinite-stay-by-saigon-troops-in-cambodia-hinted-by-general.html | Indefinite Stay by Saigon Troops In Cambodia Hinted by General | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/prices-on-amex-show-big-decline-poor-performance-is-linked-on.html | PRICES ON AMEX SHOW BIG DECLINE | True | By Alexander R. Hammer | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/eugene-flam-gives-winterreise-recit-al.html | EUGENE FLAM GIVES WINTERREISE RECIT AL | True | Allen Hughes. | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/lessons-remembered-from-youth-in-vienna.html | Lessons Remembered From Youth in Vienna | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/couple-remarrying-after-50year-split.html | COUPLE REMARRYING AFTER 50â€™YEAR SPLIT | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/mit-will-end-relationship-with-a-research-laboratory.html | M.I.T. Will End Relationship With a Research Laboratory | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/bold-day-scores-at-garden-state-berkley-corner-runnerup-in-jersey.html | BOLD DAY SCORES AT GARDEN STATE | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/students-in-poll-reject-virginity-as-criterion-for-choosing-mate.html | Students in Poll Reject Virginity As Criterion for Choosing Mate | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/government-pacifies-war-critic-9.html | Government Pacifies War Critic, 9 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/lawyers-lobby-against-the-war-1000-from-city-seek-talks-with.html | LAWYERS LOBBY AGAINST THE WAR | True | By Richard L. Madden | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/saigons-forces-open-new-front-on-cambodia-line-2500-troops-cross.html | SAIGON'S FORCES OPEN NEW FRONT ON CAMBODIA LINE | True | By Ralph Blumenthal Special to The New York Times. | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/partner-in-hirsch-is-scheduled-to-be-2d-woman-on-big-board-big.html | Partner in Hirsch Is Scheduled To Be 2d Woman on Big Board | True | By Terry Robards | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/observer-one-small-but-for-all-that-good-new.html | Observer: One Small but, for All That, Good New | True | By Russell Baker | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-women-win-in-cup-tennis-30-south-africans-americans-next-foe.html | U.S. WOMEN WIN IN CUP TENNIS, 3â€“0 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/moses-says-plan-for-staten-island-is-a-trial-balloon.html | Moses Says Plan For Staten Island Is a Trial Balloon | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/proposal-is-filed-in-simmonds-suit-antitrust-settlement-would.html | PROPOSAL IS FILED IN SIMMONDS SUIT | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/building-delays-shut-out-phils-from-new-park-in-70.html | Building Delays Shut Out Phils From New Park in '70 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/mrs-edwin-n-clark.html | MRS. EDWIN N. CLARK | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/personal-finance-medical-tax-deductions-are-affected-by-inflation.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/new-york-telephone-sells-150million-bond-issue-credit-markets-phone.html | New York Telephone Sells $150â€‹Million Bond Issue | True | By John H. Allan | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/bout-outside-us-is-denied-to-clay-court-rules-against-leaving.html | BOUT OUTSIDE U.S. IS DENIED TO CLAY | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/champion-now-an-aide.html | Champion Now an Aide | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/nixon-facing-gop-revolt-on-curb-on-war-funds.html | Nixon Facing G.O.P. Revolt on Curb on War Funds | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/cubas-infant-deaths-rise.html | Cuba's Infant Deaths Rise | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/error-by-michael-leads-to-2-runs-bosman-knowles-combine-to-hurl.html | ERROR BY MICHAEL LEADS TO 2 RUNS | True | By George Vecsey | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/6-seized-on-charges-of-stealing-6million-from-post-offices.html | 6 Seized on Charges of Stealing $6â€‹Million From Post Offices | True | By Morris Kaplan | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/eggs-bounce-from-15-feet.html | Eggs Bounce From 15 Feet | True | By Paul Delaney | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/economic-slowdown-hampers-programs-to-aid-poor-in-cities-slowdown.html | Economic Slowdown Hampers Programs to Aid Poor in Cities | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/trade-bars-abroad-make-us-restive-congress-may-well-curtail-imports.html | Trade Bars Abroad Make U. S. Restive | True | By H. Erich Heinemann Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/city-says-detective-sold-data-in-files-for-10000-yearly-detective.html | City Says Detective Sold Data in Files For $10,000 Yearly | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/congressional-group-told-police-used-automatic-weapon-on-jackson.html | Congressional Group Told Police Used Automatic Weapon on Jackson Youths | True | Special To the New York Times By DEANE MCGOWEN | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/roundup-carty-the-hitter-turns-carty-the-slugger.html | Roundup: Carty the Hitter Turns Carty the Slugger | True | By Sam Goldaper | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/strengthening-the-economy-iii.html | Strengthening the Economy: III | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/some-of-dr-turnauers-specialties.html | Some of Dr. Turnauer's Specialties | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-acknowledges-south-vietnamese-may-remain-in-cambodia-after-june.html | U.S. Acknowledges South Vietnamese May Remain in Cambodia After June 30 | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/chess-grandmasters-dogged-play-shown-in-fischers-match.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/market-place-is-1969-worse-than-29-fall.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780952 | B00000589832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/mccormack-says-he-will-not-seek-new-house-term-speaker-78-to-retire.html | M'CORMACK SAYS HE WILL NOT SEEK NEW HOUSE TERM | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/the-cast.html | The Cast | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/many-sees-loss-in-buying-power-attributes-economic-decline-to.html | MANY SEES LOSS IN BUYING POWER | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/dr-william-cooper-orthopedic-surgeon.html | DR. WILLIAM COOPER, ORTHOPEDIC SURGEON | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/liberals-in-house-aim-for-no-2-job-they-see-little-chance-of.html | LIBERALS IN HOUSE AIM FOR NO. 2 JOB | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-finds-the-cost-of-operating-a-car.html | U.S. FINDS THE COST OF OPERATING A CAR | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/subway-tragedy.html | Subway Tragedy | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-says-it-will-discourage-southwest-africa-investments.html | U.S. Says It Will Discourage Southâ€šÃ„Â'West Africa Investments | True | By Sam Pope Brewer | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/wheat-futures-stage-a-rally-on-chicago-board-of-trade.html | Wheat Futures Stage a Rally On Chicago Board of Trade | True | By James J. Nagle | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/manufacturers-join-unions-in-urging-textile-quotas-house-unit-urged.html | Manufacturers Join Unions in Urging Textile Quotas | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/new-guinea-bans-leg-irons.html | New Guinea Bans Leg Irons | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/text-of-maos-statement-urging-world-revolution-against-us.html | Text of Mao's Statement Urging World Revolution Against U.S | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/the-laughing-woman-arrives-at-neighborhoods.html | â€šÃ„Â'The Laughing Womanâ€šÃ„Â' Arrives at Neighborhoods | True | Roger Greenspun. | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/subsidiarys-board-replaces-cornfeld-cornfeld-leaves-subsidiary.html | Subsidiary's Board Replaces Cornfeld | True | By Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/airport-planned-near-durban.html | Airport Planned Near Durban | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/bermudan-says-only-the-color-of-your-shirt-counts-in-soccer.html | Bermudan Says Only the Color Of Your Shirt Counts in Soccer | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/big-money-at-belmont.html | Big Money at Belmont | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/faubus-running-again-in-arkansas.html | Faubus Running Again in Arkansas | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/new-air-navigator-blazes-its-own-trail-11-eastern-planes-to-carry.html | New Air Navigator Blazes Its Own Trail | True | By Robert Lindsey | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/mrs-rathmell-defender-is-upset-in-southern-golf.html | Mrs. Rathmell, Defender, Is Upset in Southern Golf | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/herman-nunberg-psychoanalyst-86.html | HERMAN NUNBERG, PSYCHOANALYST; 86 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/lsu-stingy-on-defense.html | L.S.U. Stingy on Defense | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/negro-16-confesses-to-naacp-slaying.html | NEGRO, 16, CONFESSES TO N.A.A.C.P. SLAYING | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/basketball-camp-at-bucknell-starts-week-session-aug9.html | Basketball Camp at Bucknell Starts Week Session, Aug 9 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/retired-nutritionist-keeps-practicing-with-neighbors.html | Retired Nutritionist Keeps Practicing With Neighbors | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/defense-panel-named.html | Defense Panel Named | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/queens-and-crash-kills-2injures-71-car-with-rushhour-crowd-is-split.html | QUEENS IND CRASH KILLS 2, INJURES 71 | True | By Douglas Robinson | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/chairman-and-president-leaves-four-seasons-nursing-centers-chairman.html | Chairman and President Leaves Four Seasons Nursing Centers | True | By Isadore Barmash | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/college-mess-hall-loses.html | College Mess Hall Loses | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/judge-wins-bar-award.html | Judge Wins Bar Award | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/tv-spending-is-defended-by-ottinger.html | TV Spending Is Defended By Ottinger | True | By Richard Reeves | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/short-interest-gained-in-month-ended-may-15.html | Short Interest Gained In Month Ended May 15 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/too-late-the-hero-film-of-war-in-pacific-opens.html | â€šÃ„Â'Too Late the Heroâ€šÃ„Â' Film of War in Pacific, Opens | True | By Roger Greenspun. | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/karen-minster-is-wed-in-south.html | Karen Minster Is Wed in South | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/50-hurt-in-school-bus-blast.html | 50 Hurt in School Bus Blast | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/bay-state-democrat-to-run.html | Bay State Democrat to Run | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/50-in-state-dept-chided-on-letter-officers-who-signed-protest-on.html | 50 IN STATE DEPT. CHIDED ON LETTER | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/bridge-on-paper-world-title-teams-appear-weaker-than-in-1969.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/slight-gain-seen-in-1970-business-panelists-view-inflation-as.html | SLIGHT GAIN SEEN IN 1970 BUSINESS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/newspaper-talks-still-stalled-mediator-holds-himself-ready.html | Newspaper Talks Still Stalled; Mediator Holds Himself Ready | True | By Damon Stetson | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/teachers-in-catholic-schools-picket-for-higher-salaries.html | Teachers in Catholic Schools Picket for Higher Salaries | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/fashions-at-prices-husbands-wont-begrudge.html | Fashions at Prices Husbands Won't Begrudge | True | By Bernadine Morris | 1998-04-24 | RE0000780952 | B00000589832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/credibility-of-budget-blow-to-nixon-efforts-to-control-funds-is.html | Credibility of Budget | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/misusing-the-united-nations.html | Misusing the United Nations | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/retiring-house-speaker-john-william-mccormack.html | Retiring House Speaker | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/dow-off-1485-hits-low-point-since-63-all-30-of-averages-components.html | Dow, Off 14.85, Hits Low Point Since '63 | True | By John J. Abele | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/negligeewearing-waitress-is-ordered-to-don-clothes.html | Negligeeâ€šÃ„Ã´ Wearing Waitress Is Ordered to Don Clothes | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/wednesday-baseball.html | Wednesday Baseball | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/coast-firebombs-break-campus-quiet.html | Coast Firebombs Break Campus Quiet | True | By Linda Charlton | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/aba-playoff.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/for-the-flag-and-for-country-they-march.html | For the Flag and for Country, They March | True | By Francis X. Clines | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/catholics-report-drop-in-us-rolls-first-this-century.html | Catholics Report Drop in U.S. Rolls, First This Century | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/sifford-got-28-for-9-holes.html | Sifford Cot 28 for 9 Holes | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/key-cambodian-road-cleared.html | Key Cambodian Road Cleared | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/the-shattering-of-a-routine-day.html | The Shattering of a Routine Day | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/palmer-returns-to-pro-golf-tour-ace-at-atlanta-today-after-missing.html | PALMER RETURNS TO PRO GOLF TOUR | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/peter-artaverse-jr-to-marry-miss-barbara-jeanne-hensler.html | Peter Artaverse Jr. to Marry Miss Barbara Jeanne Hensler | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/queens-epsom-derby-entry-is-easy-winner-in-england.html | Queen's Epsom Derby Entry Is Easy Winner in England | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/johnston-second-on-inwood-links-wright-host-pro-cards-70-and-71-on.html | JOHNSTON SECOND ON INWOOD LINKS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/cancer-rife-on-st-helena.html | Cancer Rife on St. Helena | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/judge-holds-off-sentencing-until-after-mans-wedding.html | Judge Holds Off Sentencing Until After Man's Wedding | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/huntley-at-luncheon-cited-as-broadcaster-of-year.html | Huntley, at Luncheon, Cited As â€šÃ„Ã´Broadcaster of Yearâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/hong-kong-hotels-thrive.html | Hong Kong Hotels Thrive | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/soviet-dissidents-list-4-new-trials-newsletter-cites-sentences-in.html | SOVIET DISSIDENTS LIST 4 NEW TRIALS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/stocks-decline-sharply.html | Stocks Decline Sharply | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/lesotho-once-lush-region-is-now-parched-and-eroded.html | Lesotho, Once Lush Region, Is Now Parched and Eroded | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/williams-a-nondrinker-since-68-tells-of-past.html | Williams, a Nondrinker Since '68, Tells of Past | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/books-of-the-times-we-are-not-saved.html | Books Of The Times | True | By John Leonard | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/advertising-yr-sets-up-medical-unit.html | Advertising Y. & R. Sets Up Medical Unit | True | By Philip H. Dougherty | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/speakers-statement.html | SPEAKER'S STATEMENT | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/portuguese-premier-opens-madrid-visit.html | Portuguese Premier Opens Madrid Visit | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/75-injured-at-circus-as-gust-flips-tent.html | 75 INJURED AT CIRCUS AS GUST FLIPS TENT | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/anglicans-in-new-zealand-permit-divorcees-to-marry.html | Anglicans in New Zealand Permit Divorcees to Marry | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/planning-group-elects-four.html | Planning Group Elects Four | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/brother-of-slain-negro-rights-worker-held-on-murder-charge.html | Brother of Slain Negro Rights Worker Held on Murder Charge | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/charles-fuller-partner-in-engineering-firm-89.html | Charles Fuller, Partner In Engineering Firm, 89 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/investigating-the-police.html | Investigating the Police | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/negro-educators-in-plea-to-nixon-15-college-presidents-tell-him-his.html | NEGRO EDUCATORS IN PLEA TO NIXON | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/wood-field-and-stream-fatherson-fishing-shooting-seminar-helps-to.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/everglades-funds-sought.html | Everglades Funds Sought | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/seaver-defeated-for-second-time-mets-hurler-also-allows-3-hits-fans.html | SEAVER DEFEATED FOR SECOND TIME | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/translators-seek-more-recognition.html | Translators Seek More Recognition | True | By Henry Raymont | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/hudson-county-gop-chief-indicted.html | Hudson County G.O.P. Chief Indicted | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/nixon-to-offer-formula-on-funds-to-aid-desegregating-schools.html | Nixon to Offer Formula on Funds to Aid Desegregating Schools | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/school-apologizes-for-gagging-of-boy.html | SCHOOL APOLOGIZES FOR GAGGING OF BOY | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/miss-madaro-to-be-a-bride.html | ACCOUNTANT HITS FOES OF REFORM | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/dede-oneill-fiancee-of-david-mabon-knott.html | Dede O'Neill Fiancee Of David Mabon Knott | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/pollution-treaties-pushed-nixon-requests-senate-to-act-on-treaties.html | Pollution Treaties Pushed | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/fifth-ave-coach-adjourns-session-meeting-put-off-to-june-15-because.html | FIFTH AVE. COACH ADJOURNS SESSION | True | By Gene Smith | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/trot-races-draw-fans-on-2-fronts-4-westbury-day-time-tests-held.html | TROT RACES DRAW FANS ON 2 FRONTS | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/texas-cuts-output-of-crude-oil-again-texas-oil-output-is-reduced.html | Texas Cuts Output Of Crude Oil Again | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/samuels-assails-goldberg-on-tv-series-pictures-rival-as-handpicked.html | SAMUELS ASSAILS GOLDBERG ON TV | True | By Clayton Knowles | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/fisher-westminster-show-chairman.html | Fisher Westminster Show Chairman | True | By John Rendel | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/abernathy-asks-nixon-to-protect-georgia-marchers.html | Abernathy Asks Nixon to Protect Georgia Marchers | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/brandt-to-offer-a-20point-program-to-stoph-in-meeting-today.html | Brandt to Offer a 20â€‹Point Program to Stoph in Meeting Today | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/lamar-holt-aide-in-navy-transport.html | LAMAR HOLT, AIDE IN NAVY TRANSPORT | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/note-to-readers-80027904.html | Note to Readers | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/welcome-class-of-70.html | Welcome, Class of '70 | True | By Robert Lipsyte | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/fair-in-brooklyn.html | Fair in Brooklyn | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/mrs-crossmns-hart-win-betterball-golf-by-7-shots.html | Mrs. Crossâ€‹â€‹Mrs. Hart Win Betterâ€‹â€‹Ball Golf by 7 Shots | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/cbs-rebuts-plea-by-the-democrats.html | C.B.S REBUTS PLEA BY THE DEMOCRATS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/flood-fields-court-query-judiciously.html | Flood Fields Court Query Judiciously | True | By Leonard Koppett | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/christian-science-monitor-now-using-offset-printing.html | Christian Science Monitor Now Using Offset Printing | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/instant-basements-offered-by-canadian-homebuilder.html | â€‹â€‹Instantâ€‹â€‹ Basements Offered By Canadian Homeâ€‹â€‹Builder | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/rhodesians-face-drought.html | Rhodesians Face Drought | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/vote-supervisors-get-raise.html | Vote Supervisors Get Raise | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/in-the-nation-a-long-way-to-72.html | In The Nation: A Long Way to '72 | True | By Tom Wicker | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/young-olympic-star-named-diving-coach-at-dartmouth.html | Young, Olympic Star, Named Diving Coach at Dartmouth | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/huge-city-hall-rally-backs-nixons-indochina-policies-thousands-at.html | Huge City Hall Rally Backs Nixon's Indochina Policies | True | By Homer Bigart | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/antiusrevolt-is-urged-by-mao-in-unusual-statement-he-calls-on-world.html | ANTIâ€‹â€‹U. S. REVOLT IS URGED BY MAO | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/seymour-h-rinzler-of-nutrition-bureau.html | SEYMOUR H. RINZLER OF NUTRITION BUREAU | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/martin-m-branner-dead-at-81-creator-of-winnie-winkle-comic-series.html | Martin M. Branner Dead at 81; Creator of Winnie Winkle Comic | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/phill-niblock-films-offered-at-judson.html | PHILL NIBLOCK FILMS OFFERED AT JUDSON | True | Don McDonagh. | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/nasser-quoted-on-pilots.html | Nasser Quoted on Pilots | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-steel-slates-rebar-price-rise-5-increase-due-june-1-is-said-to.html | U. S. STEEL SLATES REBAR PRICE RISE | True | By Robert Walker | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/state-measure-to-protect-maltreated-children-signed.html | State Measure to Protect Maltreated Children Signed | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/susan-e-posey-and-arthur-stires-jr-to-wed-aug-8.html | Susan E. Posey and Arthur Stires Jr. to Wed Aug. | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/pennsylvania-democrats-select-shapp.html | Pennsylvania Democrats Select Shapp | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/columbia-club-names-head.html | Columbia Club Names Head | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-urges-abms-protect-washington-and-moscow-only.html | U.S. Urges ABM's Protect Washington And Moscow Only | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/nixons-campus-adviser-assays-student-unrest.html | Nixon's Campus Adviser Assays Student Unrest | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/ronan-defends-record-of-safety-on-subways.html | Ronan Defends Record of Safety on Subways | True | By Peter Kihss | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/ehan-in-washington-seeks-additional-us-jets.html | Ehan, in Washington, Seeks Additional U.S. Jets | True | Special To the New York Times By DEANE MCGOWEN | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/plan-to-tax-cars-facing-opposition-council-finance-units-head.html | PLAN TO TAX CARS FACING OPPOSITION | True | By Edward C. Burns | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/market-summaries.html | Market Summaries | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/the-screen.html | The Screen | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/tooth-extraction-is-failure.html | Tooth Extraction Is Failure | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/washington-gets-3-deciding-points-ucla-star-sparks-rally-to-erase.html | WASHINGTON GETS 3 DECIDING POINTS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/profit-increased-at-general-foods.html | PROFIT INCREASED AT GENERAL FOODS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/computer-field-to-get-new-giant-ge-and-honeywell-to-form.html | COMPUTER FIELD TO GET NEW GIANT | True | By William D. Smith | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-holds-6-rail-rate-rise-set-for-june-2-is-unjustified.html | U.S. Holds 6% Rail Rate Rise Set for June 2 Is Unjustified | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/160mile-everglades-hike-spurwise-of-florida-trail.html | 160â€šÃ„ô Mile Everglades Hike Spursâ€šÃ„ôRise of Florida Trail | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/another-massengale-on-links.html | Another Massengale on Links | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/synagogue-scene-of-soviet-protest-by-jewish-league.html | Synagogue Scene Of Soviet Protest By Jewish League | True | By Edward B. Fiske | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/rate-of-inflation-up-a-bit-in-april-price-rise-at-05-white-house.html | RATE OF INFLATION UP A BIT IN APRIL; PRICE RISE AT 0.5% | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/ulozas-retains-dodge-golf-lead-bamm-hollow-pro-ahead-by-stroke-with.html | ULOZAS RETAINS DODGE GOLF LEAD | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/peeved-adderley-insists-he-wont-play-for-packers.html | Peeved Adderley Insists He Won't Play for Packers | True | By William N. Wallace | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/nixon-aide-voices-concern-us-water-survey-evokes-concern.html | Nixon Aide, Voices Concern | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/melbourne-forrest-power-engineer-63.html | MELBOURNE FORREST, POWER ENGINEER, 63 | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/other-merger-moves.html | Other Merger Moves | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/theology-viewed-as-a-shambles-presbyterian-leader-calls-jesus.html | THEOLOGY VIEWED AS â€šÃ„Â²A SHAMBLESâ€šÃ„Â´ | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/i-am-curious-blue-colors-a-collage-of-people.html | 'I Am Curious (Blue)' Colors a Collage of People | True | By Vincent Canby | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/us-returns-97642-in-confiscated-cash-to-bookie-after-deducting.html | U.S. Returns $97,642 in Confiscated Cash to Bookie (After Deducting Taxes) | True | By Craig R. Whitney | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/kosygin-says-arabs-get-extensive-aid-but-stresses-desire-for.html | Kosygin Says Arabs Get â€šÃ„Â²Extensive Aidâ€šÃ„Â´ But Stresses Desire for Mideast Accord | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/panther-witness-tells-of-screams-another-asserts-mrs-bird-told-of.html | PANTHER WITNESS TELLS OF SCREAMS | True | By Edith Evans Asbury | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/portugal-eases-curbs-but-only-slightly.html | Portugal Eases Curbs, but Only Slightly | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/czechs-score-rock-bands.html | Czechs Score Rock Bands | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/hill-gifford-head-program.html | Hill, Gifford Head Program | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/chicago-team-obtains-images-of-atoms-in-organic-compounds.html | Chicago Team Obtains Images of Atoms in Organic Compounds | True | By Walter Sullivan | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/pollution-ticket-for-ship.html | Pollution Ticket for Ship | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/theater-butlins-views-the-pig-pen-night-of-malcolm-xs-death-is.html | Theater: Butlins Views â€šÃ„Â²The Pig Penâ€šÃ„Â´ | True | By Clive Barnes | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/buffalo-workers-protest.html | Buffalo Workers Protest | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/miami-of-ohio-to-take-a-coaching-bow.html | Miami of Ohio to Take a Coaching Bow | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/campagna-next-4-lengths-back-docet-puts-on-strong-run-in-stretch.html | CAMPAGNA NEXT, 4 LENGTHS BACK | True | By Joe Nichols | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/augusta-spurned-aid-maddox-says.html | AUGUSTA SPURNED AID, MADDOX SAYS | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/decision-on-the-sst.html | Decision on the SST | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/princeton-to-use-stock-to-back-gm.html | PRINCETON TO USE STOCK TO BACK G.M. | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-21 | 1970-05-21 | https://www.nytimes.com/1970/05/21/archives/stoph-off-by-train.html | Stoph Off by Train | True | | 1998-04-24 | RE0000780952 | B00000589832 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/brochure-backs-wallace.html | Brochure Backs Wallace | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/the-steak-was-fine-but-the-shrimp.html | The Steak Was Fine, but the Shrimp | True | By Craig Claiborne | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/inhospitalsonly-rule-drafted-for-abortions.html | InâĊãĊâĊHospitalsâĊãĊâĊOnly Rule Drafted for Abortions | True | By John Sibley | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/us-five-is-upset-by-italy-6664-americans-handed-first-loss-in-world.html | U.S. FIVE IS UPSET BY ITALY, 66âĊãĊâĊ64 | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/film-of-atrocity-in-dispute-rerun.html | FILM OF ATROCITY IN DISPUTE RERUN | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/capital-outlays-down-in-quarter-1970-spending-expected-to-be-lower.html | CAPITAL OUTLAYS DOWN IN QUARTER | True | By Herbert Koshetz | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/race-wide-open-for-albert-post-at-least-6-candidates-are-in-the.html | RACE WIDE OPEN FOR ALBERT POST | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/panther-trial-rule-is-upheld-in-appeal.html | PANTHER TRIAL RULE IS UPHELD IN APPEAL | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/xerox-forecasts-sales-and-net-rise-for-the-full-year-xerox.html | Xerox Forecasts Sales and Net Rise for the Full Year | True | By Gene Smith | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/jhs-120-in-harlem-shut-after-brawl.html | J.H.S. 120 IN HARLEM SHUT AFTER BRAWL | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/scientists-wary-on-diabetes-pill-fda-study-indicates-ora-drug-may.html | SCIENTISTS WARY ON DIABETES PILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/dalton-school-fair-will-start-monday.html | Dalton School Fair Will Start Monday | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/67th-paris-session-on-vietnam-fails-to-break-impasse.html | 67th Paris Session On Vietnam Fails To Break Impasse | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/stocks-tumble-again.html | Stocks Tumble Again | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/democrats-fire-salvo.html | Democrats Fire Salvo | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sabotage-in-cambodia.html | Sabotage in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/nixon-signs-tax-bill-to-improve-aviation-facilities-user-levies-to.html | Nixon Signs Tax Bill to Improve Aviation Facilities | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/4-women-on-a-horse-a-hit-show-as-no-8-comes-home-at-big-a.html | 4 Women on a Horse a Hit Show As No. 8 Comes Home at Big A | True | By Steve Cady | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/aba-play-off-championship.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/operation-held-three-weeks-ago-goalie-loses-gall-bladder-horseplay.html | OPERATION HELD THREE WEEKS AGO | True | By Gerald Eskenazi | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/judge-in-illinois-restricts-subpoenas-for-newsmen.html | Judge in Illinois Restricts Subpoenas for Newsman | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/drives-are-aided-by-hard-fairways-weiskopf-cards-9-birdies-and.html | DRIVES ARE AIDED BY HARD FAIRWAYS | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/choice-for-auto-union-president.html | Choice for Auto Union President | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/thursday-baseball-national-league.html | Thursday Baseball | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/maddox-warns-of-plot.html | Maddox Warns of Plot | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sports-of-the-times-man-with-500-homers.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/amex-prices-slip-in-heavy-trading-institutional-activity-spurs.html | AMEX PRICES SLIP IN HEAVY TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/governor-vetoes-car-insurance-bill.html | Governor Vetoes Car Insurance Bill | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/suffolk-school-strike-ends.html | Suffolk School Strike Ends | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/alfred-b-lorber-49-led-music-concern.html | ALFRED B. LORBER, 49, LED MUSIC CONCERN | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/godards-rmo-and-pravda-begin-run.html | Godard's âĊãĊâĊMaoâĊãĊâĊ and âĊãĊâĊPravdaâĊãĊâĊ Begin Run | True | By Roger Greenspun | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/table-for-high-tide-for-waters-adjacent-to-new-york-hours-are-given.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/4-supertankers-ordered-by-shell-for-mideast-run.html | 4 Supertankers Ordered by Shell for Mideast Run | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/new-york-group-lobbies-for-peace-senators-are-urged-to-back-2.html | NEW YORK GROUP LOBBIES FOR PEACE | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/critical-point-is-seen-for-autos-auto-maker-sees-a-critical-point.html | Critical Point Is Seen for Autos | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sextuplets-born-here-all-die-mother-had-used-fertility-drug.html | Sextuplets Born Here, All Die; Mother Had Used Fertility Drug | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/9-hurt-as-police-disperse-group-in-midtown-after-city-hall-peace.html | 9 Hurt as Police Disperse Group in Midtown After City Hall Peace Rally | True | By Homer Bigart | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/two-atests-conducted.html | Two AâĊãĊâĊTests Conducted | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/colombia-airliner-hijacked.html | Colombia Airliner Hijacked | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/medical-checkups-on-rise.html | Medical Checkups on Rise | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/city-may-be-grim-but-so-is-paris.html | City May Be Grim, but So Is Paris | True | By Henry Giniger | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/justice-marshall-improved.html | Justice Marshall â€šÃ„Â¶Improvedâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/300million-rise-followed-a-sharp-drop-in-march-april-orders-up-on.html | \$300â€šÃ„Â¥Million Rise Followed a Sharp Drop in March | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/soybean-prices-show-sharp-rise-crop-shortage-is-predicted-grain.html | SOYBEAN PRICES SHOW SHARP RISE | True | By James J. Nagle | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sing-sing-loses-chair.html | Sing Sing Loses â€šÃ„Â¨Chairâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/dance-classic-criterion-royal-ballets-swan-lake-at-the-met-retains.html | Dance: Classic Criterion | True | By Anna Kisselgoff | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/j-l-board-votes-to-omit-dividend-unsatisfactory-financial-results.html | J. & L. BOARD VOTES TO OMIT DIVIDEND | True | By Robert Walker | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/counts-of-lakers-is-traded-to-suns.html | COUNTS OF LAKERS IS TRADED TO SUNS | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/new-york-gi-killed-in-war.html | New York G.I. Killed in War | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/we-are-still-waiting-eban-says-on-jets.html | â€šÃ„Â¨We Are Still Waiting,â€šÃ„Â´ Eban Says on Jets | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/rockefeller-vetoes-film-bill.html | Rockefeller Vetoes Film Bill | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/greyhound-clarifies-its-armour-stand.html | Greyhound Clarifies Its Armour Stand | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/hickel-aide-explains-delay-in-oil-shales-development.html | Hickel Aide Explains Delay In Oil Shales' Development | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/kings-ios-intentions-still-a-mystery-kings-ios-plans-still-in-the.html | Kings I.O.S. Intentions Still a Mystery | True | By Robert J. Cole | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/leader-tells-jews-they-are-obligated-to-aid-city-blacks.html | Leader Tells Jews They Are Obligated To Aid City Blacks | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/times-subsidiary-in-pact-to-acquire-filmstrip-makers.html | Times Subsidiary In Pact to Acquire Filmstrip Makers | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/canadians-list-child-aid.html | Canadians List Child Aid | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/knicks-promote-two-to-executive-positions.html | Knicks Promote Two To Executive Positions | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/shirley-chisholm-willing-to-speak-out-mrs-shirley-chisholm-willing.html | Shirley Chisholm Willing to Speak Out | True | By Charlayne Hunter | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/books-of-the-times-motherinlaw-and-order.html | Books of The Times | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/shif-to-defeatism-by-arnold-wesker-noted-in-friends.html | Shift to Defeatism By Arnold Wesker Noted in â€šÃ„Â¨Friendsâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/wearer-of-flag-to-fly-it.html | Wearer of Flag to Fly It | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/lady-alexandra-jellicoe-bride-of-philip-wilson.html | Lady Alexandra Jellicoe Bride of Philip Wilson | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/miniskirts-bar-journalists.html | Miniskirts Bar Journalists | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/giles-forfeits-status-as-an-amateur-golfer.html | Cites forfeits Status As an Amateur Golfer | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/autos-set-ablaze-as-rahway-faces-2d-troubled-night.html | Autos Set Ablaze As Rahway Faces 2d Troubled Night | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/swift-mile-is-foreseen-tonight-as-yonkers-pacing-series-ends.html | Swift Mile Is Foreseen Tonight As Yonkers Pacing Series Ends | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/ulozas-with-286-wins-dodge-open-ezinicki-second-trails-by-stroke-in.html | ULOZAS, WITH 286, WINS DODGE OPEN | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/surfing-called-no-surf.html | Surfing Called, No Surf | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/murder-conviction-in-ohio.html | Murder Conviction in Ohio | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/black-artists-show-on-view-in-boston.html | Black Artists' Show On View in Boston | True | By Hilton Kramer Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/note-to-readers-80028617.html | Note to Readers | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/theater-engagement-baby-arrives-barry-nelson-is-star-at-the-helen.html | Theater: â€šÃ„Â¨Engagement Babyâ€šÃ„Â´ Arrives | True | By Clive Barnes | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/episcopal-council-urges-total-troop-withdrawal.html | Episcopal Council Urges Total Troop Withdrawal | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/amalrik-dissident-author-reported-seized-in-soviet.html | Amalrik, Dissident Author, Reported Seized in Soviet | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/obrien-sees-lack-of-trust-in-nixon-democratic-chairman-says-people.html | O'BRIEN SEES LACK OF TRUST IN NIXON | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/thailand-may-aid-cambodia.html | Thailand May Aid Cambodia | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/pesticide-bill-offered.html | Pesticide Bill Offered | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/beaches-open-tomorrow.html | Beaches Open Tomorrow | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/oecd-ministers-ponder-inflation-consensus-of-paris-session-is-that.html | O.E.C.D. MINISTERS PONDER INFLATION | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/service-on-national-airlines-awaits-tally-on-agreement.html | Service on National Airlines Awaits Tally on Agreement | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/no-more-cambodias.html | No More Cambodias | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/tv-drama-faces-cutback-in-fall-on-stage-due-to-go-off-air-cbs.html | TV DRAMA FACES CUTBACK IN FALL | True | By George Gent | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/real-vips.html | Real VIP's | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/jens-nygaard-leads-west-chester-group.html | JENS NYGAARD LEADS WESTCHESTER GROUP | True | Theodore Strongin | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/mets-prime-bats-for-cubs-tonight-jones-agee-and-foy-work-on-hitting.html | METS PRIME BATS FOR CUBS TONIGHT | True | By Dave Anderson | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/note-to-readers-80028725.html | Note to Readers | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/salk-institute-appoints-physicist-to-a-top-post.html | Salk Institute Appoints Physicist to a Top Post | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/elaine-biddle-fiancee-of-bradford-whitman.html | Elaine Biddle Fiancee Of Bradford Whitman | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/3-boys-held-in-slaying-of-park-holdup-victim.html | 3 Boys Held in Slaying of Park Holdup Victim | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/junior-league-elects.html | Junior League Elects | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/park-of-rangers-is-named-to-first-team-of-allstars.html | Park of Rangers Is Named To First Team of Allâ€šÃ„Â´Stars | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/hickel-welcomes-students-in-politics.html | Hickel Welcomes Students in Politics | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/samuel-cappy-hoffman-vice-king-of-atlantic-city.html | Samuel (Cappy) Hoffman, â€šÃ„Â´Vice Kingâ€šÃ„Â´ of Atlantic City | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/reed-athlete-of-the-month.html | Reed Athlete of the Month | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/thursday-baseball-american-league.html | Thursday Baseball | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/seymour-dribben-banking-executive.html | SEYMOUR DRIBBEN, BANKING EXECUTIVE | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/drawing-district-lines.html | Drawing District Lines | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/gm-will-win-proxy-battle-with-nader-but-the-war-may-just-be-starting.html | G.M. Will Win Proxy Battle With Nader, but the War May Just Be Starting | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/an-old-regatta-trims-its-craft-harvard-and-yale-forced-to-drop.html | AN OLD REGATTA TRIMS ITS CRAFT | True | By William N. Wallace | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/saigon-is-queried-on-pullout-issue-us-is-said-to-order-aides-to.html | SAIGON IS QUERIED ON PULLOUT ISSUE | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/barnard-girl-held-as-drug-supplier-coed-head-here-on-drug-charge.html | Barnard Girl Held As Drug â€šÃ„Â´Supplierâ€šÃ„Â | True | By Joseph P. Fried | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/rhodesians-great-vorster.html | Rhodesians Great Vorster | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/prices-slip-again-on-london-board.html | PRICES SLIP AGAIN ON LONDON BOARD | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/craftsmen-display-creations-at-bank.html | CRAFTSMEN DISPLAY CREATIONS AT BANK | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/seergy-challenges-crews-for-brooklyn-gop-post.html | Seergy Challenges Crews For Brooklyn G.O.P. Post | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/school-track-title-won-by-stuyvesant.html | SCHOOL TRACK TITLE WON BY STUYVESANT | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/lindsay-appoints-corruption-unit-subpoena-power-asked-for-2d-panel.html | LINDSAY APPOINTS CORRUPTION UNIT | True | By David Burnham | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/soviet-disavows-threat-to-israel-insists-its-aid-to-egypt-is-for.html | SOVIET DISAVOWS THREAT TO ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/tornado-toll-reaches-26.html | Tornado Toll Reaches 26 | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/line-to-get-gun-detectors.html | Line to Get Gun Detectors | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/test-of-20point-plan-presented-by-brandt-to-stoph.html | Test of 20â€šÃ„Â´Point Plan Presented by Brandt to Stoph | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/clashes-in-streets-mar-stophs-visit-to-west-germany-brandt-and.html | Clashes in Streets Mar Stoph's Visit to West Germany | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/salvation-army-names-nelson.html | Salvation Army Names Nelson | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/woodcock-assured-post-as-auto-union-president-woodcock-assured-post.html | Woodcock Assured Post As Auto Union President | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/10-afterschool-centers-in-manhattan-are-closed.html | 10 AfterâE3Â…Â'School Centers In Manhattan Are Closed | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/saigon-to-reopen-schools-but-universities-stay-shut.html | Saigon to Reopen Schools, But Universities Stay Shut | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/antivietnam-feeling-voiced.html | AntiâE3Â…Â"Vietnam Feeling Voiced | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sweeny-gains-in-french-title-golf.html | Sweeny Gains in French Title Golf | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/nixon-says-budget-allows-easing-of-monetary-policy-nixon-feds-a.html | Nixon Says Budget Allows Easing of Monetary Policy | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/trainmen-ask-court-to-ban-all-diesels-from-grand-central.html | Trainmen Ask Court To Ban All Diesels From Grand Central | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/devon-horse-show-opens-an-eightday-run-today.html | Devon Horse Show Opens An EightâE3Â…Â'Day Run Today | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/another-slump-batters-stocks-dow-industrials-off-1130-points-after.html | ANOTHER SLUMP BATTERS STOCKS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/court-pardons-drinker-who-lost-son-in-vietnam.html | Court Pardons Drinker Who Lost Son in Vietnam | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/urbanists-find-suburbs-hostile-to-cities-pinched-for-money.html | Urbanists Find Suburbs Hostile To Cities, Pinched for Money | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/dr-william-levine-headed-brookdale-center-division.html | Dr. William Levine, Headed Brookdale Center Division | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/60-wesleyan-girls-join-protest-on-3d-day-of-march-in-georgia.html | 60 Wesleyan Girls Join Protest On 3d Day of March in Georgia | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/michael-cudahy-meat-packer-85-milwaukee-executive-dies-donor-to.html | MICHAEL CUDAHY, MEAT PACKER, 83 | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/harvesters-net-dips-in-quarter-but-sales-rose-37-from-comparable.html | HARVESTER'S NET DIPS IN QUARTER | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/outfielders-go-all-out-for-the-out.html | Outfielders Go All Out for the Out | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/2-man-of-conscience-awards-to-be-presented-on-tuesday.html | 2 Man of Conscience Awards To Be Presented on Tuesday | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/fanny-may-picks-clay-as-chairman-fanny-may-picks-clay-as-chairman.html | Fanny May Picks Clay as Chairman | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/childrens-group-elects.html | Childrens' Group Elects | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/house-unit-backs-new-sst-outlay-290million-approved-for-further.html | HOUSE UNIT BACKS NEW SST OUTLAY | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/us-war-deaths-for-week-at-217-a-9month-peak-140-killed-in-south.html | U. S. WAR DEATHS FOR WEEK AT 217, A 9âE3Â…Â"MONTH PEAK | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/times-to-suspend-if-impasse-holds-will-do-so-after-completing.html | TIMES TO SUSPEND IF IMPASSE HOLDS | True | By Damon Stetson | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/festival-focus-is-black-arts.html | Festival Focus Is Black Arts | True | By Barbara Campbell | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/balaguers-reelection-a-mixture-of-relief-and-concern-to-us.html | Balauer's ReâE3Â…Â'election: A Mixture of Relief and Concern to U.S. Officials | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/exstars-back-reserve-clause-change.html | ExâE3Â…Â'Stars Back Reserve Clause Change | True | By Leonard Koppett | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/liu-head-taking-top-post-at-clark-exambassador-to-kenya-resigns.html | L.I.U. HEAD TAKING TOP POST AT CLARE | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/interest-rates-at-record-level-credit-market-deterioration-laid-to.html | INTEREST RATES AT RECORD LEVEL | True | By John H. Allan | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/new-bausch-and-lomb-plant.html | New Bausch and Lomb Plant | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/a-new-intrepid-is-launched-12motor-defended-cup-in-67.html | A âE3Â…Â'NewâE3Â…Â' Intrepid Is Launched: 12âE3Â…Â'Meter Defended Cup in '67 | True | By John Rendel | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/rosewall-layer-advance-in-tennis-newcombe-and-gimeno-lose-in.html | ROSEWALL, LAYER ADVANCE IN TENNIS | True | By Parton Keese Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/bridge-woman-tournament-player-known-for-organization.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/conference-honors-blount.html | Conference Honors Blount | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/ronan-is-said-to-ignore-complaints-of-subway-riders.html | Ronan Is Said to Ignore Complaints of Subway Riders | True | By Nancy Moran | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/police-admit-panther-informer-lied-and-was-a-mental-patient.html | Police Admit Panther Informer Lied and Was a Mental Patient | True | By Edith Evans Asbury | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/mail-cleaned-but-good.html | Mail Cleaned, but Good | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/they-stand-together-draft-resisters-in-jail-families-at-home.html | They Stand Together: Draft Resisters in Jail, Families at Home | True | By Joan Cook Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/brewster-tells-us-court-he-is-set-to-stand-trial.html | Brewster Tells U.S. Court He Is Set to Stand Trial | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/dr-allen-opposes-nixon-war-policy-presidents-education-aide-cites.html | DR. ALLEN OPPOSES NIXON WAR POLICY | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/presbyterians-elect-indianan-5-candidates-questioned-in.html | PRESBYTERIANS ELECT INDIANAN | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/foreign-affairs-the-american-image-in-spain.html | Foreign Affairs: The American Image in Spain | True | By C. L. Sulzberger | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/14-counties-and-six-towns-added-to-food-stamp-plan.html | 14 Counties and Six Towns Added to Food Stamp Plan | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/11-walks-yielded-by-stottlemyre-hamilton-relieves-with-3-on-in-9th.html | 11 WALKS YIELDED BY STOTTLEMYRE | True | By George Vecsey | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/scholars-see-crisis-on-foreign-policy.html | SCHOLARS SEE CRISIS ON FOREIGN POLICY | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/senate-sponsors-soften-language-of-the-cambodian-amendment.html | Senate Sponsors Soften Language of the Cambodian Amendment | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/trickett-and-tuft-offer-folk-songs.html | TRICKETT AND TUFT OFFER FOLK SONGS | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/house-approves-linking-pensions-to-rises-in-prices-automatic.html | HOUSE APPROVES LINKING PENSIONS TO RISES IN PRICES | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/british-cabinet-asks-cricket-group-to-bar-south-african.html | British Cabinet Asks Cricket Group to Bar South African Team | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/new-books-general.html | New Books | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/met-museum-adds-hours-in-evening.html | MET MUSEUM ADDS HOURS IN EVENING | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/prosecutors-explain-court-delays.html | Prosecutors Explain Court Delays | True | By Craig R. Whitney | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/market-place-a-rose-or-two-among-thorns.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/microscope-aids-miniaturization-printed-circuits-may-rival-scale-of.html | MICROSCOPE AIDS MINIATURIZATION | True | By Walter Sullivan | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/roundup-phils-comeback-sours-allens-vengeance.html | Roundup: Phils' Comeback Sours Allen's Vengeance | True | By Murray Chass | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/blast-hurts-50-students.html | Blast Hurts 50 Students | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/somerset-hills-again-captures-womens-interclub-golf-crown.html | Somerset Hills Again Captures Women's Interclub Golf Crown | True | By Maureen Orcutt Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/darius-a-davis87-aided-war-captives.html | DARIUS A. DAVIS, 87, AIDED WAR CAPTIVES | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/washington-are-the-democrats-serious.html | Washington: Are the Democrats Serious? | True | By James Reston | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/18-drug-concerns-accused-of-fraud-us-files-a-suit-charging-that.html | 18 DRUG CONCERNS ACCUSED OF FRAUD | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/the-screen-bo-widerbergs-ravens-end.html | The Screen: Bo Widerberg's 'Raven's End' | True | By Vincent Canby | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/four-dialogues-on-germany.html | Four Dialogues on Germany | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/reserve-chief-here-supports-surtax-to-fight-inflation-incomes.html | Reserve Chief Here Supports Surtax to Fight Inflation | True | By H. Erich Heinemann | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/us-and-russians-push-arms-talks-detailed-plans-are-weighed-at.html | U.S. AND RUSSIANS PUSH ARMS TALKS | True | By Joan W. Finney Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/builder-picked-to-succeed-devereux-as-president.html | Builder Picked to Succeed Devereux as President | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/governor-gets-preview-of-the-campaign-to-come.html | Governor Gets Preview of the Campaign to Come | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/soviet-craft-at-peak-speed.html | Soviet Craft at Peak Speed | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/environmental-power.html | Environmental Power | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/corporate-responsibility.html | Corporate Responsibility | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/sydney-redecker-of-foreign-service.html | SYDNEY R, REDECKER OF FOREIGN SERVICE | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/ky-says-troops-will-stay.html | Ky Says Troops Will Stay | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/protest-upsets-housing-hearing-coney-island-groups-split-on-income.html | PROTEST UPSETS HOUSING HEARING | True | By Edward C. Burks | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/a-general-strike-is-threatened-in-italy.html | A General Strike Is Threatened in Italy | True | | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/jackson-funeral-to-draw-leaders-rights-backers-will-mourn-slain.html | JACKSON FUNERAL TO DRAW LEADERS | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/guard-is-called-to-ohio-state-u-5000-activated-as-students-loot.html | GUARD IS CALLED TO OHIO STATE U | True | By Frank J. Prial | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/advertising-agency-offers-media-plan.html | Advertising: Agency Offers Media Plan | True | By Philip H. Dougherty | 1998-04-24 | RE0000780951 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/wood-field-and-stream-outdoorsmen-join-their-sons-to-cast-a-line-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780951 | B00000589828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/pentagon-says-drives-disrupted-foe.html | Pentagon Says Drives Disrupted Foe | True | | 1998-04-24 | RE0000589051 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/patterson-aboard-5-jersey-winners.html | PATTERSON ABOARD 5 JERSEY WINNERS | True | | 1998-04-24 | RE0000589051 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/president-asks-for-funds-for-school-desegregation-seeks-150million.html | President Asks for Funds For School Desegregation | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000589051 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/a-warren-norton-dies-at-73-retired-newspaper-executive.html | A. Warren Norton Dies at 73; Retired Newspaper Executive | True | | 1998-04-24 | RE0000589051 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/kodak-shifts-ranks-kodak-announces-shifts-in-ranks.html | Kodak Shifts Ranks | True | By Leonard Sloane | 1998-04-24 | RE0000589051 | B00000589828 | | | |
| 1970-05-22 | 1970-05-22 | https://www.nytimes.com/1970/05/22/archives/breezes-stir-on-capitol-hill.html | Breezes Stir on Capitol Hill | True | | 1998-04-24 | RE0000589051 | B00000589828 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/senators-son-pleads-guilty.html | Senator's Son Pleads Guilty | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/presbyterians-defeat-proposal-to-bar-9church-merger-plan.html | Presbyterians Defeat Proposal To Bar 9â€‹Â‌Â‌Church Merger Plan | True | By George Dugan Special to the New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/odwyer-62-finds-his-age-an-aid.html | O'Dwyer, 62, Finds His Age an Aid | True | By Richard Reeves | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/edwards-on-73-wins-medal-in-travis-golf-for-third-time.html | Edwards, on 73, Wins Medal In Travis Golf for Third Time | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/student-protests-continue-citys-schools-closed-tribute-here-to.html | Student Protests Continue | True | By Frank J. Prial | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/gop-women-urging-a-nonsilent-majority.html | G.O.P. Women Urging A Nonsilent Majority | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/break-through-seen-in-grapes-boycott.html | BREAKTHROUGH SEEN IN GRAPES BOYCOTT | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mao-attack-on-us-viewed-as-a-reply-to-moscow-too.html | Mao Attack on U.S. Viewed As a Reply to Moscow, Too | True | By Tillman Durdin Special to the New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/seton-hall-picks-president.html | Seton Hall Picks President | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/ralph-houks-father-dies.html | Ralph Houk's Father Dies | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/heyderdahl-craft-becalmed.html | Heyderdahl Craft Becalmed | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/finchs-arm-better-hell-g0-to-florida.html | FINCH'S ARM BETTER; HE'LL GO TO FLORIDA | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/oakland-a-night-team.html | Oakland a Night Team | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/rambert-presents-chesworth-ballet.html | RAMBERT PRESENTS CHESWORTH BALLET | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES LISTED IN THE WEEK | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-assails-attacks.html | U.S. Assails Attacks | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/at-boarding-schools-many-girls-really-like-their-uniforms.html | At Boarding Schools, Many Girls Really Like Their Uniforms | True | By Virginia Lee Warren | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/thousands-in-mississippi-mourn-student-who-was-slain-in-jackson.html | Thousands in Mississippi Mourn Student Who Was Slain in Jackson | True | By Jon Nordheimer Special to the New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/strike-planned-at-wnewtv.html | Strike Planned at WNEWâ€‹Â‌Â‌TV | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/hailstorm-buffets-city.html | Hailstorm Buffets City | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/aba-playoff.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/dr-robert-brecht-of-wharton-school.html | DR. ROBERT BRECHT, OF WHARTON SCHOOL | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/eintracht-downs-celtic-in-soccer-germans-two-2dhalf-goals-subdue.html | EINTRACHT DOWNS CELTIC IN SOCCER | True | By Gerald Eskenazi | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mrs-barnette-and-economist-marry-upstate.html | Mrs. Barnette And Economist Marry Upstate | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/emerson-wickwire-marries-miss-barbara-nancy-schmidt.html | Emerson Wickwire Marries Miss Barbara Nancy Schmidt | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/first-family-in-maryland.html | First Family in Maryland | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/nixon-aides-to-see-business-leaders-on-stock-market-conferences-set.html | Nixon Aides to See Business Leaders On Stock Market | True | By Terry Robards | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/heat-cuts-into-the-ranks-of-marchers-in-georgia.html | Heat Cuts Into the Ranks Of Marchers in Georgia | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/lir-winning-more-supporters-among-riders.html | L.I.R. Winning More Supporters Among Riders | True | By Robert Lindsey | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/stocks-in-london-show-advances-continental-markets-ease-farther.html | STOCKS IN LONDON SHOW ADVANCES | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/benefit-at-applause.html | Benefit at â€‹Â‌Â‌Â‌Applauseâ€‹Â‌Â‌Â‌ | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/miss-ella-foshay-is-bride-here.html | Miss Ella Foshay Is Bride Here | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/music-rare-schumann-das-paradies-played-by-philharmonic.html | Music: Rare Schumann | True | By Harold C. Schonberg | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/note-to-readers.html | Note to Readers | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/500-in-art-strike-sit-on-steps-of-metropolitan.html | 500 in Art Strike Sit on Steps of Metropolitan | True | By Grace Glueck | 1998-04-24 | RE0000780921 | B00000586899 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-23 | 1970-05-23 | | News Summary and Index | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/phils-money-in-hospital.html | Phils' Money in Hospital | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/samuels-tours-3-areas-upstate-pledges-to-thwart-vested-interests-as.html | SAMUELS TOURS 3 AREAS UPSTATE | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/van-linge-wins-on-french-links-millen-and-kaminski-other-us-players.html | VAN LINGE WINS ON FRENCH LINKS | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/bay-wins-2d-time-in-3race-series-horton-hanover-trails-by-head-as.html | BAY WINS 2D TIME IN 3â€‹RACE SERIES | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/incres-line-names-officer.html | Incres Line Names Officer | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/critics-dominate-meeting-of-gm-they-lose-on-2-proposals-but-assail.html | CRITICS DOMINATE MEETING OF G.M | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/brooklyn-school-board-gets-early-start-school-board-gets-an-early.html | Brooklyn School Board Gets Early Start | True | By Joseph Lelyveld | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/saigon-is-halting-refugee-pullout-about-70000-vietnamese-still-in.html | SAIGON IS HALTING REFUGEE PULLOUT | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/talks-resumed-in-paper-dispute-publishers-and-union-seek-to-avert.html | TALKS RESUMED IN PAPER DISPUTE | True | By Damon Stetson | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/prices-of-futures-in-platinum-falls-january-contract-is-down-to-158.html | PRICES OF FUTURES IN PLATINUM FALLS | True | By James J. Nagle | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cucumbers-for-sandwiches.html | Cucumbers for Sandwiches | True | By Jean Hewitt | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-said-to-shift-view-on-air-cover-in-cambodian-war-it-is-reported.html | U.S. SAID TO SHIFT VIEW ON AIR COVER IN CAMBODIAN WAR | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/pacers-can-clinch-nba-title-today.html | PACERS CAN CLINCH N.B.A. TITLE TODAY | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/koosman-lifted-as-arm-tightens-yields-three-runs-in-first-inning.html | KOOSMAN LIFTED AS ARM TIGHTENS | True | By Joseph Durso | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/gm-contends-sales-have-passed-low-point.html | G.M. Contends Sales Have Passed LowPoint | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cruise-for-vietnam-veterans.html | Cruise for Vietnam Veterans | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/ruined-cambodian-town-cant-understand-why.html | Ruined Cambodian Town Can't Understand Why | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/louis-a-gibbs-70-dead-brokeragehouse-officer.html | Louis A. Gibbs, 70, Dead; Brokerageâ€‹House Officer | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/media-are-warned-against-diversions.html | MEDIA ARE WARNED AGAINST DIVERSIONS | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/california-relays-draws-top-stars-to-modesto-today.html | California Relays Draws Top Stars To Modesto Today | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/sanitation-strike-ends.html | Sanitation Strike Ends | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/fire-kills-41-in-egypt.html | Fire Kills 41 in Egypt | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cardess-city-officials-could-become-carless.html | Cardess City Officials Could Become Carless | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/economist-assails-the-reserve-clause.html | ECONOMIST ASSAILS THE RESERVE CLAUSE | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/quarry-bout-ticket-sale-set.html | Quarry Bout Ticket Sale Set | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/democrats-list-party-reform-groups.html | Democrats List Party Reform Groups | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/600-join-rally-here-of-silent-majority.html | 600 JOIN RALLY HERE OF â€‹SILENT MAJORITYâ€‹ | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/gas-shipments-opposed.html | Gas Shipments Opposed | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/the-arts-feeling-economic-squeeze-arts-institutions-feel-economic.html | The Arts Feeling Economic Squeeze | True | By Howard Taubman | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/president-thieu-or-president-nixon.html | President Thieu or President Nixon? | True | By Anthony Lewis | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/national-airlines-planning-to-resume-flights-monday.html | National Airlines Planning To Resume Flights Monday | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/bridge-planning-for-squeeze-gives-declarer-a-hopeless-slam.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/stores-with-general-goods-found-to-do-most-business.html | Stores With General Goods Found To Do Most Business | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/courtney-second-3-are-tied-at-136-dan-sikes-gary-player-and-aaron.html | COURTNEY SECOND; 3 ARE TIED AT 136 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-official-says-sst-will-arrive-on-schedule.html | U.S. Official Says SST Will Arrive on Schedule | True | By Richard Witkin Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/college-golfer-has-ace.html | College Golfer Has Ace | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/market-place-penn-central-hits-1970-low.html | Market Place | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/test-of-agnews-speech-scoring-press.html | Test of Agnews's Speech Scoring Press | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-aide-asked-panel-not-to-study-panther-deaths.html | U.S. Aide Asked Panel Not to Study Panther Deaths | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/sarah-churchill-to-rewed.html | Sarah Churchill to Rewed | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/10-fillies-mares-to-race-on-coast-pattoc-cany-on-is-cochoice-with.html | 10 FILLIES, MARES TO RACE ON COAST | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/benvenuti-faces-conqueror-again-champion-to-meet-bethea-in-title.html | BENVENUTI FACES CONQUEROR AGAIN | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/roundup-merritts-no-9-courtesy-of-reds-power.html | Roundup: Merritt's No. 9, Courtesy of Reds' Power | True | By Murray Crass | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/rights-unit-chief-hails-nixon-move-hardsburgh-calls-integration.html | RIGHTS UNIT CHIEF HAILS NIXON MOVE | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cairo-aide-finds-war-has-reached-a-turning-point.html | Cairo Aide Finds War Has Reached A Turning Point | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/120-yachts-start-long-island-sound-overnight-passage.html | 120 Yachts Start Long Island Sound Overnight Passage | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/bernard-mcormick.html | BERNARD M'CORMICK | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mayor-calls-power-parley.html | Mayor Calls Power Parley | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/thieu-asks-power-to-combat-inflation-by-decreeing-tax.html | Thieu Asks Power To Combat Inflation By Decreeing Tax | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cambodia-arms-bid-rejected-by-manila.html | CAMBODIA ARMS BID REJECTED BY MANILA | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/note-to-readers-76760407.html | Note to Readers | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/costs-seen-as-most-serious-problem-iron-institute-meets-here-next.html | Costs Seen as Most Serious Problem | True | By Robert Walker | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/senate-petitions-for-mearthy-cut-state-action-jeopardizes-his-bid.html | SENATE PETITIONS FOR M'CARTHY CUT | True | By Maurice Carroll | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/books-of-the-times-a-world-apart.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/czech-conductor-shows-assurance-in-american-debut.html | Czech Conductor Shows Assurance In American Debut | True | By Raymond Ericson | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/delay-in-addonizio-trial-is-denied-by-court-again.html | Delay in Addonizio Trial Is Denied by Court Again | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/2d-french-nuclear-test-is-carried-out-in-pacific.html | 2d French Nuclear Test Is Carried Out in Pacific | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/article-3-no-title.html | Article 3 â€¦Â³â€¦Â³ No Title | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/sentiment-against-war-deluges-a-nixon-emissary-at-columbia.html | Sentiment Against War Deluges A Nixon Emissary at Columbia | True | By Homer Bigart | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/red-forces-in-cambodia-nearing-the-laos-border.html | Red Forces in Cambodia Nearing the Laos Border | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/setback-at-kassel.html | Setback at Kassel | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/unicef-seeks-cleanwater.html | Unicef Seeks Cleanâ€¦Â³â€ŽWater | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mrs-lenore-lyons-is-wed-in-plandome.html | Mrs. Lenore Lyons Is Wed in Plandome | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/slow-but-significant-progress-indicated-at-arms-talks-in-vienna.html | Slow but Significant Progress Indicated at Arms Talks in Vienna | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/ohio-state-clash-puzzles-campus-guardsmen-cordon-college-after.html | OHIO STATE CLASH PUZZLES CAMPUS | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/supreme-court-clears-hair-for-boston-run.html | Supreme Court Clears â€¦Â³â€ŽHairâ€¦Â³â€Ž for Boston Run | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/iowa-reinstates-nagel-as-head-football-coach.html | Iowa Reinstates Nagel as Head Football Coach | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/costello-revealed-details-of-his-bets-before-jury-here.html | Costello Revealed Details of His Bets Before Jury Here | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/marshall-recovering.html | Marshall Recovering | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/royal-call-blocks-okkers-tennis-date.html | ROYAL CALL BLOCKS OKKER'S TENNIS DATE | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/article-2-no-title.html | Article 2 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/6-starting-spots-open-for-indy-500-final-time-trials-set-for-today.html | 6 STARTING SPOTS OPEN FOR INDY 500 | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/topics-in-defense-of-the-pentagon.html | Topics: In Defense of the Pentagon | True | By Thomas S. Power | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/marichal-gives-few-walks.html | Marichal Gives Few Walks | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/sales-up-in-april-for-chain-stores-83-rise-is-lowest-of-any-month.html | SALES UP IN APRIL FOR CHAIN STORES | True | By Herbert Koshetz | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/att-confirms-real-estate-deals-on-both-coasts.html | A.T.&T. Confirms Real Estate Deals on Both Coasts | True | By Gene Smith | 1998-04-24 | RE0000780921 | B00000586899 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/old-winners-at-hialeah.html | Old Winners at Hialeah | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/columbia-students-profiting-in-drugs-students-tell-of-pushers-at.html | Columbia Students Profiting in Drugs | True | By Richard Severo | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/window-controls-light-device-transforms-glass-panel-from-clear-to.html | Window Controls Light | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cairo-paper-reports-us-is-sending-israel-copters.html | Cairo Paper Reports U.S. Is Sending Israel Copters | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/stoph-puts-condition-on-talks.html | Stoph Puts Condition on Talks | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/blake-signs-596ÂÂ"Year Pact-as-piper-general-manager.html | Blake Signs 596ÂÂ"Year Pact As Piper General Manager | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/war-against-children.html | War Against Children | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/brandt-urges-stoph-to-ease-his-stand.html | Brandt Urges Stoph to Ease His Stand | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/grace-to-raise-fertilizer-price-another-round-of-advances-is-slated.html | GRACE TO RAISE FERTILIZER PRICE | True | By Gerd Wilcke | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/2-benefits-set-at-met-games.html | 2 Benefits Set At Met Games | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/judy-kimballs-67-leads-by-4-shots-she-cards-31-on-first-nine-in.html | JUDY KIMBALL'S 67 LEADS BY 4 SHOTS | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mrscarter-upset-in-bowling.html | Mrs.Carter Upset in Bowling | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/british-bar-tour-by-cricket-team-cancel-south-african-visit-over.html | BRITISH BAR TOUR BY CRICKET TEAM | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/usitalian-air-accord-ends-a-fouryear-dispute.html | U.S.âÂ"Italian Air Accord Ends a FourâÂ"Year Dispute | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/the-news-refuses-an-ad-by-its-staff-against-war.html | The News Refuses an Ad By Its Staff Against War | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/talking-parrot-is-stolen.html | Talking Parrot Is Stolen | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/joseph-wood-krutch-naturalist-dies.html | Joseph Wood Krutch, Naturalist, Dies | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/nickel-aide-explains-delay-in-oil-shales-development.html | Nickel Aide Explains Delay In Oil Shales' Development | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/kicks-set-ncaa-mark.html | Kicks Set N.C.A.A. Mark | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/fonteyn-continues-refining-swan-role.html | FONTEYN CONTINUES REFINING âÂÂ"SWANâÂÂ" ROLE | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/oildrilling-ban-is-urged.html | OilâÂÂ"Drilling Ban Is Urged | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/israeli-children-are-principal-victims-of-an-ambush-close-to.html | Israeli Children Are Principal Victims of an Ambush Close to Lebanon | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/friday-night-baseball-scores.html | Friday Night Baseball Scores | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/marcis-11-others-qualify-for-world-600-tomorrow.html | Marcis, 11 Others Qualify For World 600 Tomorrow | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/army-tv-war-film-is-reported-staged.html | ARMY TV WAR FILM IS REPORTED STAGED | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/miss-mary-l-baldwin-is-engaged.html | Miss Mary L. Baldwin Is Engaged | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/buffalo-gi-killed-in-war.html | Buffalo G.I. Killed in War | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/meyerson-to-end-brokerage-business.html | MEYERSON TO END BROKERAGE BUSINESS | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/only-2-new-issues-offered-publicly-most-concerns-mark-time-until.html | ONLY 2 NEW ISSUES OFFERED PUBLICLY | True | By Alexander R. Hammer | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/senate-sets-a-test-on-cambodian-curb.html | SENATE SETS A TEST ON CAMBODIAN CURB | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/italianamericans-ask-inquiry-on-fbi.html | ITALIANâÂÂ"AMERICANS ASK INQUIRY ON F.B.I. | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/ice-follies-70-bows-here-34th-edition-displays-a-taste-and-charm.html | Ice Follies '70 Bows Here | True | By Howard Thompson | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/nixon-plans-to-ask-16billion-increase-in-us-debt-ceiling.html | Nixon Plans to Ask $16âÂÂ"Billion Increase In U.S. Debt Ceiling | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/the-american-way.html | âÂÂ"The American WayâÂÂ" | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/graftinquiry-head-percy-whitman-knapp.html | GraftâÂÂ"Inquiry Head | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/american-exchange-prices-fall-to-lowest-level-since-june-1967.html | American Exchange Prices Fall to Lowest Level Since June, 1967 | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/washingtonmoscowpeking.html | WashingtonâÂÂ"MoscowâÂÂ"Peking | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/peterson-victor-with-akers-help-indians-commit-5-errors-white.html | PETERSON VICTOR WITH AKER'S HELP | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/prisoner-flees-jersey-jail.html | Prisoner Flees Jersey Jail | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-agents-to-get-chicago-raid-role.html | U.S. AGENTS TO GET CHICAGO RAID ROLE | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/jury-splits-in-case-of-panthers-here.html | JURY SPLITS IN CASE OF EXâÂÂ"PANTHERS HERE | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mrs-lyman-is-wed-to-james-b-crosby.html | Mrs. Lyman Is Wed To James B. Crosby | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/weekend-ban-on-cars-set-for-prospect-park.html | Weekend Ban on Cars Set for Prospect Park | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/stock-prices-dip-to-another-low-days-trading-restrained-as-dow.html | STOCK PRICES DIP TO ANOTHER LOW | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/detective-linked-to-crime-figures-dismissed-after-questioning-by.html | DETECTIVE LINKED TO CRIME FIGURES | True | By David Burnham | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/misdirected-memorial.html | Misdirected Memorial | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/bridge-hand-is-truly-rare.html | Bridge Hand Is Truly Rare | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/auto-makers-list-a-93-sales-gain-gm-says-sales-past-low-point-past.html | Auto Makers List a 9.3% Sales Gain | True | By William D. Smith | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/continental-drops-franklin-life-bid-companies-take-merger-actions.html | Continental Drops Franklin Life Bid | True | By John J. Abele | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/singing-rain-6â3Â¢Â°5-to-win-top-flight-showoe-52-in-field-of-10-at.html | SINGING RAIN 6â3Â¢Â°5 TO WIN TOP FLIGHT | True | By Joe Nichols | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/antiques-some-rare-birds-in-in-ceramic.html | Antiques: Some Rare Birds in Ceramic | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/but-problems-still-remain-roche-says-car-makers-list-a-sales.html | But Problems Still Remain, Roche Says | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/transit-workers-in-ind-crash-seek-immunity-before-talking.html | Transit Workers in IND Crash Seek Immunity Before Talking | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/d-earl-fleming.html | D. EARL FLEMING | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/where-burns-stands-federal-reserve-chairman-disturbed-by-talk-of-a.html | Where Burns Stands | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/batavia-downs-figures-drop.html | Batavia Downs Figures Drop | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/steel-executives-vexed-by-inflation-and-profit-drop.html | Steel Executives Vexed by Inflation and Profit Drop | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/hulick-is-victor-3-times-at-devon-wins-twice-on-hombre-and-also.html | HULICK IS VICTOR 3 TIMES AT DEVON | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/john-j-ballentine-retired-admiral-73.html | JOHN J. BALLENTINE, RETIRED ADMIRAL, 73 | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/saigon-force-in-cambodia-doubles-in-week-to-40000-south-vietnamese.html | Saigon Force in Cambodia Doubles in Week to 40,000 | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/article-5-no-title-the-collage-of-your-choice.html | The College of Your Choice | True | By Robert Lipsyte | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/miss-hite-mrs-griffith-gain-southern-title-golf-final.html | Miss Hite, Mrs. Griffith Gain Southern Title Golf Final | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/syracuse-coach-to-retire.html | Syracuse Coach to Retire | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/mrs-delia-akeley-howe-dead-explorer-and-hunter-in-africa.html | Mrs. Delia Akeley Howe Dead, Explorer and Hunter in Africa | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/three-arabs-beaten-near-un-after-bus-is-attacked-in-israel-3-arabs.html | Three Arabs Beaten Near U.N. After Bus Is Attacked in Israel | True | By Thomas F. Brady | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/canadiens-kings-in-trade.html | Canadiens, Kings in Trade | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/4-more-leaving-kissingers-staff-a-5th-member-is-reported-planning.html | 4 MORE LEAVING KISSINGER'S STAFF | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/the-dance-city-ballet-presents-work-by-clifford.html | The Dance | True | By Anna Kisselgoff | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/down-the-subway-tracks.html | Down the Subway Tracks | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/on-7th-avenue-they-think-blair-sabol-is-abbie-hoffman.html | On 7th Avenue, They Think Blair Sabol Is Abbie Hoffman | True | By Angela Taylor | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/power-of-new-boards-as-defined.html | Power of New Boards Is Defined | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/agnew-attacks-his-press-critics-say-s-he-wont-quiet-down-urges.html | AGNEW ATTACKS HIS PRESS CRITICS | True | By Martin Waldron Special to the New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cavett-to-entertain-writers.html | Cavett to Entertain Writers | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/woodcock-pledges-uaw-goals-will-not-change.html | Woodcock Pledges U. A. W. Goals Will Not Change | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/girl-in-kent-state-photo-identified-as-runaway.html | Girl in Kent State Photo Identified as Runaway | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/goodwin-j-knight-of-california-dies-governor-19531959-ran-for.html | GOODWIN J. KNIGHT OF CALIFORNIA DIES | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/national-maritime-day-70-by-the-sea-by-the-sea-by-the.html | National Maritime Day, '70: By the Sea, by the Sea, by the Not â€¦ Â°Saâ€¦ Â°Beautiful Sea | True | By Paul L. Montgomery | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/magnuson-criticizes-nixons-plan-for-tax-on-leaded-gasoline.html | Magnuson Criticizes Nixon's Plan for Tax on Leaded Gasoline | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/benefit-for-girls-club.html | Benefit for Girls' Club | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/pact-is-near-at-nbc.html | Pact Is Near at N.B.C. | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/eecus-accord-on-trade-aid-set-compromise-at-meeting-of-oecd-spurs.html | E.E.C.âdâ€¦ Â°U.S. ACCORD ON TRADE AID SET | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/art-delightful-trompe-loeil-exhibit-paintings-by-americans-shows-at.html | Art: Delightful Trompe l'Oeil Exhibit | True | By John Canaday | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-women-beat-so-africa-at-net-nissies-heldmanbartkowicz-pace-303.html | U.S. WOMEN BEAT SO. AFRICA AT NET | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/sextuplets-here-had-chance-of-3-biggest-weighed-14-ounces-all-died.html | SEXTUPLETS HERE HAD CHANCE OF 3% | True | By Jane E. Brody | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/william-c-henchy.html | WILLIAM C. HENCHY | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/nixon-postal-reform-wins-backing-of-2-key-senators-nixon-postal.html | Nixon Postal Reform Wins Backing of 2 Key Senators | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/us-examining-possibility-of-copperprice-trust-suit-head-of-group.html | U.S. Examining Possibility Of Copperâ€šÃ„Â'Price Trust Suit | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/percy-v-hinkson.html | PERCY V. HINKSON | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/2-policemen-here-sell-keystone-pig-buttons.html | 2 Policemen Here Sell â€šÃ„Â'Keystone Pigâ€šÃ„Â' Buttons | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/article-4-no-title.html | COLLEGES AND UNIVERSITIES | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/to-purser-lure-of-sea-was-an-ad.html | To Purser, Lure of Sea Was an Ad | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/the-azores-awakening-nevernever-land.html | The Azores, Awakening Neverâ€šÃ„Â'Never Land | True | By Marvine Howe Special to The New York Times | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/youth-corps-held-limited-in-hiring-grand-jury-urges-change-in.html | YOUTH CORPS HELD LIMITED IN HIRING | True | By Douglas Robinson | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/cuban-reply-assails-the-swiss-for-protest-on-demonstrators.html | Cuban Reply Assails the Swiss For Protest on Demonstrators | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-23 | 1970-05-23 | https://www.nytimes.com/1970/05/23/archives/tropical-storm-dies.html | Tropical Storm Dies | True | | 1998-04-24 | RE0000780921 | B00000586899 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/state-computers-to-aid-sentencing-will-quickly-provide-record-of.html | STATE COMPUTERS TO AID SENTENCING | True | By Farnsworth Fowle | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/where-the-rush-hour-is-3-men-going-home-slowing-down-geological.html | Where the Rush Hour Is 3 Men Going Home | True | By Allan Pospisil | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ages-912-iggys-house.html | Ages 9â€šÃ„Â¨12... | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/we-needed-thisa-march-through-georgia-mass-rally.html | â€šÃ„Â'We Needed Thisâ€šÃ„Â'â€šÃ„Â¨A March Through Georgia | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/remains-of-child-found-in-suitcase-in-the-bronx.html | Remains of Child Found In Suitcase in the Bronx | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/singleton-snaps-two-records-in-hurdles-at-schoolboy-meet-mount.html | Singleton Snaps Two Records In Hurdles at Schoolboy Meet | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/tv-mailbag-cavett-i-try-to-provide-balance.html | TV Mailbag | True | Dick Cavett | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ottinger-says-army-developed-inhumane-dart-gun-in-secret.html | Ottinger Says Army Developed â€šÃ„Â'Inhumaneâ€šÃ„Â' Dart Gun in Secret | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/beacon-rail-ticket-sales.html | Beacon Rail Ticket Sales | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/5day-march-in-georgia-ends-with-massive-rally-abernathy-among.html | 5â€šÃ„Â'Day March in Georgia Ends With Massive Rally | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/racing-at-delaware-to-begin-saturday.html | RACING AT DELAWARE TO BEGIN SATURDAY | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/canada-presses-program-to-prevent-damage-to-arctic-lands-task-force.html | Canada Presses Program to Prevent Damage to Arctic Lands | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/nfl-coaches-huddle-here-today.html | N.F.L. Coaches Huddle Here Today | True | By William N. Wallace | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-indianapolis-everybody-loves-the-romantics-the-romantics.html | In Indianapolis, Everybody Loves the Romantics | True | By Harold C. Schonberg | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/movies-down-with-myth-america.html | Movies | True | By Sandra Shevey | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/lorna-grand-wed-to-william-stengel.html | Lorna Grand Wed to William Stengel | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/brooklyn-automotive-gains-psal-novice-track-title.html | Brooklyn Automotive Gains P.S.A.L. Novice Track Title | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/oh-dear-the-trouble-its-in-beggar-on-horseback-oh-dear-the-trouble.html | Oh, Dear, the Trouble It's In | True | By Walter Kerr | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/observer-meanwhile-back-in-northwest-asia-falling-dominoes.html | Observer: Meanwhile, Back in Northwest Asia. | True | By Russell Baker | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/fresh-threats-by-the-communists-in-laos.html | Fresh Threats By the Communists In Laos | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/massachusetts-race-entered.html | MassachusettsRaceEntered | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/health-heart-attacks-is-there-usually-warning.html | Health | True | &#8212;Harold M. Schmeck Jr. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/company-teaches-slow-pupils-for-profit-sliding-scale-of-progress.html | Company Teaches â€šÃ„Â'Slowâ€šÃ„Â' Pupils for Profit | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/governor-signs-bill-mandating-overhaul-of-assessment-system.html | Governor Signs Bill Mandating Overhaul of Assessment System | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/police-in-crete-order-hippies-to-leave-caves.html | Police in Crete Order Hippies to Leave Caves | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/gail-warren-thayer-is-bride-of-michael-john-candela-jr.html | Gail Warren Thayer Is Bride Of Michael John Candela Jr. | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-week-in-finance-wall-street-suffers-its-worst-loss-in-years.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/police-planning-national-union-denver-meeting-this-week-will-elect.html | POLICE PLANNING NATIONAL UNION | True | By David Burnham | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/andretti-seeking-2d-indy-500-victory-al-unser-sets-fast-pace.html | Andretti Seeking 2d Indy 500 Victory | True | By John S. Radosta | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/churches-get-banjo-player.html | Churches Get Banjo Player | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/activism-arrives-at-u-of-alabama-question-for-voters.html | Activism Arrives at U. of Alabama | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/westport-warms-to-apartments-westport-weighs-change.html | Westport Warms To Apartments | True | By Franklin Whitehouse | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/husband-wife-and-motherandxseincthree.html | Husband, wife and mother—A mother—A—A—law | True | By Adrian Mitchell | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/workers-for-nixon-and-flag-come-out-in-force.html | Workers For Nixon And Flag Come Out In Force | True | &#8212;Francis X. Clines | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-radical-educator-but-no-nihilist-the-open-classroom.html | A radical educator, but no nihilist | True | By Fred M. Hechinger | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/he-couldnt-see-things-through-william-jennings-bryan.html | He couldn't see things through | True | By John D. Hicks | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/president-of-howard-u-named-nixon-adviser.html | President of Howard U. Named Nixon Adviser | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/warren-to-get-degree.html | Warren to Get Degree | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/exit-a-speaker-how-much-will-it-mean-a-thunderclap.html | Exit a Speaker: How Much Will It Mean? | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/kathy-hite-wins-southern-amateur.html | KATHY HITE WINS SOUTHERN AMATEUR | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/another-lake-another-dollar.html | Another Lake, Another Dollar | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/morse-urges-stress-on-living-standards.html | MORSE URGES STRESS ON LIVING STANDARDS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/illinois-pay-increased.html | Illinois Pay Increased | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/laver-beats-roche-in-tennis-classic.html | LAVER BEATS ROCHE IN TENNIS CLASSIC | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cornells-lacrosse-rally-defeats-syracuse-11-to-7.html | Cornell's Lacrosse Rally Defeats Syracuse, 11 to 7 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sihanouk-viewed-as-asset-for-mao-prince-may-add-to-pekings.html | SIHANOUK VIEWED AS ASSET FOR MAO | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/four-reviews-by-eudora-welty-the-little-man-and-the-big-thief-otto.html | Four reviews by Eudora Welty | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/record-cup-spectator-fleet-likely-task-force-set-by-coast-guard.html | Record Cup Spectator Fleet Likely | True | By Steve Cady | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/article-1-no-title-about-the-beatles.html | About the Beatles | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/spotlight-anchor-is-hoisted-on-venture.html | Spotlight: | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/allergy-to-hay-and-oats-spells-trouble-for-a-horse-but-pacer.html | Allergy to Hay and Oats Spells Trouble for a Horse | True | By Louis Effrat | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/caroline-floyd-is-wed-to-richard-hudson-sutphin.html | Caroline Floyd Is Wed to Richard Hudson Sutphin | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/senior-golf-listed-by-jersey-women-group-starts-second-year-of.html | SENIOR GOLF LISTED BY JERSEY WOMEN | True | By Maureen Orcutt | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rumania-expands-rescue-effort-as-toll-in-floods-is-put-at-200.html | Rumania Expands Rescue Effort As Toll in Floods Is Put at 200 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-israeli-border-kibbutz-mortar-and-rocket-attacks-are-part-of.html | In Israeli Border Kibbutz, Mortar and Rocket Attacks Are Part of Daily Life | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/aerospace-engineers-on-coast-design-a-longlife-spacecraft-jet.html | Aerospace Engineers on Coast Design a Long—'Life Spacecraft | True | By John Noble Wilford Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-women-upset-by-west-germany-in-cup-tennis-21-us-women-bow-in-cup.html | U.S. Women Upset By West Germany In Cup Tennis, 2—1 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/pamela-moore-becomes-bride-mrs-layton-has-child.html | Pamela Moore Becomes Bride | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/troubled-times.html | Troubled Times | True | By Hal Dareff | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-brief-students-harvard-students-in-revolt-growing-up-in-america.html | In Brief: Students | True | By Alexander Coleman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/blackmun-oath-june-9.html | Blackmun Oath June 9 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/soviet-aerial-challenge-suspected-by-us-soviet-intent-weighed.html | Soviet Aerial Challenge Suspected by U.S. | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/relaxation-of-restrictions-on-foreign-aid-to-haiti-is-expected-by.html | Relaxation of Restrictions on Foreign Aid to Haiti Is Expected by U.S. Officials in Port—A—A Prince | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/report-from-wasteland-military.html | Report from Wasteland | True | By Harrison Brown | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/15-more-are-arrested-in-rahway-disorders.html | 15 More Are Arrested In Rahway Disorders | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/five-men-above-the-crowd.html | Five men above the crowd | True | Bernice Gross | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/stay-out-front-captures-real-delight-by-6-lengths.html | Stay Out Front Captures Real Delight by 6 Lengths | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-brief-taste-of-ecstasy-at-the-smiling-moon-inn-roads-and-passes.html | A Brief Taste of Ecstasy At the Smiling Moon Inn | True | By J. Alvin Kugelmass | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cairos-war-now-you-see-it-now-you-dont-cairos-war-american.html | Cairo's War: Now You See It, Now You Don't | True | By David Holden | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/i-am-the-music-fountain-welcome-horn-chorus-from-tannhauser.html | â€œâ€¦Â I Am the Music Fountain! Welcomeâ€¦â€¦Â | True | By Brian Dickinson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/turkish-leader-defers-visit.html | Turkish Leader Defers Visit | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/filipino-senate-unit-finds-country-at-a-crossroad.html | Filipino Senate Unit Finds Country at a Crossroad | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/goldberg-backs-wageprice-curbs-says-galloping-inflation-is.html | GOLDBERG BACKS WAGEâ€¦Â'PRICE CURB | True | By Thomas P. Ronan | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/7-west-african-nations-plan-an-economic-community.html | 7 West African Nations Plan An Economic Community | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/favored-sun-lover-wins-by-10-lengths.html | FAVORED SUN LOVER WINS BY 10 LENGTHS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/hirohito-and-selassie-dine-at-tokyo-palace.html | Hirohito and Selassie Dine at Tokyo Palace | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-5-no-title.html | Royalty at Wedding in St. Tropez | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/lucy-page-eshleman-is-bride-of-peter-henry-sprayragen.html | Lucy Page Eshleman Is Bride Of Peter Henry Sprayragen | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/swedes-protest-us-envoy.html | Swedes Protest U.S. Envoy | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-mail-service.html | U.S. Mail Service | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/jockey-is-loser-in-french-court-horse-owner-gets-2730-in.html | JOCKEY IS LOSER IN FRENCH COURT | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/c21-h23-no5-a-primer-for-parents-and-children-a-heroin-primer-in.html | Câ‚‚â‚Hâ‚‚â‚ƒâ€¦ Hâ€¦Nâ‚…Oâ‚…â€° NOâ€¦ â€” â€¦Â #A primer for parents and children | True | By Lee Edson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-singing-cicadas-are-coming.html | The â€¦Â'Singingâ€¦â€¦Â  Cicadas Are Coming | True | By Ralph L. Snodsmith | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-cash-cushion-found-in-junked-chair-on-li.html | A Cash Cushion Found In Junked Chair on L.I. | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-second-sex-junior-division-the-second-sex.html | The Second Sex, Junior Division | True | By Elizabeth Fisher | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/budget-defeat-is-a-surprise-in-scarsdale.html | Budget Defeat Is a Surprise in Scarsdale | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/survey-indicates-athletic-programs-face-demanding-test-in-fall.html | Survey Indicates Athletic Programs Face Demanding Test in Fall | True | By Neil Amdur | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/vorster-assails-british-ban-on-springboks-cricket-tour.html | Vorster Assails British Ban Qn Springboks/Cricket Tour | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/bridal-for-miss-sibyl-fulenwider.html | Bridal for Miss Sibyl Fulenwider | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-face-of-the-third-reich-face-of-the-third-reich.html | The Face Of The Third Reich | True | By Walter Laqueur | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/finch-on-a-very-hot-seat-at-hew.html | Finch On a Very Hot Seat at H.E.W. | True | &#8212;Richard D. Lyons | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/3-ministers-are-appointed-in-norway-cabinet-shuffle.html | 3 Ministers Are Appointed In Norway Cabinet Shuffle | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mama-makes-us-all-voyeurs.html | â€¦Â'Mamaâ€¦â€¦Â  Makes Us All Voyeurs | True | By Peter Schjeldahl | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/8-negroes-face-runoffs-in-alabama-on-june-2.html | 8 Negroes Face Runoffs In Alabama on June 2 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/coins-ana-preregistration-is-heavy.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/hall-johnson-18881970.html | Hall Johnson, 1888â€¦Â1970 | True | By Marian Anderson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/montreals-olympic-bid-a-shrewd-ploy-a-slight-miscalculation.html | Montreal's Olympic Bid a Shrewd Ploy | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/halt-in-phone-work-in-jersey-is-ended.html | HALT IN PHONE WORK IN JERSEY IS ENDED | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-policy-rouses-aftra-controversy.html | U.S. POLICY ROUSES AFTRA CONTROVERSY | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/philympia-london-canadas-schedule.html | Philympia, London | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/suburban-bridal-for-miss-prial-and-ta-petrie.html | Suburban Bridal For Miss Prial And T.A. Petrie | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/subaru-names-distributors.html | Subaru Names Distributors | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/administrator-of-the-estate-of-reuthers-is-appointed.html | Administrator of the Estate of Reuthers Is Appointed | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/steeplechase-to-scolvin.html | Steeplechase to Scolvin | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/warren-heads-un-group.html | Warren Heads U.N. Group | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/shift-in-military-balance-to-arabs-seen-in-nato-alliance-aides.html | Shift in Military Balance To Arabs Seen in NATO | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/speedy-qualifiers-threaten-record-for-the-indy-500-field-complete.html | Speedy Qualifiers Threaten Record For the Indy 500 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sports-fishing-ban-at-michigan-lake-ends-after-5-weeks.html | Sports Fishing Ban At Michigan Lake Ends After 5 Weeks | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/jenkins-is-victor-williams-clouts-two-homers-in-15hit-assault-by.html | JENKINS IS VICTOR | True | By Joseph Durso | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/dance-if-the-dodgers-left-brooklyn.html | If the Dodgers Left Brooklyn.. | True | By Clive Barnes | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/emily-g-lay-to-be-a-bride.html | Emily G. Lay To Be a Bride | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/lucille-ross-is-bride-of-michael-w-molloy.html | Lucille Ross is Bride of Michael W. Molloy | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/letters-poverty-pay-russia-and-her-jews-letters-the-parental.html | Letters | True | Frank Profaci | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-rosenberg-case-an-inquest-on-an-inquest.html | The Rosenberg Case: | True | By Walter Goodman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/hofstra-students-aid-armed-forces.html | HOFSTRA STUDENTS AID ARMED FORCES | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/refuge-planned-by-fresh-air-fund-wildlife-site-to-be-built-for.html | REFUGE PLANNED BY FRESH AIR FUND | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/how-to-be-naughty-and-succeed-one-vote-he-wont-receive-cocky-brash.html | How to Be Naughty and Succeed | True | Neil Amour. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mutual-force-reductions.html | Mutual Force Reductions | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ages-69-some-tales-long-short-and-tall-the-twenty-seventh.html | Ages 6â€¦Â¬Ã¢Â¬â€¹-9: Some tales, long, short and tall | True | Jerome Beatty Jr. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/pirates-4-in-4th-sink-expos-8-to-4-clemente-jeter-and-alley-clout.html | PIRATES 4 IN 4TH SINK EXPOS, 8 TO 4 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/juilliard-students-offer-2-premieres.html | MILLIARD STUDENTS OFFER 2 PREMIERES | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/bentley-president-named.html | Bentley President Named | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/recordings-quite-black-and-quite-beautiful.html | Recordings | True | By Carman Moore composer, critic and lecturer in music history at Manhattanville College | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¬Ã¢Â¬â€¦Â¬Â¬Ã¢Â¬Â No Title | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/tempered-yankee-scores-in-200-45-for-y-yonkers-upset.html | Tempered Yankee Scores in 2:00 4â€¦Â¬Ã¢Â¬â€“5 For Yonkers Upset | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/freedom-under-fire.html | Freedom Under Fire | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mcmillan-captures-final-in-english-grass-tennis.html | McMillan Captures Final In English Grass Tennis | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/may-rain.html | May Rain | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/15y-earold-runaway-flies-home-to-miami.html | 15â€¦Â¬Ã¢Â¬â€Year-â€¦Â¬Ã¢Â¬â€Old Runaway Flies Home to Miami | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/scientists-debate-root-of-violence-idea-of-aggression-as-innate.html | SCIENTISTS DEBATE ROOT OF VIOLENCE | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-fiery-magma-became-coated-with-dogma-a-soviet-heretic.html | The fiery magma became coated with dogma | True | By Patricia Blake | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/walking-through-masterpieces-in-low-countries-background.html | Walking Through Masterpieces In Low Countries | True | By Herbert R. Lottman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/gartner-displays-gusty-piano-style.html | GARTNER DISPLAYS GUSTY PIANO STYLE | True | Robert Sherman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/john-kerry-weds-miss-julia-thorne.html | John Kerry Weds Miss Julia Thorne | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/singing-rain-2d-4to5-favorite-trails-shuvee-at-aqueduct-in-57500.html | SINGING RAIN 2D | True | By Joe Nichols | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/students-help-workers-in-coast-strike-students-on-picket-line.html | Students Help Workers in Coast Strike | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/droughtstricken-brazilians-raid-food-stores-and-trains.html | Droughtâ€¦Â¬Ã¢Â¬â€Stricken Brazilians Raid Food Stores and Trains | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-ladies-take-their-places-on-the-rails-and-trackside-as-long.html | The Ladies Take Their Places on the Rails and Trackside as Long Island Tracks Open Tomorrow and Tuesday | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/personality-stewart-of-lvgroup-leadership-seen.html | Personality: | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/toledo-tennis-team-takes-5th-league-title-in-row.html | Toledo Tennis Team Takes 5th League Title in Row | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/speaking-of-books-corrections-are-worth-money-corrections-are-worth.html | Speaking of Books: Corrections Are Worth Money | True | By John Bowen | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/and-now-heres-raquel-on-womans-lib.html | And Now, Here's Raquel on Women's Lib | True | By Stephanie Harrington | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-subject-is-the-struggle-of-happiness.html | The subject is the struggle | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/where-did-the-cyanide-come-from-the-devils-lieutenant.html | Where did the cyanide come from? | True | By W. G. Rogers | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ftc-seeks-to-require-a-warning-on-cyclamates.html | F.T.C. Seeks to Require A Warning on Cyclamates | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/scott-memento.html | Scott Memento | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/janet-a-jabara-teacher-a-bride.html | Janet A. Jabara, Teacher, a Bride | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/klassy-poppy-440-suffolk-turf-victor.html | KLASSY POPPY, $4.40, SUFFOLK TURF VICTOR | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/allied-parade-stirs-west-berlin-clash.html | ALLIED PARADE STIRS WEST BERLIN CLASH | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/indian-portraits-draw-251500-here.html | INDIAN PORTRAITS DRAW $251,500 HERE | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/italians-building-stores-in-soviet-first-of-the-supermarkets-is-for.html | ITALIANS BUILDING STORES IN SOVIET | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/concern-voiced-over-crime-bill-lawy-er-in-capital-believes-civil.html | CONCERN VOICED OVER CRIME BILL | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/is-there-vestige-of-hope-in-paris-talks.html | Is There Vestige Of Hope in Paris Talks? | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sheriff-stonehead-and-the-teenage-termites.html | Sheriff Stonehead And the Teenâ€šÃ„Ã´age Termites | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/an-incomes-policy-divides-business-business-is-puzzled-by-burns.html | An â€šÃ„Ã¹Incomes Policyâ€šÃ„Ã´ Divides Business | True | By Gerd Wilcke | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/so-e-madrick-fiance-of-joan-van-sinderen.html | S. E. Madrick Fiance Of Joan Van Sinderen | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/susan-catron-bride-on-l.html | Susan Catron Bride on L.I. | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/miss-brighton-stamford-bride-of-gill-barlow.html | Miss Brighton Stamford Bride Of Gill Barlow | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ages-912-facts-and-speculation-towline.html | Ages 9â€šÃ„Ã¬12: Facts and speculation | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/community-rates-harlem-hospital-complaints-aired-in-hearings.html | COMMUNITY RATES HARLEM HOSPITAL | True | By Nancy Hicks | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/school-busing-a-us-tradition-program-welcomed-for-y-ears-except-for.html | School Busing A U.S. Tradition | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/washington-whither-art-thou-spiro-the-new-weapons-vive-la.html | Washington: Whither Art Thou, Spiro? | True | By James Reston | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rightist-draws-ire-of-swiss-writers.html | RIGHTIST DRAWS IRE OF SWISS WRITERS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/nixon-aide-denies-charge-on-tanker.html | NIXON AIDE DENIES CHARGE ON TANKER | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/headliners-the-veep-at-play-saved-by-a-hair-heyerdahl-tries-again.html | Headliners | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/wnewv-is-struck-by-studio-engineers.html | WNEWâ€šÃ„Ã´TV IS STRUCK BY STUDIO ENGINEERS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/piano-skill-shown-by-eileen-dickinson.html | PIANO SKILL SHOWN BY EILEEN DICKINSON | True | Raymond Ericson. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/american-eagle-is-first-to-finish-turner-wins-2-trophies-in-125mile.html | AMERICAN EAGLE IS FIRST TO FINISH | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/chichester-theater-mounts-bolt-play-about-elizabeth.html | Chichester Theater Mounts Bolt Play About Elizabeth | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/calvin-scores-33-6-in-extra-period-los-angeles-guard-sparks.html | CALVIN SCORES 33, 6 IN EXTRA PERIOD | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/can-teddy-kennedy-survive-his-reputation-everybody-expects-kennedy.html | Can Teddy Kennedy Survive His Reputation? | True | By William H. Honan | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/taylor-charmat-reach-golf-final-two-americans-eliminated-from.html | TAYLOR, CHARMAT REACH GOLF FINAL | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-revolution-that-failed-and-yet-turning-on-the-system.html | The revolution that failed, and yet... | True | By Ronald Gross | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/magnolia-tree-growing-in-brooklyn-is-landmark.html | Magnolia Tree Growing In Brooklyn Is Landmark | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/late-listings-for-todays-tv-and-radio.html | Late Listings for Today's TV and Radio | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cambodia-passive-witness-to-its-fate-china-is-watching.html | Cambodia Passive Witness To Its Fate | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/scolvin-wins-by-7-lengths-in-oxmoor-steeplechase.html | Scolvin Wins by 7 Lengths In Oxmoor Steeplechase | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-7billion-business-founded-on-the-firm-rock-of-narcissism-beyond.html | A $7â€šÃ„Ã·billion business founded on the firm rock of narcissism | True | By Marylin Bender | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/giulios-complaint-was-incurable-la-bamboleona.html | Giulio's complaint was incurable | True | By Haskel Frankel | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/merger-announced-for-ballet-groups.html | MERGER ANNOUNCED FOR BALLET GROUPS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-7-no-title.html | Miss Prentice Is Bride | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/basesfilled-hit-topples-yankees-2d-sims-homer-ties-score-and-he.html | BASESâ€šÃ„Ã·FILLED HIT TOPPLES YANKEES | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-lordly-and-noble-beeches.html | The Lordly And Noble Beeches | True | By Clarence E. Lewis | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/architecture-good-buildings-home-friends.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/amex-and-counter-prices-fall-again.html | Amex and Counter Prices Fall Again | True | By Alexander R. Hammer | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/its-mayhemall-on-the-highway-time-again-masculine-genus.html | It's Mayhemâ€šÃ„Ã¹all â€šÃ„Ã´theâ€šÃ„Ã¹Highway Time Again | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/china-and-russia-argue-but-hanoi-runs-the-show.html | China and Russia Argue but Hanoi Runs The Show | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/jay-woodworth-and-susan-ray-married-on-li.html | Jay Woodworth And Susan Ray Married on L. I. | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/master-of-the-clear-expressive-line-the-world-of-hirschfeld.html | Master of the clear, expressive line | True | By Lewis Nichols | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/east-germanmaldive-tie.html | East Germanâ€¦â€"Maldive Tie | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/china-is-adamant-on-intellectuals-says-they-must-work-as-peasants.html | CHINA IS ADAMANT ON INTELLECTUALS | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/exhibitions.html | EXHIBITIONS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/central-africanalbania-tie.html | Central Africanâ€¦â€"Albania Tie | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/palmer-of-orioles-stops-red-sox-30-orioles-palmer-tops-red-sox-30.html | Palmer of Orioles Stops Red Sox, 3â€¦â€"0 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/letters-joseph-cinque.html | Letters | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/fikes-sets-mark-in-twomile-race-rice-senior-posts-909-for-state.html | FIKES SETS MARK IN TWOâ€¦â€"MILE RACE | True | By William J. Miller | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/article-2-no-title-barnes-on-dance.html | Barnes on Dance | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/badillo-and-scheuer-win-each-others-endorsement.html | Badillo and Scheuer Win Each Other's Endorsement | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/runaway-girl.html | Runaway Girl | True | Dorothy M. Broderick | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/readers-report-a-measure-of-dust-pluche-or-the-love-of-art-a-dream.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/71-westminster-crufts-dates-permit-fancier-to-attend-both.html | 71 Westminster, Cruft's Dates Permit Fancier to Attend Both | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/bridge-postmortem-time-if-you-but-i-why-lets-play.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/capital-group-lists-liberal-candidates-it-will-give-funds.html | Capital Group Lists Liberal Candidates It Will Give Funds | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/andrew-lockhart-jr-to-wed-susan-b-shepardson-aug-29.html | Andrew Lockhart Jr. to Wed Susan B. Shepardson Aug. 29 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-designs-of-eb-white-the-designs-of-eb-white.html | The Designs of E. B. White | True | By Gerald Weales | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-2-no-title.html | Lorraine Walsh to Wed | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/athletes-should-never-grow-old-hare-comes-jamie.html | Athletes should never grow old | True | By C. D. B. Bryan | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/dance-city-troupes-sweet-integrity-who-cares-score-is-orchestrated.html | Dance: City Troupe's Sweet Integrity | True | By Clive Barnes | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/bear-market-is-gnawing-at-the-rich-bargains-sought.html | Bear Market Is Gnawing at the Rich | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/gm-developing-device-to-test-drunks-the-next-step.html | G. M. Developing Device to Test Drunks | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/childrens-books-black-and-white-an-exchange.html | Children's Books | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/town-wins-fight-over-plant-odor-rendering-business-told-by-high.html | TOWN WINS FIGHT OVER PLANT ODOR | True | By David Bird Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/article-3-no-title-champion-keeps-away.html | Article 3 â€¦â€"â€¦â€" No Title | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/england-soccer-favorite.html | England Soccer Favorite | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/for-gi-its-war-as-usual-in-cambodia.html | For G.I., It's War as Usual in Cambodia | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/suharto-fears-a-widening-of-war-in-indochina-cites-economic-plan.html | Suharto Fears a Widening of War in Indochina | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/far-foundation-trustee.html | For Foundation Trustee | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-6-no-title.html | Judy Spiegel Fiancee | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/blossoms-for-late-summer.html | Blossoms for Late Summer | True | By Edwin D. Carpenter | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/becker-is-fourth-to-score-1000-points-for-new-mexico.html | Becker Is Fourth to Score 1,000 Points for New Mexico | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/penn-crew-takes-madeira-cup-race-junior-varsity-freshman-also-set.html | PENN CREW TAKES MADEIRA CUP RACE | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sheila-lipson-a-bay-state-bride.html | Sheila Lipson a Bay State Bride | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/leo-m-charm-dies-at-70-retired-engineer-for-navy.html | Leo M. Charm. Dies at 70; Retired Engineer for Navy | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/raster-rolls-1857-total-in-abc-allevents-play.html | Raster Rolls 1,857 Total In A.B.C. Allâ€¦â€"Events Play | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/philip-levy-61-dies-washington-lawyer.html | PHILIP LEVY, 61, DIES; WASHINGTON LAWYER | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/bogus-securities-believed-on-rise-assistant-prosecutor-here-cites.html | BOGUS SECURITIES BELIEVED ON RISE | True | By Edward Hudson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/peru-is-attempting-to-improve-her-image-abroad-government-seeks-to.html | Peru Is Attempting to Improve Her Image Abroad | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/tuscalee-takes-fair-hill-chase-boats-in-the-know-by-four-lengths.html | TUSCALEE TAKES FAIR HILL CHASE | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/nixon-proposes-pact-to-exploit-ocean-floors-resources-for-all.html | Nixon Proposes Pact to Exploit Ocean Floor's Resources for All | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/israeli-play-closes-after-wide-protest.html | ISRAELI PLAY CLOSES AFTER WIDE PROTEST | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mgovern-pushes-convention-plan-he-asks-that-reforms-be-written-into.html | M'GOVERN PUSHES CONVENTION PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/nixon-rests-at-camp-david.html | Nixon Rests at Camp David | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-bonus-for-woodland-wanderers.html | A Bonus for Woodland Wanderers | True | By Eric Hass | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/festival-hits-bunuel-and-bergman-at-the-cannes-festival.html | Festival Hits? Bunuel and Bergman | True | By Vincent Canby | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/columbias-battleground-is-shifting-from-campus-to-its-senate-and-tribunals.html | Columbia's Battleground Is Shifting From Campus to Its Senate and Tribunals | True | By Murray Schumach | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rindt-sets-auto-lap-mark.html | Rindt Sets Auto Lap Mark | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-a-lebanese-border-village-sorrow-and-anger-site-of-attack.html | In a Lebanese Border Village, Sorrow and Anger | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/polar-bear-breeding-area-found.html | Polar Bear Breeding Area Found | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/terry-and-mghee-singing-folk-blues.html | TERRY AND M'GHEE SINGING FOLK BLUES | True | Mike John. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/commissary-wins-by-nose-on-coast-holds-off-patroe-cany-on-in-80250.html | COMMISSARY WINS BY NOSE ON COAST | True | | | | | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sarah-lavery-wed-to-michael-t-fach.html | Sarah Lavery Wed To Michael T. Fach | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/drug-chain-to-expand-in-texas-houston-chain-operated.html | Drug Chain To Expand In Texas | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/officer-weds-nancy-c-culbertson.html | Officer Weds Nancy C. Culbertson | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/shriver-is-unsure-about-his-course-maryland-governors-race-is-still.html | SHRIVER IS UNSURE ABOUT HIS COURSE | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/letters-to-the-editor.html | Letters to the Editor | True | Connie Passalacqua | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/miss-martha-frances-hamilton-married-to-i-wistar-morris-3d.html | Miss Martha Frances Hamilton Married to I. Wistar Morris 3d | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/athletics-director-resigns.html | Athletics Director Resigns | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/prohibition-is-repealed-for-ohio-college-area.html | Prohibition Is Repealed For Ohio College Area | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/researchers-to-seek-the-reasons-for-differences-in-hospital-death.html | Researchers to Seek the Reasons for Differences in Hospital Death Rates | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-tea-buying-from-ceylon-rises.html | U.S. Tea Buying From Ceylon Rises | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-3-no-title.html | Patricia M. Donahue Wed at Princeton | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/dr-oscar-winther-historianauthor.html | DR. OSCAR WINTHER, HISTORIAN, AUTHOR | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ages-912-stories-of-adventure-and-adversity-jack-tar.html | Ages 9–12: Stories of adventure and adversity | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/home-improvement-guide-to-working-with-epoxy-paint.html | Home Improvement | True | BY Bernard Gladstone | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-dark-obverse-side-of-the-shining-myth-the-loss-of-el-dorado-el.html | The dark, obverse side of the shining myth | True | By Gregory Rabassa | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/williams-steps-up-opposition-to-war-policies-as-vietnam-becomes-a.html | Williams Steps Up Opposition to War Policies as Vietnam Becomes a Dominant Issue in Jersey Race | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/news-of-the-realty-office-leasing-in-april-off-sharply.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/itt-and-insurer-granted-merger-hartford-fire-deal-involving.html | I.T.T. AND INSURER GRANTED MERGER | True | By Robert J. Cole Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/twin-rally-in-8th-downs-angels-54-cardemass-single-decisive-in.html | TWIN RALLY IN 8TH DOWNS ANGELS, 5&3, 4 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/will-they-awake-and-sing-in-1970-will-they-awake-and-sing-in-1970.html | Will They 'Awake And Sing' in 1970? | True | By Harold Clurman prominent critic and director, who staged Clifford Odets' "Awake and Sing" in 1935 | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/economy-still-no-grounds-for-much-cheer-slowing-demand-new-numbers.html | Economy: Sill No Grounds For Much Cheer | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-tv-programs-curbed-in-canada.html | U.S. TV PROGRAMS CURBED IN CANADA | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/maneating-tiger-hunted.html | Man 'Eating Tiger Hunted | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/kosygin-links-space-gains-to-rise-in-peace-on-earth.html | Kosygin Links Space Gains To Rise in Peace on Earth | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rockets-strike-at-israelis-again-katy-ushas-fired-in-jordan-bus-toll.html | ROCKETS STRIKE AT ISRAELIS AGAIN | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/final-pay-offer-made-to-printers-times-settlement-proposal-to-avoid.html | 'FINAL' PAY OFFER MADE TO PRINTERS | True | By Damon Stetson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mcormack-seat-sought-by-many-bay-state-race-opened-by-speakers.html | M'CORMACK SEAT SOUGHT BY MANY | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/stars-get-leafs-oliver.html | Stars Get Leafs' Oliver | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/investment-syndromes-grooving-as-reason-decays-looking-to-others.html | Investment Syndromes Growing, as Reason Decays | True | By Israel Shenker | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/advertising-women-role-in-ads-upsets-feminists.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/aurelio-emerges-as-top-aide-and-strategist-for-lindsay-deputy.html | Aurelio Emerges As Top Aide And Strategist for Lindsay | True | By Maurice Carroll | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/w-michigan-wins-title.html | W. Michigan Wins Title | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/nixon-aides-split-on-senate-curbs-some-urge-him-to-accept.html | NIXON AIDES SPLIT ON SENATE CURBS | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/enchanted-objects.html | Enchanted Objects | True | By Hilton Kramer | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-the-nation-who-is-saving-whom-from-what-amendments-purpose-one.html | In The Nation: Who Is Saving Whom From What? | True | By Tom Wicker | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/weiskopf-on-204-retains-shot-lead-in-atlanta-classic-weiskopf-at.html | Weiskopf, on 204, Retains Shot Lead In Atlanta Classic | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/webster-learns-what-made-allie-run-arguments-lead-to-name-calling.html | Webster Learns What Made Allie Run | True | By George Vecsey | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/hextall-canadiens-acquired-by-seals.html | UEXTALL, CANADIENS, ACQUIRED BY SEALS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/capital-knee-deep-in-mail-on-kent-and-cambodia-fulbrights-mail.html | Capital Knee Deep In Mail on Kent and Cambodia | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/letters-a-visit-to-ponza-is-recalled-the-perfect-inn.html | Letters: A Visit to Ponza Is Recalled | True | Francis Hamilton. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/an-anniversary-for-iris-society.html | An Anniversary For Iris Society | True | By Molly Price | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/two-drivers-escape-serious-injury-in-crash-in-north-carolina-race.html | Two Drivers Escape Serious Injury in Crash in North Carolina Race | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cambodian-drive-called-success-by-us-commanders-gains-are-shortterm.html | Cambodian Drive Called Success by U. S. Commanders | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/man-in-jail-for-17-months-freed-on-murder-charge.html | Man, in Jail for 17 Months, Freed on Murder Charge | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sykes-dorsey-sail-victors-89-yachts-start-in-yra-opener-sykes.html | Sykes, Dorsey Sail Victors | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-business-philadelphia-gets-mall-for-autos.html | U.S. Business: | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sea-force-2240-captures-31825-cherry-hill-handicap-at-garden-state.html | Sea Force, $22.40, Captures $31,825 Cherry Hill Handicap at Garden State | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/brief-strike-ended-by-rochester-police-asking-pay-change.html | Brief Strike Ended By Rochester Police Asking Pay Change | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/employer-petition-backs-aliens-antiwar-position.html | Employes' Petition Backs Allen's Antiwar Position | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/3-students-seized-on-felony-charges-made-by-columbia.html | 3 Students Seized On Felony Charges Made by Columbia | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/letters-to-the-editor-of-the-times-cambodian-treasures.html | Letters to the Editor of The Times | True | Erwin L. Levine | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/arrest-of-a-writer.html | Arrest Of A Writer | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/news-of-the-rialto-no-place-to-see-mabel.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/youths-protest-in-south-africa-students-back-22-africans-under.html | YOUTHS PROTEST IN SOUTH AFRICA | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-4-no-title.html | G. W. Wolf 3d Weds Karen Peterson | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/hundreds-of-greeks-find-junta-bars-them-from-trips-abroad-many.html | Hundreds of Greeks Find Junta Bars Them From Trips Abroad | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/he-said-tourists-never-take-the-mail-boatthat-clinched-it-pick-a.html | He Said â€˜â€˜Tourists Never Take The Mail Boatâ€™â€™â€”â€˜â€˜That Clinched It | True | By Allan Keller | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-back-goes-to-canada.html | U.S. Back Goes to Canada | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/proposed-nerve-gas-shipment-to-oregon-canceled-by-nixon.html | Proposed Nerve Gas Shipment To Oregon Canceled by Nixon | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/benefits.html | BENEFITS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/q.html | Q: | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/7-senators-urge-planes-for-israel-opponents-of-indochina-war-back.html | 7 SENATORS URGE PLANES FOR ISRAEL | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/graduations-this-year-reflect-the-air-of-crisis-shambles-everywhere.html | Graduations This Year Reflect The Air Of Crisis | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/stamps-one-hundred-horses.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/menus-at-charity-benefits-are-beginning-to-reflect-effects-of.html | Menus at Charity Benefits Are Beginning to Reflect Effects of Recession | True | By R. Mc.g Thomas Jr. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/camera-doings.html | Camera Doings | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/not-just-ozawa-but-tom-jones-too-ozawa-and-tom-jones.html | Not Just Ozawa But Tom Jones, Too | True | By Raymond Ericson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/leigh-cross-is-wed-to-alan-g-mclean.html | Leigh Cross Is Wed To Alan G. McLean | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-old-stand-on-the-canale-grande-down-underers.html | The Old Stand on the Canale Grande | True | By Grace Glueck | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/point-of-view-law-on-converting-to-coops-faulty-point-of-view-law.html | Point of View | True | By David Clubman Assistant State Attorney General | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rumania-scores-davis-cup-victory-advances-with-yugoslavia-soviet.html | RUMANIA SCORES DAVIS CUP VICTORY | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/eleven-who-think-alike.html | Eleven Who Think Alike | True | By A. D. Coleman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cab-drivers-oppose-survey.html | Cab Drivers Oppose Survey | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-the-sports-editors-mailbox-about-tennis-times.html | In the Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/daniel-b-frost-to-wed-susan-foster-reynolds.html | Daniel B. Frost to Wed Susan Foster Reynolds | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/us-cardinal-sees-pope.html | U.S. Cardinal Sees Pope | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/eastern-tennis-named-north-american-open.html | Eastern Tennis Named North American Open | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/money-not-vietnam-key-issue-at-a-small-college-in-nebraska-students.html | Money, Not Vietnam, Key Issue At a Small College in Nebraska | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/brandeis-building-is-center-for-student-strike-data.html | Brandeis Building Is Center for Student Strike Data | True | By Linda Charlton Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/italians-apprehensive-over-new-labor-troubles-after-week-of-work.html | Italians Apprehensive Over New Labor Troubles After Week of Work Stoppages and Violence | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/limitations-seen-in-city-rent-plan-benefit-to-small-owners-is.html | LIMITATIONS SEEN IN CITY RENT PLAN | True | By David K. Shipler | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/reds-rout-astros-as-simpson-wins-cincinnati-triumphs-143-rose.html | REDS ROUT ASTROS AS SIMPSON WINS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/elliott-has-everything-pore-galore-the-new-west-masada.html | Elliott Has â€šÃ„Ã²Everythingâ€šÃ„Ã´ | True | By A. H. Weiler | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/2-war-protesters-vow-to-fast-until-us-leaves-cambodia.html | 2 War Protesters Vow to Fast Until U.S. Leaves Cambodia | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/blacks-in-south-see-reprise-of-violent-past-official-reactions.html | Blacks In South See Reprise Of Violent Past | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/stranger-in-a-brutal-paradise-on-the-trail-of-the-cheetahs.html | Stranger in a Brutal Paradise: On the Trail of the Cheetahs | True | By Marvin Siegel | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/hombre-is-victor-in-devon-jumping-jim-bulick-rides-jenkinss-horse.html | ROME IS VICTOR IN DEVON JUMPING | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/poll-in-california-reports-drop-in-reagan-popularity.html | Poll in California Reports Drop in Reagan Popularity | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/barney-plans-to-delegate-duties-to-the-new-officers-of-national.html | Barney Plans to Delegate Duties To the New Officers of National | True | By Ed Corrigan | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/i-never-loved-your-mind.html | I Never Loved Your Mind | True | Josh Greenfeld | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ranks-of-jobless-swell-on-coast-rate-is-near-6-sparked-by-aerospace.html | RANKS OF JOBLESS SWELL ON COAST | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/prof-w-lloyd-warner-dead-known-for-class-work.html | Prof. W. Lloyd Warner Dead; Known for Class Status Work | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-armed-forces-championship.html | The Armed Forces Championship | True | By Al Horowitz | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/jersey-bar-rejects-challenge-to-nixon.html | JERSEY BAR REJECTS CHALLENGE TO NIXON | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/war-foe-apparent-leader-in-democratic-senate-primary-on-coast.html | War Foe Apparent Leader in Democratic Senate Primary on Coast | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/doctors-prescribing-drug-without-fda-approval-possible-legal-risk.html | Doctors Prescribing Drug Without F.D.A. Approval | True | By Lawrence K. Altman | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/lyrics-for-little-ones.html | Lyrics for little ones | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/city-school-head-asks-605million-for-construction.html | CITY SCHOOL HEAD ASKS $605&83;Ã„Â'MILLION FOR CONSTRUCTION | True | By Leonard Ruder | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/blue-hill-resumes.html | Blue Hill Resumes | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/joyce-carlton-becomes-bride.html | Joyce Carlton Becomes Bride | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/miss-diana-greenwood-wed-to-james-gordon-harrison.html | Miss Diana Greenwood Wed To James Gordon Harrison | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/3500-housing-units-cleared-for-renewal-projects-in-city-agency-says.html | 3,500 Housing Units Cleared For Renewal Projects in City | True | By Edward C. Burks | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/measures-to-finance-schools-are-being-defeated-across-us.html | Measures to Finance Schools Are Being Defeated Across U. S. | True | By Andrew H. Malcolm. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/federal-outlays-in-69-totaled-918-a-person.html | Federal Outlays in '69 Totaled $918 a Person | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/miss-russell-wed-to-wf-green-jr.html | Miss Russell Wed To W.F. Green Jr. | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ohio-gop-is-split-on-contributions-party-to-assess-the-impact-of.html | OHIO G.O.P. IS SPLIT ON CONTRIBUTION | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/reichardt-drive-ties-game-in-8th-brown-clouts-two-to-drive-in-for-4.html | REICHARDT DRIVE TIES GAME IN 8TH | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/heather-b-dillingham-is-bride-of-james-j-bradley-3d-a-broker.html | Heather B. Dillingham Is Bride Of James J. Bradley 3d, a Broker | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/barbara-e-doty-married-at-rye-to-jb-dwyer-3d-eleanor-burke-fiancee.html | Barbara E. Doty Married at Rye To J.B. Dwyer 3d | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/computers-at-a-crossroad.html | Computers at a Crossroad | True | By William D. Smith | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/james-krauskopf-weds-miss-siegal.html | James Krauskopf Weds Miss Siegal | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a.html | A: | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/stars-117113-overtime-victory-cuts-pacer-lead-in-aba-finals-to-32.html | Stars' 117â€¦Â¸.Â².113 Overtime Victory Cuts Pacer Lead in A. B. A. Finals to 3â€¦Â¸.Â²2 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/humm-wise-cox-and-edwards-reach-semifinals-in-travis-golf-host.html | Humm, Wise, Cox and Edwards Reach Semifinals in Travis Golf | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ridley-of-ontario-eight-keeps-national-school-title.html | Ridley of Ontario Eight Keeps National School Title | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/vietnamizing-cambodia.html | Vietnamizing Cambodia | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/memorial-day-race-on-closedcircuit-tv.html | Memorial Day Race On Closedâ€¦Â¸.Â²Circuit TV | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mta-blames-three-workers-for-fatal-ind-crash-in-queens.html | M.T.A. Blames Three Workers For Fatal IND Crash in Queens | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/education-executive-named.html | Education Executive Named | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/dr-siegmund-may-cardiologist-dead.html | DR. SIEGMUND MAY, CARDIOLOGIST, DEAD | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/images-of-america-racial-feeling-remains-strong-in-the-cities.html | Images of America: Racial Feeling Remains Strong in the Cities | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/21-tennis-pros-compete-in-st-louis-this-week.html | 21 Tennis Pros Compete In St. Louis This Week | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ten-about-japan-ten-about-japan.html | Ten About Japan | True | By Faubion Bowers | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/fritz-pollard-pioneer-pro-black-coach-long-retired-and-76-recalls.html | Fritz Pollard: Pioneer Pro Black Coach | True | By Al Harvin | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/new-products-for-the-home-chain-lock.html | New Products for the Home | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rafferty-viewed-as-coast-winner-favored-for-a-new-term-as.html | RAFFERTY VIEWED AS COAST WINNER | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/federal-court-orders-denver-to-integrate-minority-schools-alternate.html | Federal Court Orders Denver To Integrate Minority Schools | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/bryon-skipper-of-impulse-takes-soling-class-honors.html | Bryon, Skipper of Impulse, Takes Soling Class Honors | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/georgia-walsh-becomes-bride-of-navy-officer.html | Georgia Walsh Becomes Bride Of Navy Officer | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/british-elections-arewell-rather-british-different-in-1964.html | British Elections Areâ€¦Â¸.Â²Well, Rather British | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/peach-bowl-set-for-dec-30.html | Peach Bowl Set for Dec. 30 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/foreign-affairs-nato-does-as-the-romans-do-small-comfort.html | Foreign Affairs: NATO Does as the Romans Do | True | By C. L. Sulzberger | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/color-power.html | Color power | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/pope-attends-concert-in-st-peters-basilica.html | Pope Attends Concert In St. Peter's Basilica | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/son-to-the-lewisohns.html | Son to the Lewisohns | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/steel-haulers-vote-to-return-to-work-after-7week-strike-ohio.html | Steel Haulers Vote to Return To Work After 7â€¦Â¸.Â²Week Strike | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cabinet-group-compromised-on-integration-policy-15billion-program.html | Cabinet Group Compromised on Integration Policy | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/governor-dedicates-wilderness-park.html | Governor Dedicates Wilderness Park | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/open-policy-advocated-for-trade-aided-in-negotiations.html | Open Policy Advocated For Trade | True | By Brendan Jones | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mpherson-quartet-echoes-bebop-days.html | M'PHERSON QUARTET ECHOES BEâ€¦Â¸.Â²BOP DAYS | True | John S. Wilson. | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/two-american-modernistswhistler-and-weberhow-they-drew.html | Two American Modernistsâ€¦Â¸.Â²Whistler and Weber How They Drew | True | By James R. Mellow | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/zambia-plans-steel-plant-engines-improved-ideal-toy-sees-gain-union.html | Zambia Plans Steel Plant | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/nixon-and-congress-collision-course-on-cambodia-senate-perspective.html | Nixon and Congress: Collision Course on Cambodia | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/miss-petrowsky-in-piano-recital-projects-colors-and-moods-of-7.html | MISS PETROWSKY IN PIANO RECITAL | True | By Allen Hughes | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/cara-wells-is-wed-to-briggs-twyman.html | Cara Wells Is Wed To Briggs Twyman | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-merchants-view.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/whites-in-south-feel-less-pressure-on-rights-whites.html | Whites In South Feel Less Pressure On Rights | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/stonitsch-sets-2-track-records-breaks-mile-3mile-marks-post-wins.html | STONITSCH SETS 2 TRACK RECORDS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/army-138-victor-in-lacrosse-play-at-washington-club-loses-cramblet.html | ARMY 13â€¦Â¸.Â²8 VICTOR IN LACROSSE PLAY | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/pacific-isle-seeks-to-replenish-soil-no-towns-and-no-capital.html | Pacific Isle Seeks to Replenish Soil | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/wc-bissett-marries-elizabeth-m-de-veer.html | W. C. Bissett Marries Elizabeth M. de Veer | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/19-airlines-report-net-loss-of-58million-for-3-months.html | 19 Airlines Report Net Loss Of $58â€¦Â°Million for 3 Months | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-young-militants-path-to-prison-a-young-militants-path-to-prison.html | A Young Militant's Path to Prison | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â°â€¦Â°Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-sexiest-skirt-of-all-legwatchers-relax-all-is-not-lost.html | The sexiest skirt of all | True | By Patricia Peterson | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mitchell-aide-flies-to-jackson-at-night-to-avert-a-new-clash-aide.html | Mitchell Aide Flies to Jackson At Night to Avert a New Clash | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/15-reported-dead-at-chup-vietcong-active-in-area.html | 15 Reported Dead at Chup | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/exconvict-seeks-prison-reforms-doubts-whether-repression-can-chance.html | EXâ€¦Â°CONVICT SEEKS PRISON REFORMS | True | By Peter Kihss | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/wry-polish-humor-spices-daily-life-notice-on-shop-door-asserts.html | WRY POLISH HUMOR SPICES DAILY LIFE | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/report-card-on-sesame-street-sesame-street.html | Report Card On Sesame Street | True | By John Culhane | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/yugoslav-war-toll-still-high.html | Yugoslav War Toll Still High | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-openings.html | THE OPENINGS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/koegel-ham-elected-by-penn-state-eleven.html | Koegel, Ham Elected By Penn State Eleven | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/a-tale-of-two-lowbudget-houses-a-tale-of-two-houses.html | A Tale of Two Lowâ€¦Â°Budget Houses | True | By Ruth Rejnis | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/son-to-the-feinbergs.html | Son to the Feinbergs | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rent-plan-detailed-rent-formula-detailed.html | Rent Plan Detailed | True | By David K. Shipler | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/boy-killed-in-elevator.html | Boy Killed in Elevator | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/3-000mile-saga-of-familybuilt-vessel-bares-left-craft-in-california.html | 3,000â€¦Â°Mile Saga of Familyâ€¦Â°Built Vessel | True | By Parton Keese | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/jacqueline-hand-bride-in-jersey.html | Jacqueline Hand Bride in Jersey | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/redmen-capture-10-of-18-events-st-johns-wins-team-laurel-3d-year-in.html | REDMEN CAPTURE 10 OF 18 EVENTS | True | By Michael Strauss | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/french-pipeline-sabotaged.html | French Pipeline Sabotaged | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/religious-leaders-plan-peace-drive.html | RELIGIOUS LEADERS PLAN PEACE DRIVE | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/television-should-there-be-equal-time-for-dissidents-too.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/city-scores-con-ed-on-rate-rise-plea-tells-public-service-agency.html | CITY SCORES CON ED ON RATE RISE PLEA | True | By Will Lissner | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/planes-hold-the-balance-in-mideast-war-russian-should.html | Planes Hold the Balance In Mideast War | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/savings-gain-at-thrift-units-interest-to-be-sold.html | Savings Gain At Thrift Units | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/wood-field-and-stream-stripers-turning-up-in-good-numbers-in-new.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/susan-a-joslin-engaged-to-wed-jonathan-leader.html | Susan A. Joslin Engaged to Wed Jonathan Leader | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/marriage-announcement-1-no-title.html | Norris Forman Jr. Weds Linda Harley | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/kerr-on-the-open-theater-the-finest-company-of-its-kind.html | Kerr on the Open Theater | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/russians-worry-the-italian-navy-mediterranean-buildup-by-soviet.html | RUSSIANS WORRY THE ITALIAN NAVY | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/portugal-and-spain-renew-iberian-pact.html | PORTUGAL AND SPAIN RENEW IBERIAN PACT | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/oregon-to-settle-voting-age-issue-tuesday-primary-includes-teenage.html | OREGON TO SETTLE VOTING AGE ISSUE | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/laird-advocates-religious-values-youths-protest-address-to.html | LAIRD ADVOCATES RELIGIOUS VALUES | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/12-drivers-injured-in-7car-collision.html | 2 DRIVERS INJURED IN 7â€¦Â°CAR COLLISION | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/kestler-named-captain-of-columbias-fencers.html | Kestler Named Captain Of Columbia's Fencers | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/picture-books.html | Picture Books | True | BY Barbara Novak | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/40-are-hurt-in-collapse-of-bleachers-at-ann-arbor.html | 40 Are Hurt in Collapse Of Bleachers at Ann Arbor | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/yugoslavia-tops-us-five-by-7063-clinches-world-crown-as-americans.html | YUGOSLAVIA TOPS U.S. FIVE BY 70â€¦Â°63 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/smog-now-found-in-rural-regions-pollution-spread-in-state-perils.html | SMOG NOW FOUND IN RURAL REGIONS | True | By David Bird Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/police-are-posted-outside-arab-national-and-business-offices-here.html | Police Are Posted Outside Arab National and Business Offices Here Following Beating of 3 Activists | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rene-capitant-68-gaullist-deputy-exminister-of-justice-and-critic.html | RENE CAPITANT, 68, GAULLIST DEPUTY | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/miss-caponis-141-leads-by-2-shots-she-cards-eagle-2-and-70-in-2d.html | MISS CAPONI'S 141 LEADS BY 2 SHOTS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-week-in-dance.html | The Week in Dance | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/southern-a-railway-apart-the-southern-a-different-sort-of-railway.html | Southern, a Railway Apart | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/ramu-the-killer-whale-is-dead-in-australia.html | Ramu the Killer Whale Is Dead in Australia | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/mashpees-bittersweet-birthday-some-help-from-residents.html | Mashpee's Bittersweet Birthday | True | By Margaret H. Koehler | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/villanova-sets-4mile-relay-mark-in-coast-meet-nixon-corset-liquori-sparks-6236.html | Villanova Sets 4â€‹Mile Relay Mark in Coast Meet | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/dissimilar-buildings-similar-awards-two-buildings-get-awards.html | Dissimilar Buildings, Similar Awards | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/old-english-sheepdog-named-best-in-show-at-monmouth-county-club.html | Old English Sheepdog Named Best in Show at Monmouth County Club Fixture | True | By Sam Goldapar Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/antiwar-youths-impress-senator-lobbying-effort-is-praised-by-spong.html | ANTIWAR YOUTHS IMPRESS SENATOR | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/calcutta-port-is-paralyzed.html | Calcutta Port Is Paralyzed | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/art-the-noon-champ.html | Art | True | By John Canaday | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/single-party-for-the-congo.html | Single Party for the Congo | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/joy-boutiker-shows-bizarre-whimsey-in-dance-program.html | Joy Boutilier Shows Bizarre Whimsey In Dance Program | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/from-threatoed-glisson-glop-to-sixeyed-galaplop.html | From threatâ€‹Ã¢â‚¬â€‹oed Glisson Glop to sixâ€‹Ã¢â‚¬â€‹eyed Galaplop | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/baseball-negotiator-reports-tentative-pact.html | Baseball Negotiator Reports Tentative Pact | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/clear-aspic.html | CLEAR ASPIC | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/alcoa-gets-japanese-competition-approval-withheld.html | Alcoa Gets Japanese Competition | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/estimate-board-plans-hearings-on-regaining-transit-control.html | Estimate Board Plans Hearings On Regaining Transit Control | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-two-germanys-talk-to-little-purpose.html | The Two Germanys Talk to Little Purpose | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/westchester-apartment-owner-charged-in-fair-housing-case.html | Westchester Apartment Owner Charged in Fair Housing Case | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/merchant-ship-designers-offer-standardized-fleet-nixons-plan-seeks.html | Merchant Ship Designers Offer Standardized Fleet | True | By Werner Bamberger | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/tv-antismoking-series-said-to-convince-1-of-20.html | TV Antismoking Series Said to Convince 1 of 20 | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/college-head-says-he-quit-over-dispute-with-bowker.html | College Head Says He Quit Over Dispute With Bowker | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-same-justice-can-be-both-a-strict-and-a-loose-constructionist.html | The Same Justice Can Be Both a â€‹Ã¢â‚¬â€‹Strictâ€‹Ã¢â‚¬â€‹ And a â€‹Ã¢â‚¬â€‹Looseâ€‹Ã¢â‚¬â€‹ Constructionist | True | By Anthony Lewis | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/in-the-beginning-there-was-little-bear.html | In the beginning there was â€‹Ã¢â‚¬â€‹Little Bearâ€‹Ã¢â‚¬â€‹ | True | By Lavinia Russ | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/foot-of-snow-falls-in-poland.html | Foot of Snow Falls in Poland | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-wiles-of-the-isle-of-woman-cheaper-accommodations.html | The Wiles of â€‹Ã¢â‚¬â€‹the Isle of Womenâ€‹Ã¢â‚¬â€‹ | True | By Jack McDonald | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/boys-on-the-run.html | Boys on the run | True | By Gilbert Millstein | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/the-gerbil-ate-the-plate-the-gerbil.html | The Gerbil Ate the Plate | True | By Nora L. Magid | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/gunmen-in-cyprus-raid-police-station.html | GUNMEN IN CYPRUS RAID POLICE STATION | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/melville-names-us-skiing-team-lathrop-and-little-picked-cochran.html | MELVILLE NAMES U. S. SKIING TEAM | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/just-morgan.html | Just Morgan | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/500-nurses-march-to-protest-the-war.html | 500 Nurses March to Protest the War | True | By Thomas F. Brady | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/lot-up-for-sale-at-site-of-blast-house-gone-land-on-w-11th-is.html | LOT UP FOR SALE AT SITE OF BLAST | True | By Edith Evans Asbury | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/margaret-c-hooker-is-fiancee-of-2d-lieut-robin-l-taliaferro.html | Margaret C. Hooker Is Fiancee Of 2d Lieut. Robin L. Taliaferro | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/grabtz-is-a-good-fit-anywhere-slowed-by-a-broken-ankle.html | Grabtz Is a Good Fit Anywhere | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/kazakh-capital-fighting-floods-builds-dams-in-mountains-to-curb-mud.html | KAZAKH CAPITAL FIGHTING FLOODS | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/conference-to-open-on-patents-acceptances-received.html | Conference To Open On Patents | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-24 | 1970-05-24 | https://www.nytimes.com/1970/05/24/archives/rose-frank-affianced.html | Rose Frank Affianced | True | | 1998-04-24 | RE0000780949 | B00000588157 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/candidates-hope-to-alter-schools-local-autonomy-is-issue-in.html | CANDIDATES HOPE TO ALTER SCHOOLS | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/dance-nutcracker-and-coppelia-royal-ballet-displays-contrast-in.html | Dance: â€‹Ã¢â‚¬â€‹Nutcrackerâ€‹Ã¢â‚¬â€‹ and â€‹Ã¢â‚¬â€‹Coppeliaâ€‹Ã¢â‚¬â€‹ | True | By Clive Barnes | 1998-04-24 | RE0000780950 | B00000588158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/europeans-glum-about-us-stocks-investors-abroad-looking-for.html | EUROPEANS GLUM ABOUT U.S. STOCKS. | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/margaret-cawley-bride-of-engineer.html | Margaret Cawley Bride of Engineer | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/9-other-unions-seek-contracts-in-talks-too.html | 9 Other Unions Seek Contracts in Talks, Too | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/dayan-warns-lebanese-to-curb-guerrilla-raids-day-an-warns-lebanon-to.html | Dayan Warns Lebanese To Curb Guerrilla Raids | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/spain-and-france-gain-cup-sweeps-rout-bulgaria-and-austria-and-meet.html | SPAIN AND FRANCE GAIN CUP SWEEPS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/8-leftist-parties-in-bengal-join-to-oppose-militant-reds.html | 8 Leftist Parties in Bengal Join to Oppose Militant Reds | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/king-memorial-parade-brings-blacks-and-whites-together.html | King Memorial Parade Brings Blacks and Whites Together | True | By Rudy Johnson | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/hunter-titles-go-to-deleyer-horses.html | HUNTER TITLES GO TO DELEYER HORSES | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/retailers-seek-answer-to-continuing-sales-lag-retailers-seek-sales.html | Retailers Seek Answer To Continuing Sales Lag | True | BY Isadore Barmash | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/fordham-to-honor-moses.html | Fordham to Honor Moses | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/table-of-annual-costs-of-cleaning-up-litter.html | Table of Annual Costs Of Cleaning Up Litter | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/pollution-index-urged.html | Pollution Index Urged | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/italian-ends-cairo-visit.html | Italian Ends Cairo Visit | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/black-driver-complains-of-racial-bias-at-monticello.html | Black Driver Complains Of Racial Bias at Monticello | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/malaysia-widens-middle-east-ties-saudi-king-plans-a-visit-arabs-aid.html | MALAYSIA WIDENS MIDDLE EAST TIES | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/status-of-bills-in-congress.html | Status of Bills in Congress | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/youths-burn-us-flag-in-manila.html | Youths Burn U.S. Flag in Manila | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/angels-cut-twins-lead-with-65-triumph-orioles-end-sox-split-alomars.html | Angels Cut Twins' Lead With 65 Triumph | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/phils-win-in-10th-on-taylor-single-top-cards-65-after-hisle-homer.html | MILS WIN IN 10TH ON TAYLOR SINGLE | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/7-cubans-die-in-floods.html | 7 Cubans Die in Floods | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/bengurion-urges-return-of-some-arab-territories.html | Ban–Gurion Urges Return of Some Arab Territories | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/aarons-275-wins-atlanta-classic-for-his-first-victory-on-us-circuit.html | Aaron's 275 Wins Atlanta Classic for His First Victory on U.S. Circuit | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/edlu-trophy-won-by-phelpss-sonny-lady-dells-2d-in-larchmont-fleet.html | EDLU TROPHY WON BY PHELPSS SONNY | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/con-edison-prices-shares-of-new-issue-at-2250.html | Con Edison Prices Shares Of New Issue at $22.50 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/blacks-stage-a-racial-critique.html | Blacks Stage a Racial Critique | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/truman-institute-dedicated.html | Truman Institute Dedicated | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/3-rare-hawkfish-put-on-display-at-aquarium.html | 3 Rare Hawkfish Put on Display at Aquarium | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/billy-graham-expects-second-coming-soon.html | Billy Graham Expects Second Coming Soon | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/pope-after-beethoven-mass-deplores-capricious-music.html | Pope, After Beethoven Mass, Deplores â€˜Capricious' Music | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/taylor-wins-title-7-and-6-in-french-amateur-golf.html | Taylor Wins Title, 7 and 6, In French Amateur Golf | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/senate-to-be-wired-for-sound.html | Senate to Be Wired for Sound | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/pro-arte-chorale-presents-handel-john-nelson-is-conductor-in-israel.html | PRO ARTE CHORALE PRESENTS HANDEL | True | By Allen Hughes | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/c5a-in-emergency-landing.html | Câ€“5A in Emergency Landing | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/credit-card-law-signed.html | Credit Card Law Signed | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/eleanor-pam-wed-to-robert-juceam.html | Eleanor Pam Wed To Robert Juceam | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/england-20-soccer-victor.html | England 2â€“0 Soccer Victor | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/young-british-millionaire-is-arrested-in-frankfurt.html | Young British Millionaire is Arrested in Frankfurt | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/londonmexico-auto-rally-starts-final-2000mile-leg.html | London–Mexico Auto Rally Starts Final 2,000â€‘Mile Leg | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/goldberg-backs-war-objectors-says-conscientious-stand-should-merit.html | GOLDBERG BACKS WAR OBJECTORS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/independent-labor-chief-jacob-samuel-potofsky.html | Independent Labor Chief | True | By Lacey Fosburgh | 1998-04-24 | RE0000780950 | B00000588158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/japanese-colony-thrives-in-canada.html | Japanese Colony Thrives in Canada | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/walker-takes-off-hat-to-bench-as-catcher.html | Walker Takes Off Hat To Bench as Catcher | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/new-york-lacrosse-club-tops-new-jersey-in-finale.html | New York Lacrosse Club Tops New Jersey in Finale | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/staten-island-cricket-draw.html | Staten Island Cricket Draw | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/good-future-seen-for-hudson-river-city-official-says-fish-well.html | GOOD FUTURE SEEN FOR HUDSON RIVER | True | By Peter Kihss | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/professor-weds-joan-m-helpern-medical-student.html | Professor Weds Joan M. Helpern, Medical Student | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/oswalds-hatred-linked-to-castro-book-says-critics-of-cuba-aroused.html | OSWALD'S HATRED LINKED TO CASTRO | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/london-group-asks-security.html | London Group Asks Security | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/union-challenges-ind-crash-report-mta-study-of-accident-in-queens.html | UNION CHALLENGES IND CRASH REPORT | True | By Robert D. McFadden | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/brazil-five-defeats-us-for-2d-place.html | BRAZIL FIVE DEFEATS U.S. FOR. 2D PLACE | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/howard-w-burns-broker-and-harvard-athlete-dies.html | Howard W. Burns, Broker And Harvard Athlete, Dies | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/dualpurpose-funds.html | DualâÃ‚Â¬Ã‚ÂºPurpose Funds | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/eastern-seniors-capture-atlantic-coast-team-tennis.html | Eastern Seniors Capture Atlantic Coast Team Tennis | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/john-b-woodbury-jr.html | JOHN B. WOODBURY JR. | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/users-upset-as-riverside-park-is-dug-up-call-city-secretive-on.html | Users Upset as Riverside Park Is Dug Up | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/us-delay-is-seen-on-spanish-pact-signing-expected-to-be-put-off.html | U.S. DELAY IS SEEN ON SPANISH PACT | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/j-george-stewart-dies-at-79-controversial-capitol-architect-east.html | J. George Stewart Dies at 79; Controversial Capitol Architect | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/us-may-give-up-miller-field-in-a-trade-for-willard-hotel.html | U.S. May Give Up Miller Field In a Trade for Willard Hotel | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/when-nothing-is-beyond-belief.html | When Nothing Is Beyond Belief | True | By Anthony Lewis | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/senators-score-over-tigers-6i63-Ã‚Â¾4-richardt-grand-slam-caps-6run-second.html | SENATORS SCORE OVER TIGERS, 6i63-Ã‚Â¾4 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/posts-2up-triumph-after-ousting-cox-in-semifinal-round.html | Posts 2âÃ‚Â¬Ã‚ÂºUp Triumph After Ousting Cox in Semifinal Round | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/personal-finance-prehospital-tests.html | Personal Finance: PreâÃ‚Â¬Ã‚ÂºHos pital Tests | True | By Robert J. Cole | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/laos-opens-series-of-attacks-on-reds.html | LAOS OPENS SERIES OF ATTACKS ON REDS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/eban-sees-disaster-if-us-denies-jets.html | EBAN SEES DISASTER IF U.S. DENIES JETS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/fresh-yankee-triumphs-in-36000-bavarian-trot.html | Fresh Yankee Triumphs In $36,000 Bavarian Trot | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/miss-ruth-ann-slawson-married.html | Miss Ruth Ann Slawson Married | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/swiss-authors-group-backs-protest-against-its-leader.html | Swiss Authors' Group Backs Protest Against Its Leader | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/tunisian-trial-ends-era-of-farm-reform.html | Tunisian Trial Ends Era of Farm Reform | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/launch-time-in-huntington-harbors-launch-time-for-huntington.html | Launch Time in Huntington Harbors | True | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/berlin-protesters-freed.html | Berlin Protesters Freed | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/ziemiski-wins-8mile-run.html | Ziemiski Wins 8âÃ‚Â¬Ã‚ÂºMile Run | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/edith-mossberg-becomes-bride.html | Edith Mossberg Becomes Bride | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/argus-of-greywitch-greyhound-takes-best-in-show-in-jersey.html | Argus of Greywitch, Greyhound, Takes Best in Show in Jersey | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/advertising-agencies-enlarging-services.html | Advertising Agencies Enlarging Services | True | By Philip H. Dougherty | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/christmas-seal-chairman.html | Christmas Seal Chairman | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/king-hussein-tours-aqaba-nasser-confers-with-lebanese-leader.html | King Hussein Tours Aqaba | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/andersens-role-in-ios-is-assayed-accounting-firms-weight-regarded.html | ANDERSEN'S ROLE IN I.O.S. IS ASSAYED | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/state-official-appointed-for-banking-department.html | State Official Appointed For Banking Department | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/marvin-c-stein.html | MARVIN C. STEIN | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/nato-ministers-meet-tomorrow-a-call-for-eastwest-troop-cut-is.html | NATO MINISTERS MEET TOMORROW | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/gypsies-honor-patron-in-french-pilgrimage.html | Gypsies Honor Patron In French Pilgrimage | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/jewish-activists-see-ranks-growing.html | Jewish Activists See Ranks Growing | True | By Michael T. Kaufman | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/strider-rampant-win-yacht-races-ganga-din-also-triumphs-in.html | STRIDER, RAMPANT WIN YACHT RACES | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/11man-team-races-snows-in-effort-to-scale-annapurna.html | 11â€ŠÂ³Man Team Races Snows In Effort to Scale Annapurna | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/universal-prayer-led-by-stokowski.html | â€ŠÂ³UNIVERSAL PRAYERâ€ŠÂ³ LED BY STOKOWSKI | True | Theodore Strongin | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/article-1-no-title.html | Article 1 â€ŠÂ³â€ŠÂ³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/sports-of-the-times-a-matter-of-degree.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/a-python-printed-rabbit-is-just-the-beginning.html | A Python Printed Rabbit Is Just the Beginning | True | By Angela Taylor | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/books-of-the-times-down-the-organization.html | Books of The Times | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/life-accuses-st-louis-mayor-of-having-ties-with-gangsters.html | Life Accuses St. Louis Mayor Of Having Ties With Gangsters | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/city-beautifiers-have-rakes-paint-pansies-and-hope.html | City Beautifiers Have Rakes, Paint, Pansies and Hope | True | By Paul L. Montgomery | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/tornadoes-in-texas-result-in-34-injuries.html | TORNADOES IN TEXAS RESULT IN 34 INJURIES | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/cambodia-denies-spokesman-was-attacking-saigons-role.html | Cambodia Denies Spokesman Was Attacking Saigon's Role | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/marine-lieutenant-charged-with-murder-in-vietnam.html | Marine Lieutenant Charged With Murder in Vietnam | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/okinawans-assail-us-action-on-gas-delay-in-removing-weapons-may.html | OKINAWANS ASSAIL U.S. ACTION ON GAS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/hungary-reforming-economy-to-attract-tourists.html | Hungary Reforming Economy to Attract Tourists | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/youngsters-improvise-plays.html | Youngsters Improvise Plays | True | By Joan Cook Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/big-rubber-tract-in-cambodia-falls-to-saigon-troops-french-managers.html | BIG RUBBER TRACT IN CAMBODIA FALLS TO SAIGON TROOPS | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/grable-captures-continental-race.html | GRABLE CAPTURES CONTINENTAL RACE | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/orban-of-nyac-captures-metropolitan-saber-title.html | Orban of N.Y.A.C. Captures Metropolitan Saber Title | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/ecological-backlash.html | Ecological Backlash | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/rumanians-evacuated-in-flood-threat.html | Rumanians Evacuated in Flood Threat | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/apartheid-under-new-pressure.html | Apartheid Under New Pressure | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/darts-score-in-soccer-41.html | Darts Score in Soccer, 4â€ŠÂ³Â³1 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/officials-say-they-will-reject-jacobsons-bid-for-belmont-stall.html | Officials Say They Will Reject Jacobson's Bid for Belmont Stall Space Today | True | By Gerald Eskenazi | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/brooklyn-children-march-to-mark-jewish-festival.html | Brooklyn Children March To Mark Jewish Festival | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/ashton-leaving-the-royal-ballet-eyes-fresh-fields.html | Ashton, Leaving the Royal Ballet, Eyes Fresh Fields | True | By Anna Kisselgoff | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/a-plan-for-borrowing-by-banks-is-aired-borrowing-plan-for-banks.html | A Plan for Borrowing by Banks Is Aired | True | By H. Erich Heinemann | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/astros-beat-reds-with-7-in-8th107-houston-shatters-losing-streak-at.html | ASTROS BEAT REDS WITH 7 IN 8TH, 10â€ŠÂ³Â³7 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/ajc-condemns-all-terrorists-urges-repudiation-by-jews-of-reprisals.html | A.J.C. CONDEMNS ALL TERRORISTS | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/leader-of-presbyterians-is-host-to-submarine-church-group.html | Leader of Presbyterians Is Host To â€ŠÂ³â€ŠÂ³Submarine Churchâ€ŠÂ³ Group | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/womens-suffrage-revisited.html | Women's Suffrage Revisited | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/miss-stefanie-dash-is-married-to-jonathan-hopkins-marvel.html | Miss Stefanie Dash Is Married To Jonathan Hopkins Marvel | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/pilic-beats-riessen-63-75.html | Pilic Beats Riessen, 6â€ŠÂ³3, 7â€ŠÂ³5 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/liac-routs-carling-147-to-gain-final-in-lacrosse.html | L.I.A.C. Routs Carling, 14â€ŠÂ³Â³7, To Gain Final in Lacrosse | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/bonnefous-of-paris-makes-his-debut-with-city-ballet.html | Bonnefous of Paris Makes His Debut With City Ballet | True | Anna Kisselgoff. | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/screen-optimistic-rider-on-the-rain-life-of-girl-in-distress-opens.html | Screen: Optimistic â€ŠÂ³â€ŠÂ³Rider on the Rainâ€ŠÂ³ | True | By Vincent Canby | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/panel-favors-rise-in-poverty-funds-43billion-over-four-years.html | PANEL FAVORS RISE IN POVERTY FUNDS | True | By John Berbers Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/kunstler-barred-on-coast.html | Kunstler Barred on Coast | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/rochester-dispute-settled.html | Rochester Dispute Settled | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/potofsky-in-labor-split-denounces-war-policy-potofsky-scores-us-war.html | Potofsky, in Labor Split, Denounces War Policy | True | By Emanuel Perlmutter Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/courtaulds-closing-2-plants.html | Courtaulds Closing 2 Plants | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/sister-louise.html | SISTER LOUISE | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/urtain-scores-30th-knockout.html | Urtain Scores 30th Knockout | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/indians-are-dealt-65-87-setbacks.html | INDIANS ARE DEALT 6â€š5, 8â€š7 SETBACKS | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/fires-set-in-reformatory.html | Fires Set in Reformatory | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/hanagata-stops-lumacad.html | Hanagata Stops Lumacad | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/don-allisons-ford-takes-world-600.html | DON ALLISON'S FORD TAKES WORLD 600 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/homer-in-tenth-tops-boston-21-brooks-robinson-connects-wos-take.html | HOMER IN TENTH TOPS BOSTON, 2â€š1 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/2-fires-set-in-racial-clash-after-fight-in-jackson-ga.html | 2 Fires Set in Racial Clash After Fight in Jackson, Ga. | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/sedate-british-company-jarred-by-wildcat-strike-sedate-company.html | Sedate British Company Jarred by Wildcat Strike. | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/constance-rogers-will-marry-aug-1.html | Constance Rogers Will Marry Aug. 1 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/soviet-officials-accused-of-hunting-in-preserves.html | Soviet Officials Accused of Hunting in Preserves | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/finley-says-jackson-may-go-to-minors.html | FINLEY SAYS JACKSON MAY GO TO MINORS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/charles-c-joyce-74-ebanking-officer.html | CHARLES C. JOYCE, 74, EXâ€šBANKING OFFICER | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/approval-urged-of-baseball-pact.html | APPROVAL URGED OF BASEBALL PACT | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/tv-review-weekend-fare-takes-turn-for-better.html | TV Review | True | By Jack Gould | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/dodgers-triumph-over-braves-81-as-joshua-stars.html | Dodgers Triumph Over Braves, 8â€š1, As Joshua Stars | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/wavertree-3master-will-come-to-sea-museum.html | Wavertree, 3â€š Master, Will Come to Sea Museum | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/bridge-dearth-of-justice-is-found-at-tournament-table-too.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/lindsay-supports-payprice-freeze-to-curb-inflation-mandatory-6month.html | LINDSAY SUPPORTS PAYâ€šPRICE FREEZE TO CURB INFLATION | True | By Iver Peterson | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/jersey-jazz-buff-is-host-to-beiderbecke-memorial.html | Jersey Jazz Buff Is Host to Beiderbecke Memorial | True | By John S. Wilson Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/schools-told-to-bar-language-barriers.html | SCHOOLS TOLD TO BAR LANGUAGE BARRIERS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/political-police-close-largest-paper-in-argentina-argentine.html | Political Police Close Largest Paper in Argentina | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/optimism-found-in-steel-outlook-summer-letdown-expected-to-be-less.html | OPTIMISM FOUND IN STEEL OUTLOOK | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/giants-make-foxs-debut-a-winning-one-pilot-receives-pair-of.html | Giants Make Fox's Debut a Winning One | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/jumper-laurels-to-springboard-two-classes-captured-by-salem-views.html | JUMPER LAURELS TO SPRINGBOARD | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/1-billion-state-development-plan-for-bennett-field-scored-by-city.html | 1â€š,â€šBillion State Development Plan For Bennett Field Scored by City | True | By David K. Shipler | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/mets-down-cubs-31-on-ryans-2hitter-after-bowing-31-yanks-win-pair.html | Mets Down Cubs, 3â€š1, â€š1, on Ryan's 2â€š,â€šHitter After Bowing, 3â€š1, â€š1 | True | By Joseph Durso | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/board-sets-hearing-on-trenches-in-park.html | BOARD SETS HEARING ON TRENCHES IN PARK | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/aussies-regain-federation-cup-beat-west-german-women-in-2-singles.html | AUSSIES REGAIN FEDERATION CUP | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/star-rejoins-plaza-suite.html | Star Rejoins â€š'Plaza Suiteâ€š'â€š,â€š | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/times-and-union-reach-an-accord-printers-would-get-4169-rise-over-3.html | TIMES AND UNION REACH AN ACCORD | True | By Damon Stetson | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/a-radical-declaration-warns-of-an-attack-by-weathermen.html | A Radical â€š,â€šDeclarationâ€š,â€š Warns Of an Attack by Weathermen | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/2-manila-editors-face-taipei-trial-deported-brothers-accused-of.html | 2 MANILA EDITORS FACE TAIPEI TRIM | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/bari-ends-american-tour-by-beating-eintracht-10.html | Bari Ends American Tour By Beating Eintracht. 1â€š,â€š0 | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/soviet-frees-us-smuggler.html | Soviet Frees U.S. Smuggler | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/agnew-calls-for-greater-international-cooperation-in-drive-against.html | Agnew Calls for Greater International Cooperation in Drive Against Disease | True | By Lawrence K. Altman Special to the New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/cyprus-finds-stolen-arms.html | Cyprus Finds Stolen Arms | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/mrs-reeve-schley.html | MRS. REEVE SCHLEY | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/wicker-says-americans-hunger-for-a-useful-life.html | Wicker Says Americans Hunger for a Useful Life | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/john-r-moore-jr.html | JOHN R. MOORE JR. | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/black-students-challenge-the-order-at-mississippi-valley-state.html | Black Students Challenge the Order at Mississippi Valley State | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/injuries-haunt-phillies-third-catcher-is-hurt.html | Injuries Haunt Phillies, Third Catcher Is Hurt | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/peking-squeezing-japanese-trade-conditions-are-imposed-for-traffic.html | PEKING SQUEEZING JAPANESE TRADE | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/bond-prospects-continue-bleak-inflationary-pressures-are-expected.html | BOND PROSPECTS CONTINUE BLEAK | True | By John H. Allan | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/mikkelson-to-rejoin-dodgers.html | Mikkelsen to Rejoin Dodgers | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/molloy-trackmen-place-first-in-section-fifth-year-in-row.html | Molloy Trackmen Place First In Section Fifth Year in Row | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/cambodia-foreign-minister-arrives-in-saigon-for-talks.html | Cambodia Foreign Minister Arrives in Saigon for Talks | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/civic-group-urges-assistance-to-avert-crisis-among-aged.html | Civic Group Urges Assistance To Avert Crisis Among Aged | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/steel-truckers-will-press-fight-says-strike-aided-cause-in-dispute.html | STEEL TRUCKERS WILL PRESS FIGHT | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/columbia-gives-author-its-top-academic-rank.html | Columbia Gives Author Its Top Academic Rank | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/a-protester-loses-narcotics-unit-job.html | A PROTESTER LOSES NARCOTICS UNIT JOB | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/inflation-and-foreign-trade.html | Inflation and Foreign Trade | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/police-and-youths-clash-in-milan-for-2d-day-in-row.html | Police and Youths Clash In Milan for 2d Day in Row | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/onassis-and-wife-in-athens.html | Onassis and Wife in Athens | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/mcelreath-speeds-back-into-indianapolis-500-field-pushing-bartlett.html | McElreath Speeds Back into Indianapolis 500 Field, Pushing Bartlett Out | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/yemeni-royalists-return-after-war.html | YEMENI ROYALISTS RETURN AFTER WAR | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/some-conservative-books.html | â€šÃ„Ã¶Some Conservative Booksâ€šÃ„Ã´... | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/drive-to-clean-up-litter-intensifies-in-many-areas-concern-stirred.html | Drive to Clean Up Litter Intensifies in Many Areas | True | By Gladwin Hill | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/manhattans-2d-trip-spurs-hope-optimism-increases-for-water-route-to.html | Manhattan's 2d Trip Spurs Hope | True | By William O. Smith | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/donna-caponi-wins-with-birdie-at-18th-for-214-in-20000-golf.html | Donna Caponi Wins With Birdie At 18th for 214 in $20,000 Golf | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/paris-timely-requiem-for-les-halles.html | Paris: Timely Requiem for Les Halles | True | By Pierre Schneider Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/obrien-clarifies-role-of-2-panels-says-new-groups-wont-bar.html | O'BRIEN CLARIFIES ROLE OF 2 PANELS | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/onrust-triumphs-in-luders16-event.html | ONRUST TRIUMPHS IN LUDERSâ€šÃ„Ã¶16 EVENT | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/re-barnett-weds-karen-samuelson.html | R.E.Barnett Weds Karen Samuelson | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/gomulka-urges-punishment-for-management-errors.html | Gomulka Urges Punishment For Management Errors | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/texan-leads-in-qualifying-for-rich-allstar-bowling.html | Texan Leads in Qualifying For Rich Allâ€šÃ„Ã¶Star Bowling | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/sandler-handball-victor-dikman-is-upset-by-levine.html | Sandler Handball Victor; Dikman Is Upset by Levine | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/sansone-denies-charge.html | Sansone Denies Charge | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/nixon-leaves-retreat.html | Nixon Leaves Retreat | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/conservative-partys-influence-on-state-politics-expected-to-grow.html | Conservative Party's Influence on State Politics Expected to Grow | True | By Richard Reeves | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/cliff-jackson-jazz-pianist-here-many-years-is-dead.html | Cliff Jackson, Jazz Pianist Here Many Years, Is Dead | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/council-of-arts-seeks-expansion-st-louis-parley-is-promised-us.html | COUNCIL OF ARTS SEEKS EXPANSION | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/ross-leads-advance-in-brooklyn-tennis.html | ROSS LEADS ADVANCE IN BROOKLYN TENNIS | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/student-group-finds-all-4-democratic-senate-candidates-in-state.html | Student Group Finds All 4 Democratic Senate Candidates in State Acceptable | True | By Clayton Knowles | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/phan-khacsuu-65-saigon-official-president-of-the-constituent.html | PHAN KHAC SUU, 65, SAIGON OFFICIAL | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-28 | https://www.nytimes.com/1970/05/25/archives/palafox-takes-final.html | Palafox Takes Final | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/as-win-by-51-52-from-white-sox-dobson-hurls-onehitter-rrincher-belts.html | A'S WIN BY 5â€‹Â Â°1, 5â€‹Â Â°2 FROM WHITE SOX | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/leftists-oppose-oas-meeting-in-santo-domingo.html | Leftists Oppose O.A.S. Meeting in Santo Domingo | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/rogers-hints-us-wont-curb-ally-suggests-cambodia-deadline-doesnt.html | ROGERS HINTS U.S. WON'T CURB ALLY | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/princess-anne-unhorsed.html | Princess Anne Unhorsed | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/nixons-economic-aides-calm-about-market-drop-nixons-economic-aides.html | Nixon's Economic Aides Calm About Market Drop | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/as-american-as-antiwar-dissent.html | As American as Antiwar Dissent | True | By Herbert Mitgang | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/president-to-name-a-panel-to-study-kent-state-deaths-nixon-to.html | President to Name A Panel to Study Kent State Deaths | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/suspect-seized-in-holdups-of-3-bmt-change-booths.html | Suspect Seized in Holdups Of 3 BMT Change Booths | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/11-at-city-u-turn-lawenforcement-theory-into-fact.html | 11 at City U. Turn Lawâ€‹Â Â°Enforcement Theory into Fact | True | By Michael Stern Special to The New York Times | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/armstrong-in-leningrad.html | Armstrong in Leningrad | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/4-democratic-senate-nominees-trade-charges-in-their-first-debate-on.html | 4 Democratic Senate Nominees Trade Charges in Their First Debate on Television | True | By Maurice Carroll | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/staten-island-city.html | Staten Island City | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/some-closed-libraries.html | ...Some Closed Libraries | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-25 | 1970-05-25 | https://www.nytimes.com/1970/05/25/archives/5-newsmen-in-war-detained-and-freed.html | 5 NEWSMEN IN WAR DETAINED AND FREED | True | | 1998-04-24 | RE0000780950 | B00000588158 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/fallout-bunker-kept-ready.html | Fallout Bunker Kept Ready | True | By Paul L. Montgomery Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/william-h-schroder-dead-at-64-won-3eillion-libel-judgment.html | William H. Schroder Dead at 64; Won $3â€‹Â Â°Million Libel Judgment | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/suit-still-stirs-marymount-girls-action-by-6-against-strike-topic.html | SUIT STILL STIRS MARYMOUNT GIRLS | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/policeman-killed-resisting-holdup-offduty-patrolman-is-shot-at.html | POLICEMAN KILLED RESISTING HOLDUP | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-voice-that-carries-david-rockefeller.html | A Voice That Carries | True | By Leonard Sloane | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/betty-donnelly-74-aflcio-officer.html | BETTY DONNELLY, 74, A.F.L.â€‹Â Â°C.I.O. OFFICER | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/tracy-street-singer-greets-senior-citizens.html | Tracy, Street, Singer, Greets Senior Citizens | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sec-suspends-db-blair-co-trostar-singer-goodbody-loeb-rhoades.html | S. E. C. SUSPENDS D. H. BLAIR & CO. | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/wars-effect-on-health-care.html | War's Effect on Health Care | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/screen-dubliner-on-way-to-nowhere-paddy-shows-a-youth-coming-of-age.html | Screen: Dubliner on Way to Nowhere | True | By Roger Greenspun | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/graham-center-concert-of-dance-is-postponed.html | Graham Center Concert Of Dance Is Postponed | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/us-told-by-eban-of-evidence-soviet-seeks-aerial-dominance-over-suez.html | U.S. Told by Eban of Evidence Soviet Seeks Aerial Dominance Over Suez | True | BY Peter Grose Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/liberaces-stepmother-dies.html | Liberace's Stepmother Dies | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/butkus-alworth-w-brown-lead-polls.html | Butkus, Alworth, W. Brown Lead Polls | True | By Dave Anderson | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/school-election-delay-denied-by-court-and-albany-official.html | School Election Delay Denied By Court and Albany Official | True | By Robert E. Tomasson | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/life-faces-lawsuit-by-st-louis-mayor.html | LIFE FACES LAWSUIT BY ST. LOUIS MAYOR | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/david-fox-fiance-of-pamela-davis.html | David Fox Fiance Of Pamela Davis | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/advertising-transit-displays-in-demand.html | Advertising Transit Displays in Demand | True | By Philip H. Dougherty | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/morton-shows-poll-backing-nixon-move.html | Morton Shows Poll Backing Nixon Move | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/mortgage-costs-declined-in-april-dip-in-rate-on-new-homes-to-84.html | MORTGAGE COSTS DECLINED IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/illinois-lawmakers-advised-on-unrest.html | Illinois Lawmakers Advised on Unrest | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/william-c-cox-dies-dow-jones-director.html | WILLIAM C. COX DIES; DOW JONES DIRECTOR | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/newspapers-will-fight-to-retain-tv-licenses.html | Newspapers Will Fight To Retain TV Licenses | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/charles-a-rubens.html | CHARLES A. RUBENS | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/puerto-rico-strike-averted.html | Puerto Rico Strike Averted | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/jersey-unit-alleges-bias-on-housing.html | Jersey Unit Alleges Bias On Housing | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/treasury-bill-rates-advance-on-both-91and-182day-issues.html | Treasury Bill Rates Advance On Both 91â€‹â€‹â€‹â€‹ and 182â€‹â€‹â€‹Day Issues | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/james-is-elected-president-of-news.html | JAMES IS ELECTED PRESIDENT OF NEWS | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/fcc-petitioned-to-curb-talks-by-nixon-on-tv-about-war.html | F.C.C. Petitioned to Curb Talks By Nixon on TV About War | True | By Jack Gould | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/four-us-women-post-surrey-tennis-victories.html | Four U.S. Women Post Surrey Tennis Victories | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/white-house-talk-has-finch-movie-in-as-a-highlevel-adviser-to.html | White House Talk Has Finch Moving In as a Highâ€‹â€‹â€‹Level Adviser to President | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/crew-escapes-as-a-c65a-catches-fire-on-ground.html | Crew Escapes as a C6â€‹â€‹A Catches Fire on Ground | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/room-service-wits-dip-into-the-past.html | â€‹â€‹Room Serviceâ€‹â€‹ Wits Dip Into the Past | True | By McCandlish Phillips | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/governor-is-opposed-to-controls-now.html | Governor Is Opposed to Controls Now | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/tv-veto-over-panel-on-violence-scored.html | TV VETO OVER PANEL ON VIOLENCE SCORED | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/stocks-fall-20-to-7â€‹â€‹-year-low-bond-interest-rates-hit-peaks.html | Stocks Fall 20 to 7â€‹â€‹â€‹Year Low; Bond Interest Rates Hit Peaks | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/victories-claimed-in-hamm-case.html | Victories Claimed in Hamm Case | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/the-newark-strategy-gibson-backers-seek-to-win-voters-in-white-and.html | The Newark Strategy | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/soviet-warns-pnompenh-of-long-fratricidal-war-statement-sees.html | Soviet Warns Pnompenh Of â€‹â€‹Long Fratricidal Warâ€‹â€‹ | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sorensens-try-for-technical-ko.html | Sorensen's Try for Technical KO | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sister-dies-of-drug-bronx-man-seized.html | SISTER DIES OF DRUG; BRONX MAN SEIZED | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/skinheads-and-greasers-battle-at-british-resorts.html | â€‹â€‹Skinheadsâ€‹â€‹ and â€‹â€‹Greasersâ€‹â€‹ Battle at British Resorts | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/problem-is-posed-by-open-hydrants-city-seeks-to-check-flows-down.html | PROBLEM IS POSED BY OPEN HYDRANTS | True | By Edward Ranzal | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/pacification-set-back-slightly-in-vietnam.html | Pacification Set Back Slightly in Vietnam | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/suharto-arrives-in-us.html | Suharto Arrives in U.S. | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/dr-william-m-hekking-85-painter-directed-museums.html | Dr. William M. Hekking, 85, Painter Directed Museums | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/aba-playoff.html | A.B.A. Playoff | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/dr-alonzo-myers-adviser-on-age-dies.html | Dr. Alonzo Myers, Adviser on Age, Dies | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/prudential-entering-auto-and-home-fields-insurer-buys-basic.html | Prudential Entering Auto and Home Fields | True | By Robert J. Cole Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/jackie-robinson-to-speak.html | Jackie Robinson to Speak | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-lone-frenchman-tends-farm-in-southern-laos.html | A Lone Frenchman Tends Farm in Southern Laos | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/big-board-sinks-to-a-7-year-low-dow-falls-by-2081-in-largest-oneday.html | BIG BOARD SINKS TO A 7â€‹â€‹â€‹YEAR LOW | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/in-the-nation-still-running-against-hoover.html | In The Nation: Still Running Against Hoover | True | By Tom Wicker | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sylvanias-new-tv-line.html | Sylvania's New TV Line | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/saving-cambodia.html | â€‹â€‹Savingâ€‹â€‹â€‹ Cambodia | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/project-hope-chief-cited.html | Project Hope Chief Cited | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/us-will-give-cambodia-75million-in-weapons-congress-is-told-us-will.html | U.S. Will Give Cambodia $75,Million in Weapons | True | By Juan W. Finney Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/ge-to-reassign-4-key-executives-ge-reassigning-4-key-executives.html | G.E. to Reassign 4 Key Executives | True | By Gene Smith | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/francis-m-seaman-jersey-official-65.html | FRANCIS M. SEAMAN, JERSEY OFFICIAL, 65 | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/georgia-is-ruled-home-for-civil-war-general.html | Georgia Is Ruled Home For Civil War â€‹â€‹â€‹Generalâ€‹â€‹â€‹ | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/us-says-201-gis-have-died-in-25-days-of-cambodia-drive.html | U.S. Says 201 G.I.'s Have Died In 25 Days of Cambodia Drive | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/panel-said-to-veto-a-singlecity-fair-for-us-birthday.html | Panel Said to Veto A Single city Fair For U.S. Birthday | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/age-main-factor-in-hockey-deal-st-louis-saves-plante-41-from.html | AGE MAIN FACTOR IN HOCKEY DEAL | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/tape-recorders-for-vietnam.html | Tape Recorders for Vietnam | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/hundreds-evacuated-again-as-floods-plague-rumania.html | Hundreds Evacuated Again As Floods Plague Rumania | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/russia-to-launch-2-french-satellites-in-space-research.html | Russia to Launch 2 French Satellites In Space Research | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/pacers-top-stars-take-aba-title.html | PACERS TOP STARS, TAKE A.B.A. TITLE | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/coast-test-over-red-professor-is-near.html | Coast Test Over Red Professor Is Near | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/open-qualifiers-paced-by-pittman-crook-pro-gets-145-as-18-gain.html | OPEN QUALIFIERS PACED BY PITTMAN | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/mrs-walter-pfizenmayer-clubwomen-leader-75.html | Mrs. Walter Pfizenmayer, Clubwomen's Leader, 75 | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/new-faces-appear-in-peking-regime-many-are-military-men-top-leaders.html | NEW FACES APPEAR IN PEKING REGIME | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/bridal-on-july-4-in-france-is-set-by-miss-gowen.html | Bridal on July 4 In France Is Set By Miss Gowen | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/front-page-1-no-title.html | Front Page 1 â€Š â€Š â€Š No Title | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/continental-oil-co-votes-purchase-of-own-shares.html | Continental Oil Co. Votes Purchase of Own Shares | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-video-recorder-offered-by-avco.html | A VIDEO RECORDER OFFERED BY AVCO | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sihanouk-arrives-in-hanoi-for-visit.html | SIHANOUK ARRIVES IN HANOI FOR VISIT | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/frontier-airlines-will-lay-off-200.html | FRONTIER AIRLINES WILL LAY OFF 200 | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/tests-support-biochemical-link-to-schizophrenia.html | Tests Support Biochemical Link to Schizophrenia | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/pan-american-airways-fills-an-executive-post.html | Pan American Airways Fills an Executive Post | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/yoder-earns-crown-in-singles-bowling.html | YODER EARNS CROWN IN SINGLES BOWLING | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/wood-field-and-stream-power-company-dams-block-return-of-salmon-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/market-place-serious-effects-of-stock-slide.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/senate-test-on-mines-official-delayed-by-plagiarism-dispute.html | Senate Test on Mines Official Delayed by Plagiarism Dispute | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/cambodia-war-said-to-cause-major-peking-shift.html | Cambodia War Said to Cause Major Peking Shift | True | By Harrison E. Salisbury | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/college-group-to-explain-political-endorsements.html | College Group to Explain Political Endorsements | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/bankers-attack-move-for-a-curb-senate-is-urged-to-reject-house-bill.html | BANKERS ATTACK MOVE FOR A CURB | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/entertainment-events-scheduled-for-today.html | Entertainment Events Scheduled for Today | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/three-pitchers-are-banned-in-japan-baseball-scandal.html | Three Pitchers Are Banned In Japan Baseball Scandal | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/better-treatment-of-retarded-asked.html | BETTER TREATMENT OF RETARDED ASKED | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/april-check-writing-grew-at-city-banks.html | April Check Writing Grew at City Banks | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/marang-killed-in-crash.html | Marang Killed in Crash | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/the-algerianamerican-plan-to-ship-gas-is-stepped-up.html | The Algerianâ€ŠAmerican Plan To Ship Gas Is Stepped Up | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/commodities-retreat-in-light-trading.html | Commodities Retreat in Light Trading | True | By James J. Nagle | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/joseph-wood-krutch.html | Joseph Wood Krutch | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/3-senators-and-former-defense-aide-attack-war.html | 3 Senators and Former Defense Aide Attack War | True | By Emanuel Perlmutter Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/dutch-priests-ask-talks.html | Dutch Priests Ask Talks | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/stocks-in-tokyo-decline-sharply.html | STOCKS IN TOKYO DECLINE SHARPLY | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/scott-urges-a-cut-in-interest-rates.html | SCOTT URGES A CUT IN INTEREST RATES | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/jockey-pilar-returns-home.html | Jockey Pilar Returns Home | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/roundup-Shitter-buoys-upanddown-morehead.html | Roundup : 5â�…Â‚Â³Hittar Buoys UpâÅÂ‚Â³andâÅÂ‚Â³Down Morehead | True | By Murray Crass | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/front-page-2-no-title.html | Front Page 2 â€šÂ…Â‚Â³ No Title | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/us-said-to-plan-to-quit-cambodia-before-deadline-shift-in-date-from.html | U. S. SAID TO PLAN TO QUIT CAMBODIA BEFORE DEADLINE | True | Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/susan-schweikert-prospective-bride.html | Susan Schweikert Prospective Bride | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/broad-riot-curbs-upheld-by-court-philadelphians-had-objected-to.html | BROAD RIOT CURBS UPHELD BY COURT | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/19-students-seized-in-occupation-of-the-new-school.html | 19 Students Seized in Occupation of the New School | True | By Linda Charlton | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/the-chief-awards.html | The Chief Awards | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/12-days-of-peace-cost-city-an-extra-million.html | 12 Days of Peace Cost City an Extra Million | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/presbyterian-leaders-ask-nixon-to-explain-asia-assembly-a.html | Presbyterian Leaders Ask Nixon to Explain Asia | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/cbs-programs-praised-by-catholic-relief-agency.html | BETTER TREATMENT OF RETARDED ASKED | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/washington-mews-beguiling-houses-on-a-cobblestone-street.html | Washington Mews: Beguiling Houses on a Cobblestone Street | True | By Rita Reif | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/reasons-for-panther-wiretap-challenged-in-pretrial-hearing.html | Reasons for Panther Wiretap Challenged in PreâÅÂ‚Â³Trial Hearing | True | By Edith Evans Asbury | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/betting-records-set-at-yonkers-nightly-average-and-total-for.html | BETTING RECORDS SET AT YONKERS | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/thieu-going-on-channel-13.html | Thieu Going on Channel 13 | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/spur-to-desegregation.html | Spur to Desegregation | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/new-amsterdam-group-plays-joep-strasser-musc-for-2-cellos-by-dutch.html | New Amsterdam Group Plays Joep Strasser | True | By Theodore Strongin | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/rain-postpones-golf-day.html | Rain Postpones Golf Day | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/mrs-crimmins-faces-new-slaying-trial.html | MRS. CRIMMINS FACES NEW SLAYING TRIAL | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/court-upsets-ban-on-uniforms-worn-by-actors-mocking-army-court.html | Court Upsets Ban on Uniforms Worn by Actors Mocking Army | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/court-rejects-challenge-over-walinskys-residence.html | Court Rejects Challenge Over Walinsky's Residence | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/us-aide-assails-swedish-protesters.html | U.S. Aide Assails Swedish Protesters | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/cricket-in-britain-is-bowling-a-very-sticky-wicket.html | Cricket in Britain Is Bowling a Very Sticky Wicket | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/community-hearing-scheduled-on-museums-expansion-plans.html | Community Hearing Scheduled On Museum's Expansion Plans | True | By Grace Glueck | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/exposure-to-urban-life-held-aid-to-psychic-health.html | Exposure to Urban Life Held Aid to Psychic Health | True | By Israel Shenker Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/14-college-papers-to-be-microfilmed.html | 14 COLLEGE PAPERS TO BE MICROFILMED | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/pushover-beats-the-spoiler-in-devon-horse-show-jumpoff.html | Pushover Beats The Spoiler In Devon Horse Show Jumpoff | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/natalie-lamb-gives-hour-of-solo-songs.html | NATALIE LAMB GIVES HOUR OF SOLO SONGS | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/amex-prices-drop-to-threeyear-low-prices-hit-low-in-amex-trading.html | Amex Prices Drop To ThreeâÅÂ‚Â³Year Low | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/public-broadcasts-get-600000-grant.html | PUBLIC BROADCASTS GET $600,000 GRANT | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/mosaics-brighten-a-reborn-tashkent.html | Mosaics Brighten a Reborn Tashkent | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/adelphi-nine-upheld-on-protest-to-replay-31-loss-to-cw-post.html | Adelphi Nine Upheld on Protest, To Replay 3âÅÂ‚Â³1 Loss to C. W. Post | True | By Al Harvin | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/dart-industries-in-bid-for-amrep-preliminary-pact-reached-for.html | DART INDUSTRIES IN BID FOR AMREP | True | BY Alexander R. Hammer | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/fire-kills-mother-and-girl.html | Fire Kills Mother and Girl | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/goldberg-endorses-state-role-as-employer-of-last-resort.html | Goldberg Endorses State Role AS âÅÂ…Â‚Â³Employer of Last ResortâÅÂ‚Â³ | True | By Barbara Campbell | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/francis-taussig-of-grolier-dead.html | FRANCIS TAUSSIG OF GROLIER DEAD | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/james-earl-jones-moving-off-broadway.html | James Earl Jones Moving Off Broadway | True | By Louis Calta | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/unruh-confident-of-a-victory-on-coast.html | Unruh Confident of a Victory on Coast | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/pasarell-richey-advance-in-paris-osborne-and-seewagen-are-ousted.html | PASARELL, RICHEY ADVANCE IN PARIS | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/medical-leader-is-installed.html | Medical Leader Is Installed | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/treasury-seeks-18billion-rise-in-ceiling-on-debt-lagging-tax.html | TREASURY SEEKS $18&5&Â"BILLION RISE IN CEILING ON DEBT | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/rozelle-testifies-at-trial-of-flood.html | ROZELLE TESTIFIES AT TRIAL OF FLOOD | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/election-board-rejects-basils-bid-for-surrogate.html | Election Board Rejects Basil's Bid for Surrogate | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-hudson-to-swim-in-must-wait.html | A Hudson to Swim In Must Wait | True | By David Bird | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/john-f-dwyar.html | JOHN F. DWYER | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/israeli-post-to-schmieder.html | Israeli Post to Schmieder | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/books-of-the-times-mars-marijuana-vermont-and-the-system.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/simone-and-gamma-rays-share-off-broadway-prize.html | â€šÃ„Ã²Simoneâ€šÃ„Ã´ and â€šÃ„Ã²Gamma Raysâ€šÃ„Ã´ Share Off Broadway Prize | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/stage-chicago-70-at-the-martinique-plot-trials-theatrical-character.html | Stage: â€šÃ„Ã²Chicago 70â€šÃ„Ã´ at the Martinique | True | By Clive Barnes | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/high-court-rejects-appeal-by-utility.html | HIGH COURT REJECTS APPEAL BY UTILITY | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/dance-awards-are-made.html | Dance Awards Are Made | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/survey-condemns-school-lunches-citizen-group-says-food-is.html | SURVEY CONDEMNS SCHOOL LUNCHES | True | By Michael Knight | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/offtrack-betting-scored-in-nassau-racetrack-aides-call-plan-threat.html | OFFTRACK BETTING SCORED IN NASSAU | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/whales-sing-siren-song-for-scientist-whales-sing-ululating-siren.html | Whales Sing Siren Song for Scientist | True | By Bayard Webster | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/british-official-visits-pope.html | British Official Visits Pope | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/jersey-gardeners-are-wary-of-pollution-from-pesticides.html | Jersey Gardeners Are Wary Of Pollution From Pesticides | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/3-israeli-probes-made-in-lebanon-tank-force-duels-with-an-artillery.html | 3 ISRAELI PROBES MADE IN LEBANON | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/bridge-a-new-deck-with-55-cards-devised-for-2handed-game.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/minisession-is-scheduled-by-assembly-committees.html | â€šÃ„Ã²Miniâ€šÃ„Ã´Sessionâ€šÃ„Ã´ Is Scheduled BY Assembly Committees | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/ron-davis-dancers-show-youthful-zest.html | RON DAVIS DANCERS SHOW YOUTHFUL ZEST | True | Anna Kisselgoff | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/us-court-orders-army-to-release-a-draftee-decision-may-affect-6000.html | U.S. Court Orders Army to Release a Draftee | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/kheel-advocates-more-automation.html | KNEEL ADVOCATES MORE AUTOMATION | True | By Damon Stetson | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/landlords-assail-plan-for-rents-mayors-proposal-is-caller.html | LANDLORDS ASSAIL PLAN FOR RENTS | True | By David K. Shipler | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/99-student-air-fare-to-europe-urged.html | $99 Student Air Fare to Europe Urged | True | By Robert Lindsey | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/david-rockefeller-urges-wage-price-plea-by-nixon-banker-proposes.html | David Rockefeller Urges Wageâ€šÃ„Ã´Price Plea by Nixon | True | By H. Erich Heinemann | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/regents-charter-school-for-poor-2year-college-here-gives-human.html | REGENTS CHARTER SCHOOL FOR POOR | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/35-mayors-seek-renewal-funds-officials-in-capital-lobby-for-more.html | 35 MAYORS SEEK RENEWAL FUNDS | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/lir-starts-new-schedule.html | L.I.R. Starts New Schedule | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/observer-miss-de-rigors-modern-etiquette.html | Observer: Miss de Rigor's Modern Etiquette | True | By Russell Baker | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/hercules-mitsui-agreement.html | Herculesâ€šÃ„Ã´Mitsui Agreement | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/some-officials-of-hew-say-health-part-of-the-department-is-in.html | Some Officials of H.E.W. Say Health Part of the Department Is in Trouble | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/editor-gets-interior-post.html | Editor Gets Interior Post | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/soviet-develops-dense-water.html | Soviet Develops Dense Water | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/xrays-of-hurler-uncover-no-chips-exrts-rmay-seek-a-southpaw-in-trade.html | Xâ€šÃ„Ã´RAYS OF HURLER UNCOVER NO CHIPS | True | By Joseph Durso | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/rogers-in-rome-bids-us-aides-back-nixon.html | ROGERS, IN ROME, BIDS U.S. AIDES BACK NIXON | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/study-shows-hospitals-understaffed.html | Study Shows Hospitals Understaffed | True | By Peter Kihss | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/money.html | Money | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/bache-reorganizes-its-branch-group.html | BACHE REORGANIZES ITS BRANCH GROUP | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/ken-scott-missed-home-cooking-so.html | Ken Scott Missed Home Cooking, So ... | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/odwyer-calls-for-giving-free-narcotics-to-addicts.html | O'Dwyer Calls For Giving Free Narcotics to Addicts | True | By Clayton Knowles | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/6-saved-and-11-hurt-in-brooklyn-blaze.html | 6 SAVED AND 11 HURT IN BROOKLYN BLAZE | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/marine-brig-at-lejeune-to-begin-reform-program.html | Marine Brig at Lejeune To Begin Reform Program | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/vote-violence-grows-in-ceylon-governments-backers-a-target.html | Vote Violence Grows in Ceylon; Government's Backers a Target | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/reynolds-raises-prices.html | Reynolds Raises Prices | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/administrations-credibility-doubts-inside-and-out.html | Administration's Credibility: Doubts Inside and Out | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/monte-appel.html | MONTE APPEL | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/theater-don-juan-as-religious-object-yale-repertory-depicts-him-as.html | Theater: Don Tuan as Religious Object | True | By Mel Gussow Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/paris-stock-market-affected-by-war.html | PARIS STOCK MARKET AFFECTED BY WAR | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/mississippi-agency-in-shift-will-allow-sesame-street.html | Mississippi Agency, in Shift, Will Allow â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/investment-need-is-cited-in-quebec.html | Investment Need Is Cited in Quebec | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/jordan-officials-visit-syria.html | Jordan Officials Visit Syria | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sports-of-the-times-the-super-chief.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/house-votes-curb-on-fraud-in-using-swiss-accounts-measure-requires.html | HOUSE VOTES CURB ON FRAUD IN USING SWISS ACCOUNTS | True | By Neil Sheehan Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/catalonian-raimon-sings-exiles-woes.html | CATALONIAN RAIMON SINGS EXILE'S WOES | True | John S. Wilson. | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/five-americans-missing-on-british-honduras-flight.html | Five Americans Missing On British Honduras Flight | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/esirs-agent-is-fined.html | Esâ€šÃ„Ã´I.R.S. Agent Is Fined | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/cambodian-minister-in-saigon-plans-no-talks-on-military-ties.html | Cambodian Minister, in Saigon, Plans No Talks on Military Ties | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/communications-company-raises-income-in-quarter.html | Communications Company Raises Income in Quarter | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/sovietbloc-diplomats-still-in-pnompenh-are-uneasy.html | Sovietâ€šÃ„Ã´Bloc Diplomats, Still in Pnompenh, Are Uneasy | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/five-are-accused-of-relocation-fraud-on-port-authority.html | Five Are Accused Of Relocation Fraud On Port Authority | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/shift-in-arab-oil-pumping.html | Shift in Arab Oil Pumping | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/passport-offices-open-on-foley-sq-and-the-concourse.html | Passport Offices Open on Foley Sq. And the Concourse | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/economist-rejects-credit-bars-but-sees-an-easing-of-inflation.html | Economist Rejects Credit Bars, But Sees an Easing of Inflation | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/army-has-513-generals.html | Army Has 513 Generals | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/daiwa-reported-ready-to-aid-ios-fund-groups-japan-stock-said-to.html | DAIWA REPORTED READY TO AID I.O.S. | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/steel-output-in-us-dropped-by-06-during-last-week-steel-production.html | Steel Output in U.S. Dropped by 0.6% During Last Week | True | By Robert Walker | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/filly-pays-1760-in-race-on-grass-foul-claim-by-tradesman-the.html | FILLY PAYS $17.60 IN RACE ON GRASS | True | By Joe Nichols | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/utility-issue-sold-at-a-record-yield-dallas-bonds-quickly-taken-at.html | UTILITY ISSUE SOLD AT A RECORD YIELD | True | By John H. Allan | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/hijacked-jet-lands-here-before-flying-to-havana.html | Hijacked Jet Lands Here Before Flying to Havana | True | By Homer Bigart | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/mds-needed.html | M.D.'s Needed | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/robert-gerber.html | ROBERT GERBER | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/lubovitch-stages-theatrical-dances.html | LUBOVITCH ST AGES THEATRICAL DANCES | True | Don McDonagh. | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/subway-commission-to-study-reports-on-ind-collision.html | Subway Commission To Study Reports On IND Collision | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/coast-meet-adjusts-marks-of-miss-brill-and-pennel.html | Coast Meet Adjusts Marks Of Miss Brill and Pennel | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/schaeffler-is-chosen-to-coach-us-skiers.html | Schaeffler Is Chosen To Coach U.S. Skiers | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/gimbel-shows-lower-net-other-retailers-also-lag-companies-issue.html | Gimbel Shows Lower Net; Other Retailers Also Lag | True | By Clare M. Reckert | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/baseballs-pact-put-at-4million-miller-estimates-its-cost-to-owners.html | BASE BALL'S PACT PUT AT $4â€šÃ„Ã²MILLION | True | By Leonard Koppett | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/foreign-money-reserves-of-us-declined-in-april.html | Foreign Money Reserves of U.S. Declined in April | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/richard-taylor-cartoonist-dies.html | RICHARD TAYLOR, CARTOONIST, DIES | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/ford-foundation-to-distribute-21million-to-arts.html | Ford Foundation to Distribute $2.1â€šÃ„Ã²Million to Arts | True | By Donal Henahan | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/brewster-trial-set-on-bribery-charge.html | BREWSTER TRIAL SET ON BRIBERY CHARGE | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/extension-is-likely-on-cotton-accord.html | EXTENSION IS LIKELY ON COTTON ACCORD | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/pearson-says-un-must-change-or-die-pearson-says-un-requires-reform.html | Pearson Says U.N. Must Change or Die | True | By Kathleen Teltsar Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/canadian-pollution-inquiry-told-tanker-equipment-was-faulty.html | Canadian Pollution Inquiry Told Tanker Equipment Was Faulty | True | | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-26 | https://www.nytimes.com/1970/05/26/archives/a-pollo-astronauts-may-have-seen-cosmic-rays-a-nasa-scientist.html | Apollo Astronauts May Have Seen Cosmic Rays | True | By John Noble Wilfore Special to The New York Times | 1998-04-24 | RE0000780948 | B00000588156 | | | |
| 1970-05-26 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/anacondas-brass-unit-calls-off-increase-set-for-monday-anacondas.html | Anaconda's Brass Unit Calls Off Increase Set for Monday | True | By Robert Walker | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/fall-buying-begun-by-milliken-show.html | Fall Buying Begun By Milliken Show | True | By Leonard Sloane | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/miss-borthwick-to-be-the-bride-of-john-morgan.html | Miss Borthwick To Be the Bride Of John Morgan | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mississippi-bridge-set.html | Mississippi Bridge Set | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/roundup-a-full-measure-from-a-parttime-worker.html | Roundup: A Full Measure From a Partâ€šÃ„Â¶Time Worker | True | By Murray Chass | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gem-thievery-rife-in-ceylon.html | Gem Thievery Rife in Ceylon | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/joan-turner-plies-music-hall-style.html | JOAN TURNER PLIES MUSIC HALL STYLE | True | Robert Sherman. | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/group-favors-equal-time-for-reply-to-talks-on-war.html | Group Favors Equal Time For Reply to Talks on War | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-krakower-rewed.html | Mrs. Krakower Rewed | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/debate-on-guideposts-economists-are-split-on-intervention-by-us-in.html | Debate on Guideposts | True | By H. Erich Heinemann | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-cici-posts-79-to-lead-cross-county-golf-by-shot.html | Mrs. Cici Posts 79 to Lead Cross County Golf by Shot | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/fraudulent-issuing-of-licenses-found-in-jersey-motor-bureau.html | Fraudulent Issuing of Licenses Found in Jersey Motor Bureau | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/dr-thomas-h-johnson.html | DR. THOMAS H. JOHNSON | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/hanoi-discloses-china-increases-aid-for-1970.html | Hanoi Discloses China Increases Aid for 1970 | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/ward-w-de-groot.html | WARD W. DE GROOT | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/ousted-principal-charges-racism-links-removal-at-jhs-120-to-pilot.html | OUSTED PRINCIPAL CHARGES RACISM | True | By M. S. Handler | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gimbel-on-mta-panel-charged-with-conflict-councilmans-suit-cites.html | Gimbel, on M.T.A. Panel, Charged With Conflict | True | By Robert E. Tomasson | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/2-birch-society-members-favored-in-coast-races.html | 2 Birch Society Members Favored in Coast Races | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/bond-prices-drop-in-spotty-trading-record-lows-are-touched-reports.html | BOND PRICES DROP IN SPOTTY TRADING | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/screen-a-plastic-gardendon-johnson-portrays-stanley-sweetheart.html | Screen: A Plastic Garden;Don Johnson Portrays 'Stanley Sweetheart' | True | By Vincent Canby | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/woman-in-wheel-chair-sues-to-become-teacher.html | Woman in Wheel Chair Sues to Become Teacher | True | BY Andrew H. Malcolm | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/rain-cuts-brooklyn-bmt-power-trapping-5000-up-to-2-hours-5000-in.html | Rain Cuts Brooklyn BMT Power, Trapping 5,000 Up to 2Â½ Hours | True | By Linda Charlton | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/moon-rock-believed-as-old-as-solar-system-lunar-rock-is-believed-as.html | Moon Rock Believed as Old as Solar System | True | By John Noble Wilford | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/100000-awarded-to-insurance-aide-for-religious-bias.html | $100,000 Awarded To Insurance Aide For Religious Bias | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã®â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/4-bankers-ask-congress-not-to-curb-their-field.html | 4 Bankers Ask Congress Not to Curb Their Field | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/3-observers-sight-bright-new-comet.html | 3 OBSERVERS SIGHT BRIGHT NEW COMET | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/parkway-link-to-reopen.html | Parkway Link to Reopen | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/wilbur-daniel-steele-84-dies-a-leading-shortstory-writer-winner-of.html | Wilbur Daniel Steele, 84, Dies; A Leading Shortâ€šÃ„Ã¶Story Writer | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/social-security-aide-resigns-with-attack-on-democrats.html | Social Security Aide Resigns With Attack on Democrats | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/uar-leader-briefs-allies-in-khartoum.html | U.A.R. LEADER BRIEFS ALLIES IN KHARTOUM | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-meir-asserts-soviet-spurs-war.html | Mrs. Meir Asserts Soviet Spurs War | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/divinity-student-planning-to-wed-deborah-wood.html | Divinity Student Planning to Wed Deborah Wood | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/police-academy-dedicated.html | Police Academy Dedicated | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/disaster-loan-rule-altered.html | Disaster Loan Rule Altered | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/preschool-artists-a-love-for-paints.html | Preschool Artists: A Love for Paints | True | By Lisa Hammel | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/61-city-u-seniors-are-hailed-list-includes-a-former-convict.html | 61 City U. Seniors Are Hailed; List Includes a Former Convict | True | By Gene Currivan | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/airline-selects-chief-of-subsidiary-company.html | Airline Selects Chief Of Subsidiary Company | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/guard-is-accused-of-selling-heroin-correction-officer-on-rikers.html | GUARD IS ACCUSED OF SELLING HEROIN | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/dance-swan-lake-by-royal-ballet-poor-start-is-overcome-in-later.html | Dance: â€˜Â¸Â°Swan Lakeâ€˜Â¸Â° by Royal Ballet | True | By Clive Barnes | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-glenn-farmer.html | MRS. GLENN FARMER | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/justice-unit-hits-merger-involving-itt-and-hartford-companies-take.html | Justice Unit Hits Merger Involving I.T.T. and Hartford | True | By Alexander R. Hammer | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/thurmond-backs-attorney.html | Thurmond Backs Attorney | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mayor-seeks-added-5million-to-give-youths-jobs-in-summer.html | Mayor Seeks Added $5â€˜Â¸Â°Million To Give Youths Jobs in Summer | True | By Edward Ranzal | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/poverty-train-being-designed-for-west-virginia-coal-region.html | Poverty Train Being Designed For West Virginia Coal Region | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/british-soccer-star-detained-in-colombia-on-theft-charge.html | British Soccer Star Detained In Colombia on Theft Charge | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/antitheft-keys-for-car-designed-electronic-system-wins-20000-for.html | ANTITHEFT â€˜Â¸Â°KEYSâ€˜Â¸Â° FOR CAR DESIGNED | True | By Werner Bamberger | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/soviet-car-stoned-along-race-route.html | SOVIET CAR STONED ALONG RACE ROUTE | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gannett-announces-2-executive-changes.html | GANNETT ANNOUNCES 2 EXECUTIVE CHANGES | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/unemployment-check-denied-to-mod-youths.html | Unemployment Check Denied to Mod Youths | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/fbi-raids-miami-office-of-group-opposing-castro.html | F.B.I. Raids Miami Office Of Group Opposing Castro | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/but-sales-rose-76-companies-report-earnings-figures.html | But Sales Rose 7.6% | True | By Clare M. Reckert | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-onassis-brushes-aside-reports-of-a-marital-rift.html | Mrs. Onassis Brushes Aside Reports of a Marital Rift | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/liberalized-abortion-bill-is-vetoed-in-maryland-governor-cites.html | Liberalized Abortion Bill Is Vetoed in Maryland | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/tv-white-house-guide.html | TV: White House Guide | True | By Jack Gould | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/arms-negotiators-meet.html | Arms Negotiators Meet | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/enforceable-world-laws-urged-by-thant-for-peace.html | â€˜Â¸Â°Enforceable World Lawsâ€˜Â¸Â° Urged by Thant for Peace | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/most-indonesians-welcome-stability-under-suharto-government-keeps.html | Most Indonesians Welcome Stability Under Suharto | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nixon-greets-suharto-and-briefs-him-on-cambodia-nixon-at-white.html | Nixon Greets Suharto and Briefs Him on Cambodia | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/yablonski-group-criticizes-shultz-charges-secretary-ignored.html | YABLONSKI GROUP CRITICIZES SHULTZ | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/alberta-reath-plans-nuptials.html | Alberta Reath Plans Nuptials | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/government-ends-its-ban-on-daily-in-buenos-aires.html | Government Ends Its Ban On Daily in Buenos Aires | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/market-place-short-selling-ban-is-urged.html | Market Place: Short Selling Ban Is Urged | True | By Robert Metz | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/66-blacks-to-be-paid-for-police-damage.html | 66 BLACKS TO BE PAID FOR POLICE DAMAGE | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/article-6-no-title-is-it-in-the-cards.html | Is It in the Cards? | True | By Arthur Daley | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/franklin-r-brown-84-dies-headed-state-bar-in-1953.html | Franklin R. Brown, 84, Dies; Headed State Bar in 1953 | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/some-seek-landmark-units-protection-others-chafe-under-its.html | Some Seek Landmark Unit's Protection, Others Chafe Under Its Restrictions | True | By Edward C. Burks | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/faa-says-phone-notes-show-air-controllers-planned-strike.html | F. A. A. Says Phone Notes Show Air Controllers Planned Strike | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/floods-side-finishes-its-inning-baseball-gets-up-to-bat-today.html | Flood's Side Finishes Its Inning, Baseball Gets Up to Bat Today | True | By Leonard Koppett | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/city-pollution-law-is-upheld-by-court.html | CITY POLLUTION LAW IS UPHELD BY COURT | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/rogers-backs-nato-move-toward-eastbloc-accord-rogers-endorses-natos.html | Rogers Backs NATO Move Toward Eastâ€˜Â¸Â°Bloc Accord | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/wooden-leg-stolen-too.html | Wooden Leg Stolen Too | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/strike-of-rome-lawyers-delays-minichello-trial.html | Strike of Rome Lawyers Delays Minichiello Trial | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/newports-folk-festival-put-off-until-next-year.html | Newport's Folk Festival Put Off Until Next Year | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/big-4-confer-on-mideast-say-aides-study-goes-on.html | Big 4 Confer on Mideast, Say Aides' Study Goes On | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/antiwar-china-scholar.html | Antiwar China Scholar | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/automation-step-planned-by-amex-trading-data-to-go-directly-to.html | AUTOMATION STEP PLANNED BY AMEX | True | By Terry Robards | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/methadone-is-found-to-improve-behavior-of-addicts.html | Methadone Is Found to Improve Behavior of Addicts | True | By Richard Severo | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nixon-meets-heads-of-2-city-unions-hails-war-support-nixon-meets.html | Nixon Meets Heads of 2 City Unions; Hails War Support | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/norton-connects-off-stottlemyre-clout-follows-two-walks-yanks-fail.html | NORTON CONNECTS OFF STOTTLEMYRE | True | By Thomas Rogers Special to the New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/new-president-chosen-by-lane-bryant-inc.html | New President Chosen By Lane Bryant, Inc. | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/an-east-river-painting-is-on-it-not-of-it.html | An East River Painting Is on It, Not of It | True | By McCandlish Phillips | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/law-catches-up-to-monkey.html | Law Catches Up to Monkey | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/clarence-a-barnes-republican-leader.html | CLARENCE A. BARNES, REPUBLICAN LEADER | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/rubin-to-speak-on-coast.html | Rubin to Speak on Coast | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/leaders-of-new-police-union-to-seek-afloio-charter.html | Leaders of New Police Union To Seek A.F.L.â€ŚA.Â°C.I.O. Charter | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/jawboning-definition-threat-or-rational-talk.html | â€ŚÂ°JawboningÂ°â€ŚÂ° Definition: Threat or Rational Talk | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/quinn-to-join-producer.html | Quinn to Join Producer | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mccarthy-upheld-on-ballot-place-sorensen-drops-challenge-after-state.html | EARTHY UPHELD ON BALLOT PLACE | True | By Maurice Carroll | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/bridge-rubin-and-roberts-victors-in-annual-charity-event.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/benefit-for-uso.html | Benefit for U.S.O. | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/house-tightens-its-ethics-code-reports-on-bank-loans-and.html | HOUSE TIGHTENS ITS ETHICS CODE | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/senate-unit-backs-postal-reforms-commission-plan-and-pay-rise-are.html | SENATEUNIT BACKS POSTAL REFORMS | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/grand-jury-in-queens-hears-conductor-in-fatal-ind-crash.html | Grand Jury in Queens Hears Conductor in Fatal IND Crash | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/neiman-world-festival-to-highlight-ruritania.html | Neiman World Festival To Highlight Ruritania | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/florida-weighing-college-project-proposal-would-give-degree-solely.html | FLORIDA WEIGHING COLLEGE PROJECT | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/article-4-no-title.html | Article 4 â€ŚÂ°â€ŚÂ°Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gonzalez-paces-us-open-trials-puerto-rican-cards-141-in-westchester.html | GONZALEZ PACES U.S. OPEN TRIALS | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/50-detectives-hunt-2-men-in-slaying-of-policeman-here.html | 50 Detectives Hunt 2 Men in Slaying Of Policeman Here | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-nixon-to-take-part-in-park-ceremony-today.html | Mrs. Nixon to Take Part In Park Ceremony Today | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/power-cut-off-in-queens.html | Power Cut Off in Queens | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/us-backs-protest-by-envoy-in-sweden.html | U.S. BACKS PROTEST BY ENVOY IN SWEDEN | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/article-1-no-title.html | Article 1 â€ŚÂ°â€ŚÂ°Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/puddlejumpers-among-problems-water-patch-near-16th-pole-turns.html | PUDDLEâ€ŚÂ°JUMPERS AMONG PROBLEMS | True | By Steve Cady | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/romney-defends-cambodia-policy-presbyterians-are-urged-to-withhold.html | ROMNEY DEFENDS CAMBODIA POLICY | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mans-ocean-heritage.html | Man's Ocean Heritage | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/prices-resume-their-rise-after-being-level-in-april-wholesale-index.html | Prices Resume Their Rise After Being Level in April | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/noise-control-tests-set-by-the-faa-at-kennedy.html | Noise Control Tests Set By the F.A.A. at Kennedy | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/theater-wilson-in-the-promise-land-begins-run-anta-host-to-trinity.html | Theater: â€ŚÂ°Wilson in the Promise Landâ€ŚÂ° ˙ Begins Run | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/utilities-urged-to-plan-jointly-rockefeller-at-dedication-of-power.html | UTILITIES URGED TO PLAN JOINTLY | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/tu144-flies-at-1336-mph.html | TUâ€ŚÂ°Â°1 44 Flies at 1,336 MPH | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/city-college-dean-leaving.html | City College Dean Leaving | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/kentucky-primary-won-by-foe-of-war.html | KENTUCKY PRIMARY WON BY FOE OF WAR | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/new-scuba-diving-record.html | New Scuba Diving Record | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/us-reports-increased-attacks-in-fishhook-region.html | U.S. Reports Increased Attacks in Fishhook Region | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/the-irishman-wins-in-jumpers-class-at-show-in-devon.html | The Irishman Wins In Jumpers' Class At Show in Devon | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/two-are-sentenced-in-68-police-slaying.html | TWO ARE SENTENCED IN '68 POLICE SLAYING | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mit-to-rent-refresher-courses-to-companies-mathematics-and.html | M. I. T. to Rent Refresher Courses to Companies | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/donna-caponis-golf-victory-puts-her-10th-in-earnings.html | Donna Caponi's Golf Victory Puts Her 10th in Earnings | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/houston-is-facing-job-bias-hearing-us-agency-says-minorities-do-not.html | HOUSTON IS FACING JOB BIAS HEARING | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/pittsburgh-negroes-get-skilledjob-plan.html | PITTSBURGH NEGROES GET SKILLEDâ€™JOB PLAN | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/stocks-again-fall-as-rally-fizzles-midsession-rebound-fades-and.html | STOCKS AGAIN FALL AS RALLY FIZZLES | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/evietcong-finds-life-easier-as-a-scout-for-us.html | Eaâ€‹Â°Vietcong Finds Life Easier as a Scout for U.S. | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gramco-in-ios-bid.html | Gramco in I.O.S. Bid | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/new-president-chosen-by-holy-cross-college.html | New President Chosen By Holy Cross College | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/turbochargers-give-indy-500-a-noisy-increase-in-horsepower.html | Turbochargers Give Indy 500 A Noisy Increase in Horsepower | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gillette-co-elects-2.html | Gillette Co. Elects 2 | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/us-plans-to-curtail-federal-charges-of-automobile-theft.html | U.S. Plans to Curtail Federal Charges Of Automobile Theft | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/350-scholars-join-antiwar-efforts-clergy-and-scarsdale-group-also.html | 350 SCHOLARS JOIN ANTIWAR EFFORTS | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/ios-officers-hold-25million-loans.html | I.O.S. OFFICERS HOLD $2.5â€‹Â°MILLLION LOANS | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/wallace-girling-publishing-aide-ginn-vice-president-dies-adelphi.html | WALLACE GIRLING, PUBLISHING AIDE | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/gm-agrees-to-dues-plan.html | G.M. Agrees to Dues Plan | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/accountant-jailed-in-1961-bribery-case.html | Accountant Jailed in 1961 Bribery Case | True | By Craig R. Whitney | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/senate-panel-backs-curb-on-pentagon.html | Senate Panel Backs Curb on Pentagon | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/article-2-no-title.html | Article 2 â€‹Â°â€‹Â° No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/victory-3d-in-row-for-lefthander-sadecki-fans-allen-3-times-swoboda.html | VICTORY 3D IN ROW FOR LEFTâ€‹Â°HANDER | True | By Joseph Durso | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/goldberg-stand-not-too-far-left-he-sees-great-support-in.html | GOLDBERG STAND: NOT â€‹Â°TOO FAR LEFTâ€‹Â° | True | By Clayton Knowles | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/knicks-sign-jackson-out-year-with-ailment.html | Knicks Sign Jackson, Out Year With Ailment | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/laird-said-to-ask-if-asia-pullout-gan-be-advanced-query-to-abrams.html | LAIRD SAID TO ASK IF ASIA PULLOUT CAN BE ADVANCED | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/isolating-apartheid.html | Isolating Apartheid | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/cost-of-films-and-their-yields.html | Cost of Films and Their Yields | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/franulovic-tops-barth-in-3-sets-mass-bartkowicz-ousted-by-miss-durr.html | FRANULOVIC TOPS BARTH IN 3 SETS | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/hesburgh-delivers-a-plea-in-defense-of-nations-youth.html | Hesburgh Delivers a â€‹Â°Pleaâ€‹Â°â€‹Â° in Defense of Nation's Youth | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/monday-night-fights.html | Monday Night Fights | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/tribute-to-masefield-set.html | Tribute to Masefield Set | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/exus-rights-aide-given-city-post.html | Exâ€‹Â°U.S. Rights Aide Given City Post | True | By Iver Peterson | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/james-p-mandrews.html | JAMES P. M'ANDREWS | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/foreign-affairs-the-many-shapes-of-chaos.html | Foreign Affairs: The Many Shapes of Chaos | True | By C. L. Sulzberger | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/a-container-yard-for-railfâ€‹Â°Ship-trade-slated-for-jersey.html | A Container Yard For Railâ€‹Â°â€‹Â°Ship Trade Slated for Jersey | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/advertising-drop-in-agency-switching-laid-to-economic-lag.html | Advertising Drop in Agency Switching Laid to Economic Lag | True | By Philip H. Dougherty | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/patrolman-suspended-in-money-finding-case.html | Patrolman Suspended In Money â€‹Â°â€‹Â°Finding Case | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nfl-coaches-vote-for-a-rule-against-jumping-over-tacklers.html | N. F. L. Coaches Vote for a Rule Against Jumping Over Tacklers | True | By William N. Wallace | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/samuels-would-reform-legislature.html | Samuels Would â€‹Â°â€‹Â°Reformâ€‹Â°â€‹Â° Legislature | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/finch-will-retain-his-post-in-cabinet.html | FINCH WILL RETAIN HIS POST IN CABINET | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/three-institutions-to-benefit-at-belmont-ball-set-for-june-5.html | Three Institutions to Benefit At Belmont Ball Set for June 5 | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/badillo-ruled-out-as-gop-candidate.html | Badillo Ruled Out as G.O.P. Candidate | True | By Barbara Campbell | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/guilty-plea-made-by-turnpike-aide-penney-Ivania-official-said-to.html | GUILTY PLEA MADE BY TURNPIKE AIDE | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/metals-futures-continue-to-drop-silver-prices-show-decline-platinum.html | METALS FUTURES CONTINUE TO DROP | True | By James J. Nagle | 1998-04-24 | RE0000780958 | B00000591198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/trainer-of-dust-commander-resigns.html | Trainer of Dust Commander Resigns | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/coat-and-suit-workers-get-21-raise-over-3-years.html | Coat and Suit Workers Get 21% Raise Over 3 Years | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/constance-wohlgemuth-affianced.html | Constance Wohlgemuth Affianced | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nasa-loses-an-astronaut.html | NASA Loses an Astronaut | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/newark-nighttime-desert.html | Newark: Nighttime Desert | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/article-5-no-title.html | Article 5 â€¦ Â°â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/drew-plans-cood-living.html | Drew Plans Coôl Â¬â€˜Ed Living | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/22nation-group-suggests-us-pay-price-guidelines-oecd-study-asserts.html | 22â€¦ Â°Nation Group Suggests U.S. Pay â€¦ Â°Price Guidelines | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/namath-the-actor-unsure-of-his-role-in-pro-football-doubt-stems.html | Namath, the Actor, Unsure of His Role in Pro Football | True | By Dave Anderson | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/house-unit-votes-home-loan-bill-house-unit-votes-home-loan-bill.html | HOUSE UNIT VOTES HOME LOAN BILL | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/2-underground-tests-held.html | 2 Underground Tests Held | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/pacers-capture-aba-title-42-defeat-stars-in-sixth-game-111107-in.html | PACERS CAPTURE A. B. A. TITLE, 4â€¦ Â°2 | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/washington-the-most-inflated-commodity-in-america.html | Washington: The Most Inflated Commodity in America | True | By James Reston | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/farm-credit-post-approved.html | Farm Credit Post Approved | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nixons-soninlaw-takes-a-baseball-job.html | Nixon's Sonâ€¦ Â°inâ€¦ Â°Law Takes a Baseball Job | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/saigon-to-renew-ties-to-cambodia-vague-pact-is-also-reached-on.html | SAIGON TO RENEW TIES TO CAMBODIA | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/a-tireless-worker.html | A Tireless Worker | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/martin-on-ibm-board.html | Martin on I.B.M. Board | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/city-schools-will-close-friday-in-observance-of-memorial-day.html | City Schools Will Close Friday In Observance of Memorial Day | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/us-trade-surplus-up-dumping-rule-stiffened-export-surplus-widened.html | U.S. Trade Surplus Up; Dumping Rule Stiffened | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/bar-exam-denial-at-nyu-is-upheld-court-says-striking-youths-must.html | BAR EXAM DENIAL AT N.Y.U. IS UPHELD | True | By Grace Lichtenstein | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/ginzburg-sentence-is-reduced-to-three-years-by-us-judge-publisher.html | Ginzburg Sentence Is Reduced To Three Years by U.S. Judge | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/marine-gets-21-years.html | Marine Gets 21 Years | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/schaefer-festival-to-open-on-june-25.html | SCHAEFER FESTIVAL TO OPEN ON JUNE 25 | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/hospital-costs-in-1980-seen-at-1000aday-in-big-cities.html | Hospital Costs in 1980 Seen Atâ€¦ $1,000â€¦ Â¬â€¦ Â°â€¦ Â°aâ€¦ Â°Day in Big Cities | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/while-market-fell-a-bullish-auction-at-dalton.html | While Market Fell, a Bullish Auction at Dalton | True | By Enid Nemy | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/prices-dip-again-in-amex-trading-fewer-issues-lose-ground-as-index.html | PRICES DIP AGAIN IN AMEX TRADING | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/oregon-democrat-wins-8way-race-smuth-to-face-gov-mccall-in-rematch.html | OREGON DEMOCRAT WINS 8â€¦ Â°â€¦ Â°WAY RACE | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/loan-figure-set-for-world-bank-us-and-france-agree-on-development.html | LOAN FIGURE SET FOR WORLD BANK | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/britishjapanese-air-pact.html | Britishâ€¦ Â°Japanese Air Pact | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/15billion-integration-bill-given-to-senate-by-javits.html | $1.5â€¦ Â°â€¦ Â°Billion Integration Bill Given to Senate by Javits | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/from-hot-dogs-to-haute-cuisine-the-tab-for-dining-out-grows.html | From Hot Dogs to Haute Cuisine, the Tab for Dining Out Grows | True | By Marylin Bender | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/300-cambridge-pupils-to-tutor-their-peers.html | 300 Cambridge Pupils To Tutor Their Peers | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/national-gallery-elects.html | National Gallery Elects | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/meeting-at-harlem-hospital.html | Meeting at Harlem Hospital | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/italians-worried-by-drug-scandals-fear-use-is-spreading-from-dolce.html | ITALIANS WORRIED BY DRUG SCANDALS | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/telltale-primaries.html | Telltale Primaries | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/books-of-the-times-most-science-or-literature-be-relevant.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/eastern-league.html | EASTERN LEAGUE | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/stocks-in-london-show-sharp-drop-but-tokyo-market-picks-up.html | STOCKS IN LONDON SHOW SHARP DROP | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/accountant-hits-foes-of-reform-sees-bid-to-sidetrack-shift-in.html | ACCOUNTANT HITS FOES OF REFORM | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/time-to-react.html | Time to React | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-luigi-rossignani-89-sister-of-pope-pius-xii.html | Mrs. Luigi Rossignani, 89, Sister of Pope Plus XII | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/1600-barrels-of-crude-oil-pour-into-the-mississippi-from-barge.html | 1,600 Barrels of Crude Oil Pour Into the Mississippi From Barge | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/movies-leaving-hollywood-behind-studio-system-passo-film-forges.html | Movies Leaving â€šÃ„Ã´Hollywoodâ€šÃ„Ã´ Behind | True | By Mel Gussow Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/tenants-assail-rent-proposals-some-speakers-at-council-hearing.html | TENANTS ASSAIL RENT PROPOSALS | True | By David K. Shipler | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/floods-in-rumania-peril-cities-dikes.html | FLOODS IN RUMANIA PERIL CITIES' DIKES | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/maddox-suffers-sharp-pain.html | Maddox Suffers Sharp Pain | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/manhattan-school-board-vote-draws-field-of-153-candidates.html | Manhattan School Board Vote Draws Field of 153 Candidates | True | By Leonard Ruder | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/dr-ronald-ferry.html | DR. RONALD FERRY | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/dancers-restate-merits-of-jewels-seasons-debut-stars-miss-mcbride.html | DANCERS RESTATE MERITS OF â€šÃ„Ã´JEWELSâ€šÃ„Ã´ | True | Don McDonagh | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/federal-food-and-drug-agency-demotes-a-critic.html | Federal Food and Drug Agency Demotes a Critic | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/some-launchers-in-place-for-us-mirv-missiles.html | Some Launchers in Place For U.S. MIRV Missiles | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/convicted-marine-is-seeking-release.html | CONVICTED MARINE IS SEEKING RELEASE | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/maoist-youths-in-eastern-india-are-bombing-the-establishment.html | Maoist Youths in Eastern India Are Bombing the Establishment | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nixon-aides-say-economic-moves-are-succeeding-four-officials-stand.html | NIXON AIDES SAY ECONOMIC MOVES ARE SUCCEEDING | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/four-killed-in-crash-of-chartered-plane.html | FOUR KILLED IN CRASH OF CHARTERED PLANE | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mccormack-lauded-by-nixon-johnson-and-congress.html | McCormack Lauded by Nixon, Johnson and Congress | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/convict-to-represent-himself.html | Convict to Represent Himself | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/4-students-are-suspended-in-clashes-at-railway-high.html | 4 Students Are Suspended In Clashes at Railway High | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/spain-is-offering-plan-to-allow-political-groups.html | Spain Is Offering Plan To Allow Political Groups | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/greeks-on-albanian-line-feel-no-thaw.html | Greeks on Albanian Line Feel No Thaw | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/environmental-agency-has-too-much-work-to-go-crusading.html | Environmental Agency Has â€šÃ„Ã´Too Much Workâ€šÃ„Ã´ to Go Crusading | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/retailers-volume-gains-stores-report-earnings-data.html | Retailer's Volume Gains | True | By Isadore Barmash | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/big-school-system-in-kentucky-shifting-to-yearround-classes.html | Big School System in Kentucky Shifting to Yearâ€šÃ„Ã´Round Classes | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/botein-is-elected-head-of-bar-group.html | BOTEIN IS ELECTED HEAD OF BAR GROUP | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/house-panel-passes-a-650million-bill-for-anticrime-unit.html | House Panel Passes A \$650â€šÃ„Ã´Million Bill For Anticrime Unit | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/women-militants-disrupt-cavett-show-with-hefner.html | Women Militants Disrupt Cavett Show With Hefner | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/1500-hear-kunstler-speech.html | 1,500 Hear Kunstler Speech | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/annapolis-color-girl-picked.html | Annapolis Color Girl Picked | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/senate-supports-nixon-on-pullout-votes-on-preamble-of-move-to-curb.html | SENATE SUPPORTS NIXON ON PULLOUT | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/mrs-elizabeth-sidney-is-married-in-princeton.html | Mrs. Elizabeth Sidney Is Married in Princeton | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/truck-splits-road-buttered.html | Truck Splits, Road Buttered | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/times-to-cost-15c-news-accepts-pact-price-of-daily-times-will-go-to.html | Times to Cost 15¢; News Accepts Pact | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/272-and-365day-bills-advance-at-treasurys-monthly-auction.html | 272 and 366â€šÃ„Ã´Day Bills Advance At Treasury's Monthly Auction | True | | 1998-04-24 | RE000078095B | B000005911198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/many-t0-forgo-convention-talk-union-chief-cancels-speech-to.html | MANY T0 FORGO CONVENTION TALK | True | By Emanuel Perlmutter Special to The New York Times | 1998-04-24 | RE000078095B | B000005911198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/court-gets-indictments-in-troy-corruption-case.html | Court Gets Indictments in Troy Corruption Case | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/pba-urges-city-to-curb-inquiry-subpoena-power-opposed-in-corruption.html | P.B.A. URGES CITY TO CURB INQUIRY | True | By David Burnham | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/muriel-spark-calls-for-new-art-forms.html | Muriel Spark Calls for New Art Forms | True | By Louis Calta | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/calling-manhattan-voters.html | Calling Manhattan Voters | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/panther-ordered-out-of-court-room-murtagh-takes-temporary-step-at.html | PANTHER ORDERED OUT OF COURTROOM | True | By Edith Evans Asbury | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/majette-is-first-in-westbury-pace-takes-feature-as-roosevelt.html | MAJETTE IS FIRST IN WESTBURY PACE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/brezhnev-compares-unrest-of-youth-in-west-with-calm-in-soviet.html | Brezhnev Compares Unrest of Youth in West With Calm in Soviet | True | By Bernard Gwertzman Special to the New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/nude-witchs-role-cost-office-job-says-actress.html | Nude Witch's Role Cost Office Job, Says Actress | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/beirut-considers-asking-troop-aid-from-arab-lands-cabinet-to-decide.html | BEIRUT CONSIDERS ASKING TROOP AID FROM ARAB LANDS | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/owner-finds-towed-car-ended-up-in-hudson.html | Owner Finds Towed Car Ended Up in Hudson | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/memphis-course-is-called-easy-low-rounds-of-tour-pros-include.html | MEMPHIS COURSE IS CALLED âＥＡＳYâＡＡ` | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-27 | 1970-05-27 | https://www.nytimes.com/1970/05/27/archives/parvin-shares-to-remain-in-escrow-sec-agrees.html | Parvin Shares to Remain in Escrow, S.E.C. Agrees | True | | 1998-04-24 | RE0000780958 | B00000591198 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/brandt-tells-parliament-of-gains-in-moscow-talks.html | Brandt Tells Parliament Of Gains in Moscow Talks | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/young-rebels-violence-stirs-outrage-in-france.html | Young Rebels' Violence Stirs Outrage in France | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fire-and-argument-mark-auto-trials.html | Fire and Argument Mark Auto Trials | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/westinghouse-gets-order-for-60million-turbines.html | Westinghouse Gets Order For $60â＄ＡＡ`Million Turbines | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fbi-investigates-theft-of-217500-near-airport.html | F.B.I. Investigates Theft Of $217,500 Near Airport | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/chess-2-sicilian-miniatures-show-how-mistakes-are-made.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/stayathome-daughters.html | Stayâ＄ＡＡ*atâ＄ＡＡ`Home Daughters ... | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/elaine-l-berol-scott-b-taylor-to-wed-sept-16.html | Elaine L. Berol, Scott B. Taylor To Wed Sept. 16 | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/corinne-praus-to-be-a-bride.html | Corinne Praus To Be a Bride | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/teenagers-face-scarcity-of-jobs-us-aide-notes-increase-in.html | TEENâ＄ＡＡ`AGERS FACE SCARCITY OF JOBS | True | By Peter Kihss | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/from-john-doe-to-belmondo.html | From John Doe to Belmondo | True | By Marylin Bender | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/navy-tests-show-humidity-in-stratosphere-rose-50-in-the-last-six.html | Navy Tests Show Humidity in Stratosphere Rose 50% in the Last Six Years | True | By Walter Sullivan | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/city-acts-to-curb-asbestos-spray-begins-hearings-on-cancer-peril-in.html | CITY ACTS TO CURB ASBESTOS SPRAY | True | By David Bird | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/a-leftist-coalition-is-winning-big-victory-in-ceylon-election.html | A Leftist Coalition Is Winning Big Victory in Ceylon Election | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/a-case-history-of-the-way-we-live-now-opens.html | A Case History of â＄ＡＡ`The Way We Live Nowâ＄ＡＡ` Opens | True | A. H. Weiler | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fund-increased-for-work-on-bmt-planners-add-143million-for-longer.html | FUND INCREASED FOR WORK ON BMT | True | By Edward C. Burks | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/paul-hecht-gets-role.html | Paul Hecht Gets Role | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/gop-summons-2-in-ohio-scandal-demands-nominees-explain-loans-of.html | G.O.P. SUMMONS 2 IN OHIO SCANDAL | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/kenneth-judson-75-commodity-broker.html | KENNETH JUDSON, 75, COMMODITY BROKER | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/heyerdahl-off-cape-yuby.html | Heyerdahl Off Cape Yuby | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/friends-academy-benefit.html | Friends Academy Benefit | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/soybean-futures-show-an-advance-july-rises-2-c-then-dips-platinum.html | SOYBEAN FUTURES SHOW AN ADVANCE | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/recovery-is-wide-in-bond-markets-traders-and-investors-seem-to-feel.html | RECOVERY IS WIDE IN BOND MARKETS | True | By John H. Allan | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/court-dismisses-charges-against-drugraid-suspect.html | Court Dismisses Charges Against Drugâ＄ＡＡ`Raid Suspect | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/roundup-homers-count-some-of-them-sheepishly.html | Roundup: Homers Count, Some of Them Sheepishly | True | By Murray Chass | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/us-wont-press-campaign-charges.html | U.S. WON'T PRESS CAMPAIGN CHARGES | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/foreign-ministers-pact-saigon-gets-wide-mandate-for-cambodia.html | Foreign Ministers' Pact | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/nuclear-site-is-purchased-by-commonwealth-edison | Nuclear Site Is Purchased By Commonwealth Edison | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/exjudge-devita-gets-1-to-2-years.html | Exâ€‹Judge DeVita Gets 1 to 2 Years | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/book-on-slum-life-here-stirs-group.html | Book on Slum Life Here Stirs Group | True | By Henry Raymont | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/us-reported-recruiting-cambodians-in-vietnam.html | U. S. Reported Recruiting Cambodians in Vietnam | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/journal-drivers-end-their-strike-wall-st-paper-to-return-to.html | JOURNAL DRIVERS END THEIR STRIKE | True | By Douglas Robinson | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/student-group-plans-memorial-day-war-protests.html | Student Group Plans Memorial Day War Protests | True | By Linda Charlton | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/text-of-declaration-issued-by-foreign-ministers-of-nato-in-rome.html | Text of Declaration Issued by Foreign Ministers of NATO in Rome | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/149-to-open-play-in-memphis-golf-hill-will-defend-honors-in-150000.html | 149 TO OPEN PLAY IN MEMPHIS GOLF | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/mrs-dempseys-83-for-163-leads-crosscountry-by-shot.html | Mrs. Dempsey's 83 for 163 Leads Crossâ€‹Country by Shot | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/li-girl-3-drowned.html | L.I. Girl, 3, Drowned | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/loews-appoints-counsel.html | Loew's Appoints Counsel | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/2-exnazi-aides-sentenced-for-roles-in-euthanasia.html | 2 Exâ€‹Nazi Aides Sentenced For Roles in Euthanasia | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/newsman-requests-subpoena-be-voided.html | NEWSMAN REQUESTS SUBPOENA BE VOIDED | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/british-leyland-reports-sharp-decline-in-profits.html | British Leyland Reports Sharp Decline in Profits | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/international-house-party.html | International House Party | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/panther-hearing-told-of-school-plot.html | Panther Hearing Told of School â€‹Plot | True | By Edith Evans Asbury | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/peterson-victor-with-akers-help-lefthander-gains-seventh-triumph.html | PETERSON VICTOR WITH AKER'S HELP | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/jonathan-logan-sees-gain.html | Jonathan Logan Sees Gain | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/presbyterians-will-seek-70million-to-help-poor.html | Presbyterians Will Seek $70â€‹Million to Help Poor | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/abraham-markhoff.html | ABRAHAM MARKHOFF | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/reorganization-set-for-bankamericard.html | REORGANIZATION SET FOR BANKAMERICARD | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ivy-football-expects-no-disruptions.html | Ivy Football Expects No Disruptions | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/dr-hugo-boyko-78-head-of-art-and-science-academy.html | Dr. Hugo Boyko, 78, Head Of Art and Science Academy | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/major-league-leaders.html | Major League Leaders | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/glass-project-planned.html | Glass Project Planned | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/census-data-saved-in-fire.html | Census Data Saved in Fire | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/end-of-argentine-ban-on-daily-is-linked-to-protest.html | End of Argentine Ban on Daily Is Linked to Protest | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/batter-up-in-court.html | Batter Up in Court | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ceausescu-affirms-rumanias-policies.html | CEAUSESCU AFFIRMS RUMANIA'S POLICIES | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/hopeful-decision-in-beirut.html | Hopeful Decision in Beirut | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/the-presidents-allies.html | The President's Allies | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/action-needed-on-rents.html | Action Needed on Rents | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/tempered-yankee-draws-no-8-post-pacer-is-made-21-favorite-for-98835.html | TEMPERED YANKEE DRAWS NO. 8 POST | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/wayne-hays-plans-to-seek-leadership-post-in-house.html | Wayne Hays Plans to Seek Leadership Post in House | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/new-york-hilton-set-to-add-rooms.html | New York Hilton Set to Add Rooms | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/thai-group-in-cambodia-for-aid-talks.html | Thai Group in Cambodia for Aid Talks | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/mrs-jacob-slatin.html | MRS. JACOB SLATIN | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/aide-hints-a-veto-by-nixon-if-war-curb-is-too-severe-a-veto-is.html | Aide Hints a Veto by Nixon If War Curb Is Too Severe | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/anthony-sansone-spoke-for-suburbs-in-albany.html | Anthony Sansone, Spoke For Suburbs in Albany | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/financier-rejoins-general-dynamics-companies-hold-annual-meetings.html | Financier Rejoins General Dynamics | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/airline-strike-ended.html | Airline Strike Ended | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/jail-ordered-on-tax-charge.html | Jail Ordered on Tax Charge | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/economists-clash-on-nixon-inflation-policy-two-economists-debate.html | Economists Clash on Nixon Inflation Policy | True | By Robert Walker | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/flags-mark-fund-drive.html | Flags Mark Fund Drive | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/phosphates-unused-in-some-detergents.html | PHOSPHATES UNUSED IN SOME DETERGENTS | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/alpheus-lincoln.html | ALPHEUS LINCOLN | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/shriver-urged-to-help-democrats-fall-campaign.html | Shriver Urged to Help Democrats' Fall Campaign | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/brazilian-bishops-ask-social-reform-and-an-opposition.html | Brazilian Bishops Ask Social Reform And an Opposition | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/babcock-wilcox-reduces-dividend.html | BABCOCK & WILCOX REDUCES DIVIDEND | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/suspect-in-bank-robbery-seized-in-bus-terminal.html | Suspect in Bank Robbery Seized in Bus Terminal | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/a-staten-island-resident-sues-over-bus-fumes.html | A Staten Island Resident Sues Over Bus Fumes | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/oscar-myers.html | OSCAR MYERS | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/nba-names-gourdine-to-an-executive-post.html | N.B.A. Names Gourdine To an Executive Post | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | James A. Means | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/benton-bowles-gets-klopman-mills-account.html | Benton & Bowles Gets Klopman Mills Account | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/prices-are-mixed-on-london-board.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fund-for-the-sst-is-voted-in-house-by-a-slim-margin-290million-wins.html | FUND FOR THE SST IS VOTED IN HOUSE BY A SLIM MARGIN | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/prisoners-wives-ask-liberalized-visiting-rules.html | Prisoners' Wives Ask Liberalized Visiting Rules | True | By Will Lissner | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/technical-gain-no-basic-reason-is-seen-by-analysts-for-the-rally.html | â€Ã'TECHNICALâ€Ã¸Ã' GAIN | True | By Terry Robards | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/segregation-move-voided.html | Segregation Move Voided | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/george-x-mlanahan.html | GEORGE X. M'LANAHAN | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/dream-lover-wins-devon-show-crown-fifth-straight-year.html | Dream Lover Wins Devon Show Crown Fifth Straight Year | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/us-envoy-to-sweden-is-praised-amid-epithets.html | U.S. Envoy to Sweden Is Praised Amid Epithets | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/army-denies-developing-poison-dart-gun-in-secret.html | Army Denies Developing Poison Dart Gun in Secret | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/pact-eases-tension-at-harlem-school.html | PACT EASES TENSION AT HARLEM SCHOOL | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/stocks-up-3204-rise-sets-record-for-a-single-day-market-struggles.html | STOCKS UP 32.04; RISE SETS RECORD FOR A SINGLE DAY | True | By Leonard Sloane | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ncaa-district-baseball-starts-at-princeton-today.html | N.C.A.A. District Baseball Starts at Princeton Today | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/col-richard-gimbel-dies-at-71-flier-was-yale-library-curator-donor.html | Col. Richard Gimbel Dies at 71; Flier Was Yale Library Curator | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/wolmans-the-dreamer-an-israeli-movie-arrives.html | Wolman's â€Ã'The Dreamerâ€Ã¸Ã'; an Israeli Movie, Arrives | True | By Vincent Canby | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/method-to-dispose-of-oil-spills-tested.html | Method to Dispose of Oil Spills Tested | True | By Werner Bamberger | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ford-foundation-elects.html | Ford Foundation Elects | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/arrests-of-youths-who-use-narcotics-doubled-since-67.html | Arrests of Youths Who Use Narcotics Doubled Since '67 | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/pope-addresses-gis.html | Pope Addresses G.I.'s | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/heckscher-will-hold-up-work-on-2-tunnels-in-central-park.html | Heckscher Will Hold Up Work On 2 Tunnels in Central Park | True | By Iver Peterson | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/warren-de-motte-wrote-recorded-music-guides.html | Warren De Motte, Wrote Recorded Music Guides | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/nato-asks-talks-with-soviet-bloc-on-cut-in-troops-foreign-ministers.html | NATO ASKS TALKS WITH SOVIET BLOC ON CUT IN TROOPS | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/stagexwake-and-sing-play-of-30s-by-odets-revived-at-the-bijou.html | Stage: â€Ã'Awake and Singâ€Ã¸Ã' | True | By Mel Gussow | 1998-04-24 | RE0000780955 | B00000589835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/johnson-starts-democrats-drive-500aplate-dinner-honors-mccormack-in.html | JOHNSON STARTS DEMOCRATS' DRIVE | True | By Warren Weaver Jr. Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/manhattan-polls-to-open-for-school-boards-today.html | Manhattan Polls to Open For School Boards Today | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/russianspanish-theme-marks-first-promenades-of-the-season.html | RussianâÄÂ¦Â¿Spanish Theme Marks First Promenades of the Season | True | By Raymond Ericson | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/coalition-urged-for-foundations-panel-of-council-proposes-to.html | COALITION URGED FOR FOUNDATIONS | True | By M. A. Farber Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/dioguardi-conviction-upheld-in-bankruptcy-fraud-case.html | Dioguardi Conviction Upheld In Bankruptcy Fraud Case | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/rightists-in-israel-refuse-to-back-premiers-policy.html | Rightists in Israel Refuse To Back Premier's Policy | True | By Lawrence Fellows Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/gimbel-brothers-inc.html | Gimbel Brothers, Inc. | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fordham-chancellor-takes-post-at-negro-college-head-of-fordham.html | Fordham Chancellor Takes Post at Negro College | True | By Andrew H. Malcolm | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/market-place-obstacles-cited-on-takeovers.html | Market Place | True | By Robert Metz | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/interim-freightrate-rise-of-5-granted-railroads-icc-to-investigate.html | Interim FreightâÄÂ¦Â¿Rate Rise Of 5% Granted Railroads | True | By Robert E. Bedingfield | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/hearing-ordered-on-primary-ballot.html | HEARING ORDERED ON PRIMARY BALLOT | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/5-of-12-in-cabinet-plan-campus-talks.html | 5 OF 12 IN CABINET PLAN CAMPUS TALKS | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/maureen-cain-plans-nuptials.html | Maureen Cain Plans Nuptials | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/minor-leagues.html | Minor Leagues | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/amex-up-sharply-in-heavy-volume-brokers-suggest-recovery-is-a.html | AMEX UP SHARPLY IN HEAVY VOLUME | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/what-steinway-is-to-pianos-fred-bridge-is-to-pots-and-pans.html | What Steinway Is to Pianos Fred Bridge Is to Pots and Pans | True | By Craig Claiborne | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/gil-hanover-triumphs.html | Gil Hanover Triumphs | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/suharto-says-red-troop-intervention-in-asia-must-be-prevented.html | Suharto Says Red Troop Intervention in Asia Must Be Prevented | True | By Tad Szulc Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/major-league-baseball.html | Major League Baseball | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/wood-field-and-stream-an-alarm-is-sounded-over-the-netting-of.html | Wood, Field and Stream | True | By Nelson Bryant | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/wheelwright-is-asked-by-rozelle-to-sell-his-interest-in-new-orleans.html | Wheelwright Is Asked by Rozelle to Sell His Interest in New Orleans Bar | True | By Dave Anderson | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/experts-ask-that-national-records-be-kept-on-cancer.html | Experts Ask That National Records Be Kept on Cancer | True | By Lawrence K. Altman Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fa-malley-fiance-of-miss-mackinlay.html | F. A. Malley Fiance Of Miss MacKinlay | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/spain-presses-for-us-commitment-on-security-reluctance-by.html | Spain Presses for U.S. Commitment on Security | True | By Richard Eder Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/burns-reassures-business-leaders-he-tells-45-at-nixon-dinner-the.html | BURNS REASSURES BUSINESS LEADERS | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/javits-urges-speed-in-war-withdrawal.html | JAVITS URGES SPEED IN WAR WITHDRAWAL | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/expoverty-official-jailed-2-to-7-years-for-400000-theft.html | ExâÄÂ¦Â¿Poverty Official Jailed 2 to 7 Years For $400,000 Theft | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/godfrey-cambridges-watermelon-man-arrives-at-2-houses.html | Godfrey Cambridge's 'Watermelon Man' Arrives at 2 Houses | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/briefing-on-space-stations.html | Briefing on Space Stations | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/apollo-13-blast-laid-to-damage-before-launching.html | Apollo 13 Blast Laid to Damage Before Launching | True | By Richard D. Lyons Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/new-books.html | New Books. | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/exemptions-urged-in-senate-bank-bill.html | EXEMPTIONS URGED IN SENATE BANK BILL | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/sun-oil-seeking-canada-concern-plans-81million-purchase-insurance.html | SUN OIL SEEKING CANADA CONCERN | True | By Alexander R. Hammer | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/samuels-offers-a-plan-for-ljr-tough-business-approach-is-basis-for.html | SAMUELS OFFERS A PLAN FOR. LJR. | True | By Thomas Ronan Special to The New York Times | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/two-students-challenge-rotc-regulations-on-hair.html | Two Students Challenge R.O.T.C. Regulations on Hair | True | By Michael T. Kaufman | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/agnew-criticized-by-clothing-union.html | AGNEW CRITICIZED BY CLOTHING UNION | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/justice-marshall-gaining.html | Justice Marshall Gaining | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/mrs-ludwig-lustig.html | MRS. LUDWIG LUSTIG | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/michael-e-benjamin.html | MICHAEL E. BENJAMIN | True | | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/chiefs-out-at-host-and-data-general-data-processing-host-chiefs.html | Chiefs Out at Host and Data General | True | By James J. Nagle | | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/police-panel-gets-subpoena-powers-police-panel-gets-subpoena-powers.html | Police Panel Gets Subpoena Powers | True | By Edward Ranzal | 1998-04-24 | RE0000780955 | B00000589835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/the-new-york-times.html | The New York Times | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/milburn-p-akers-exchicago-editor-crusading-suntimes-chief-dies.html | MILBURN P. AKERS, EX-CHICAGO EDITOR | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/new-parking-bureau-to-track-scofflaws.html | New Parking Bureau to Track Scofflaws | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/foe-of-status-quo-no-plowdenmclaughlin.html | Foe of Status Quo | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/beirut-puts-aside-plan-to-seek-arab-troop-aid.html | Beirut Puts Aside Plan to Seek Arab Troop Aid | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ford-sees-output-climbing-in-june-auto-production-for-month.html | FORD SEES OUTPUT CLIMBING IN JUNE | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/john-f-driscoll-jr-is-engaged-to-mary-randolph-emerson.html | John F. Driscoll Jr. Is Engaged To Mary Randolph Emerson | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/griffios-owner-points-proudly.html | Griffion's Owner Points Proudly | True | By John Rendel | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/post-wins-suspended-game-and-takes-league-crown.html | Post Wins Suspended Game And Takes League Crown | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/footballs-integrity-not-harmed-by-option-clause-kuhn-agrees.html | Football's Integrity Not Harmed By Option Clause, Kuhn Agrees | True | By Leonard Koppett | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/laver-ralston-advance-in-st-louis-pro-tennis.html | Laver, Ralston Advance In St. Louis Pro Tennis | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/2d-patrolman-suspended-in-money-finding-case.html | 2d Patrolman Suspended In Money‚ÄòFinding Case | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ottinger-and-sorensen-support-sale-of-us-warplanes-to-israel.html | Ottinger and Sorensen Support Sale of U. S. Warplanes to Israel | True | By Maurice Carroll | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/kings-los-move-blocked-by-sec-financier-wanted-his-us-operations.html | KING'S I.O.S. MOVE BLOCKED BY S.E.C. | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/radio-telephone-pact-voted.html | Radiotelephone Pact Voted | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/belmonte-to-ride-in-jersey-derby-will-be-aboard-personality-at.html | BELMONTE TO RIDE IN JERSEY DERBY | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/scandinavians-take-world-cup-rally.html | Scandinavians Take World Cup Rally | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/congressional-mail-reflects-mood-of-anguish-in-us.html | Congressional Mail Reflects Mood of Anguish in U.S. | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/weekend-toll-put-at-350.html | Weekend Toll Put at 350 | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/kelley-released-by-padres.html | Kelley Released by Padres | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/3-former-addicts-tell-bronx-students-of-horrors-of-narcotics.html | 3 Former Addicts Tell Bronx Students of Horrors of Narcotics | True | By Gene Currivan | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/un-retains-roles-for-2-outside-units.html | U.N. RETAINS ROLES FOR 2 OUTSIDE UNITS | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/madrid-exchange-attacked.html | Madrid Exchange Attacked | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/fire-officers-hire-urge-mayor-to-act-to-curb-assaults.html | Fire Officers Hire Urge Mayor to Act To Curb Assaults | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/joshua-e-matz-71-yeshiva-treasurer.html | JOSHUA E. MATZ, 71, YESHIVA TREASURER | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/russians-stream-to-new-romeo.html | Russians Stream To New ‚Äò‚ÄòRomeo‚Äô‚Äô | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/new-unrest-jolts-washington-high-students-battle-as-teachers-balk.html | NEW UNREST JOLTS WASHINGTON HIGH | True | By Leonard Buder | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/sports-of-minimum-wage.html | Sports of | True | By Robert Lipsyte | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/rising-pessimism-cuts-buying-plans-of-many-families-pessimism-curbs.html | Rising Pessimism Cuts Buying Plans Of Many Families | True | By Herbert Koshetz | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/town-resists-us-edict.html | Town Resists U.S. Edict | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/wedding-planned-by-roberta-shapiro.html | Wedding Planned by Roberta Shapiro | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/jones-scores-tw0-on-hit-in-fourth-ages-accounts-for-final-run-on.html | JONES SCORES TWO ON HIT IN FOURTH | True | BY George Vecsey | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/thieu-sees-indefinite-stay-thieu-sees-a-lengthy-stay-in-cambodia.html | Thieu Sees Indefinite Stay | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/greens-trial-to-resume.html | Green's Trial to Resume | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/but-suppose-hed-listened-to-his-wife.html | But Suppose He'd Listened to His Wife | True | By Rita Reif | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/ashe-wins-hewitt-toppled-pasarell-beaten-by-hoad-in-4-sets-richey.html | Ashe Wins, Hewitt Toppled | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/advertising-a-shift-by-american-brands.html | Advertising A Shift by American Brands | True | By Philip H. Dougherty | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/nixon-and-the-protests-views-differ-on-how-administration-reacts-to.html | Nixon and the Protests | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/in-the-nation-the-university-of-crime.html | In The Nation: The University of Crime | True | By Tom Wicker | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/pakistani-to-visit-peking.html | Pakistani to Visit Peking | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/transfer-of-arms-authorized.html | Transfer of Arms Authorized | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/boac-jumbo-jet-service-delayed-by-pilot-dispute.html | BOAC Jumbo Jet Service Delayed by Pilot Dispute | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/alaska-will-act-on-pipeline-road-legislature-is-expected-to-approve.html | ALASKA WILL ACT ON PIPELINE ROAD | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/screen-grasshopper-a-rare-truthwork-by-jerry-paris-at-local.html | Screen: 'Grasshopper,' a Rare Truth:Work by Jerry Paris at Local Theaters Jacqueline Bisset Stars in Girl's life Story | True | By Roger Greenspun | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/democrats-in-house-urge-nixon-waggprice-power-democrats-on-house.html | Democrats in House Urge Nixon Wagg&ŝÂ„ŝÂ°Price Power | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/new-rochelle-ends-a-police-suspension.html | NEW ROCHELLE ENDS A POLICE SUSPENSION | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/soviets-reserve-goalie-warms-up-for-world-cup.html | Soviet's Reserve Goalie Warms Up For World Cup | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/thaimalaysia-unit-seizes-red-outpost.html | THAI&ŝÂ„ŝÂ°MALAYSIA UNIT SEIZES RED OUTPOST | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/2-us-jets-in-reprisal-attack-gun-positions-in-north-vietnam.html | 2 U.S. Jets, in Reprisal, Attack Gun Positions in North Vietnam | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/grey-now-organizing-ethical-drug-division.html | Grey Now Organizing Ethical Drug Division | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/observer-all-right-everybody-drop-the-hot-rhetoric.html | Observer: All Right, Everybody, Drop the Hot Rhetoric | True | By Russell Baker | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/mayor-cites-slump-impact.html | Mayor Cites Slump Impact | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/tvstudents-scan-news-media-project-finds-the-shock-value-too-when.html | T.V.Students:Scan News | True | By Jack Gould | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/sargents-veto-sustained.html | Sargent's Veto Sustained | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/dow-up-by-3204-a-dramatic-recovery-also-lifts-prices-on-the-amex.html | DOW UP BY 32.04 | True | By John J. Abele | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/us-relaxing-curbs-on-exports-of-nickel.html | I.S. Relaxing Curbs On Exports of Nickel | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/bridge-onetable-duplicate-play-possible-with-new-device.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/leading-democrats-oppose-lindsays-rent-plan-leading-democrats-decry.html | Leading Democrats Oppose Lindsay's Rent Plan | True | By David K. Shipler | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/packard-urges-approval-of-lockheed-c5a-funds.html | Packard Urges Approval Of Lockheed C&ŝÂ„ŝÂ°5A Funds | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/neighborhoods-west-side-is-undergoing-renaissance.html | Neighborhoods: West Side Is Undergoing Renaissance | True | By Murray Schumach | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/city-revises-manual.html | City Revises Manual | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/lindsay-retains-lawyer-to-fight-bid-for-testimony.html | Lindsay Retains Lawyer to Fight Bid for Testimony | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/labor-and-tories-offer-platforms-both-parties-stress-housing-and-a.html | LABOR AND TORIES OFFER PLATFORMS | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/daniel-j-saunders.html | DANIEL J. SAUNDERS | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/personal-finance-taking-shortterm-losses-may-bring-benefits-in.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/hickel-urges-a-plan-to-convert-alcatraz-into-a-national-park.html | Hickel Urges a Plan to Convert Alcatraz Into a National Park | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/books-of-the-times-excess-slipping-its-leash.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/baseball-draft-here-june-4.html | Baseball Draft Here June 4 | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/dance-the-royal-ballets-treasures-mure-ye-carries-on-for-founder.html | Dance: The Royal Ballet's Treasures | True | By Clive Barnes | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/firestone-profits-fall-as-sales-rise.html | Firestone Profits Fall as Sales Rise | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/kinney-national-files-suit-for-libel-against-forbes.html | Kinney National Files Suit For Libel Against Forbes | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/cotton-accord-is-extended-cotton-nations-extending-pact.html | Cotton Accord Is Extended | True | By Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/feldman-in-quartet-playing-own-work.html | FELDMAN IN QUARTET PLAYING OWN WORK | True | Donal Henahan. | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/red-sox-recall-santiago.html | Red Sox Recall Santiago | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/goldberg-aiding-boston-candidate-supports-catholic-priests.html | GOLDBERG AIDING BOSTON CANDIDATE | True | By Clayton Knowles | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/lonesome-river-and-royal-tom-gain-victories-at-belmont-woodhouse.html | Lonesome River and Royal Tom Gain Victories at Belmont | True | By Joe Nichols | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/spot-ads-on-radio-will-underline-subtle-racism.html | Spot Ads on Radio Will Underline Subtle Racism | True | By George Gent | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/bip-artisan-group-backs-policy-curbs.html | BIPARTISAN GROUP BACKS POLICY CURBS | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/lopez-to-fight-torro-june-11.html | Lopez to Fight Torro June 11 | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/busing-is-limited-in-southern-case-reasonableness-criterion-is-set.html | BUSING IS LIMITED IN SOUTHERN CASE | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/rock-of-ages.html | Rock of Ages | True | | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-28 | 1970-05-28 | https://www.nytimes.com/1970/05/28/archives/gop-chairman-indicted-upstate-casey-of-troy-and-3-others-cited.html | G. O. P. CHAIRMAN INDICTED UPSTATE | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780955 | B00000589835 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/grain-futures-have-mixed-day-soybeans-show-a-decline-pork-bellies.html | GRAIN FUTURES HAVE MIXED DAY | True | By James J. Nagle | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/film-beatles-together-let-it-be-documents-recording-sessions.html | Film: Beatles Together | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/officials-take-tunnel-debate-to-park.html | Officials Take Tunnel Debate to Park | True | By Edward C. Burks | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/large-banks-held-opposing-curbs-small-operators-complain-of-hunger.html | LARGE BANKS HELD OPPOSING CURBS | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/samuel-plesser.html | SAMUEL PLESSER | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/inquiry-is-asked-on-hiring-at-ccny.html | INQUIRY IS ASKED ON HIRING AT C.C.N.Y | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/times-are-hard-but-the-indonsians-have-hopes.html | Times Are Hard but the Indonesians Have Hopes | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/airlines-feeling-pinch-of-tight-economy-businesses-switch-to.html | Airlines Feeling Pinch of Tight Economy | True | By Richard Witkin | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mgannon-backs-cut-in-prime-time-head-of-westinghouse-sees-renewal.html | M'GANNON BACKS CUT IN PRIME TIME | True | By Fred Ferretti | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/construction-ban-sought-in-jersey-state-asks-2%community-writ-to.html | CONSTRUCTION BAN SOUGHT IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/dance-balanchines-new-firebird.html | Dance: Balanchine's New â€šÃ„ÃFirebirdâ€šÃ„Ã´ | True | By Clive Barnes | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/kazin-delivers-lecture-on-flag-at-rally-he-scores-display-is-aimed-at.html | KAZIN DELIVERS LECTURE ON FLAG | True | By Henry Raymont | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mrs-crimmins-again-pleads-not-guilty-in-murder.html | Mrs. Crimmins Again Pleads Not Guilty in Murder | True | By Will Lissner | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/rotation-of-jets-giants-rivals-through-78.html | Rotation of Jets, Giants Rivals Through '78 | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/department-comment.html | Department Comment | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/liquori-and-james-major-figures-in-icla4-track-meet-opening-today.html | Liguori and James Major Figures in I.C.4â€šÃ„Ã´A Track Meet Opening Today | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/vicki-i-meduna-married-in-albany.html | Vicki i. Meduna Married in Albany | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/southwest-study-finds-bias-in-jobs-mexicanamericans-target.html | SOUTHWEST STUDY FINDS BIAS IN JOBS | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/prouty-to-tell-plans-june-15.html | Prouty to Tell Plans June 15 | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/slovak-zion-synod-elects.html | Slovak Zion Synod Elects | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/commerce-aide-for-import-curb-supports-industrys-drive-against.html | COMMERCE AIDE FOR IMPORT CURB | True | By Robert Walker | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-leading-entries.html | The Leading Entries | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/banker-defends-monetary-rein-calls-it-only-alternative-to-controls.html | BANKER DEFENDS MONETARY REIN | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/se-graham-jr-to-wed-miss-kathryn-graham.html | S.E. Graham Jr. to Wed Miss Kathryn Graham | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/at-65-he-turns-to-hippie-fashions.html | At 65, He Turns to Hippie Fashions | True | By Joan Cook | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/hospital-lists-sawchuk-in-critical-condition-again.html | Hospital Lists Sawchuk In Critical Condition Again | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/us-education-staff-vacancies-rising.html | U.S. Education Staff Vacancies Rising | True | By William K. Stevens Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mrs-keyes-is-wed-to-paul-h-briger.html | Mrs. Keyes Is Wed To Paul H. Briger | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/all-trading-halted-in-consolidated-oil-trading-ban-hits.html | All Trading Halted In Consolidated Oil | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/student-becomes-a-dean.html | Student Becomes a Dean | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-home-comes-first-but-college-degree-is-a-close-second.html | The Home Comes First, but College Degree Is a Close Second | True | By Marylin Bender Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/grand-jurors-say-mitchell-prevents-a-graft-indictment-mitchell.html | Grand Jurors Say Mitchell Prevents A Graft Indictment | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/proshanouk-meeting-reported.html | Proâ€šÃ„Ã´Shanouk Meeting Reported | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/moscow-is-cool-to-offer-by-nato-tass-and-izvestia-cautious-in.html | MOSCOW IS COOL TO OFFER BY NATO | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/audie-murphy-is-held-on-complaint-of-fight.html | Audie Murphy Is Held On Complaint of Fight | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/patrolman-23-stabbed-fatally-in-car.html | Patrolman, 23, Stabbed Fatally in Car | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/british-take-step-to-bar-sonic-boom-other-moves-to-cut-pollution.html | BRITISH TAKE STEP TO BAR SONIC BOOM | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/us-given-30-days-to-justify-ddt-use.html | U.S. GIVEN 30 DAYS TO JUSTIFY DDT USE | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/secrecy-criticized-in-bank-of-england-bank-of-england-draws.html | Secrecy Criticized In Bank of England | True | By Joseph Fnyman Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-screen-ingmar-bergmans-the-passion-of-anna.html | The Screen: Ingmar Bergman's â€šÃ„Ã²The Passion of Annaâ€šÃ„Ã´ | True | By Vincent Canby | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/state-u-college-head-named.html | State U. College Head Named | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/free-enterprise-radicals-score-federal-control.html | â€šÃ„Ã²Free Enterprise Radicalsâ€šÃ„Ã´ Score Federal Control | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/oliver-c-reynolds-founded-law-firm.html | OLIVER C. REYNOLDS, FOUNDED LAW FIRM | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/an-asian-policy-for-cambodia.html | An Asian Policy for Cambodia | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/costs-trim-us-donations-of-meat-for-school-lunches.html | Costs Trim U.S. Donations Of Meat for School Lunches | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/us-maritime-panel-rejects-soviet-bid.html | U.S. MARITIME PANEL REJECTS SOVIET BID | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/2-officers-charged-with-ordering-gis-to-shoot-into-huts-army.html | 2 Officers Charged with Ordering G.I.'s To Shoot Into Huts | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã» No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mrs-dempseys-75-for-238-gains-cross-county-crown.html | Mrs. Dempsey's 75 for 238 Gains Cross County Crown | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mets-slugger-runs-from-under-his-hats-but-cardinals-quick-recovery.html | Mets' Slugger Runs From Under His Hats, but Cardinal's Quick Recovery of Wide Throw Wins Race to First | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/ireland-holds-2-ousted-aides-charges-arms-smuggling-plot.html | Ireland Holds 2 Ousted Aides; Charges Arms Smuggling Plot | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/june-6-fair-to-aid-phelps-hospital.html | June 6 Fair to Aid Phelps Hospital | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/sports-of-the-times-marty-the-miler.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/gould-sees-peril-to-universities-assault-on-reason-curbs-role-of.html | GOULD SEES PERIL TO UNIVERSITIES | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/womens-unit-planning-tours-for-next-week.html | Women's Unit Planning Tours. For Next Week | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/j-whiting-friel.html | J. WHITING FRIEL | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/ambro-links-shirley-chisholm-to-party-cabal-he-asserts-state.html | Ambro Links Shirley Chisholm to Party â€šÃ„Ã²Cabalâ€šÃ„Ã´ | True | By Homer Bigart | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/fulbright-describes-ky-as-an-asian-agnew.html | Fulbright Describes Ky As â€šÃ„Ã²an Asian Agnewâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/israel-reports-10-arabs-are-killed-in-clash-in-north.html | Israel Reports 10 Arabs Are Killed in Clash in North | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-unsung-ectoplasmic-eminences-behind-politicians-ectoplasmic-men.html | The Unsung, Ectoplasmic Eminences Behind Politicians | True | By Israel Shenker | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/parachuting-coed-killed.html | Parachuting Coed Killed | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/bridge-eastern-regional-tournament-gets-under-way-here-today.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mrs-gordon-c-roberts.html | MRS. GORDON C. ROBERTS | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/maoist-students-in-paris-battle-police-second-day-battle.html | Maoist Students in Paris Battle Police Second Day | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/kuhns-objective-sound-economics-colloquy-at-floods-antitrust-trial.html | KUHN'S OBJECTIVE: SOUND ECONOMICS | True | By Leonard Koppett | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/white-house-panel-bids-nixon-set-up-an-environment-agency.html | White House Panel Bids Nixon Set Up an Environment Agency | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/one-mans-range-covers-500-miles-indianapolis-official-knows-every.html | ONE MAN'S RANGE COVERS 500 MILES | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/leo-obrien-hurdles-brothers-foul-claim-at-belmont-rides-augustus.html | Leo O'Brien Hurdles Brother's Foul Claim at Belmont | True | By Joe Nichols | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/laboratoryproduced-diamond-of-gem-quality-made-by-ge-diamond-is.html | Laboratoryâ€šÃ„Ã¨Produced Diamond Of Gem Quality Made by G.E. | True | By Gene Smith | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/us-aide-defends-cambodia-invasion.html | U.S. AIDE DEFENDS CAMBODIA INVASION | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/truck-tonnage-off-244-for-the-week.html | TRUCK TONNAGE OFF 24.4% FOR THE WEEK | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/antiwar-concert-monday.html | Antiwar Concert Monday | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/relic-of-civilization.html | Relic of Civilization | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/cooking-at-home-two-recipes-for-the-weekend.html | Cooking at Home? Two Recipes for the Weekend | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-screen-beneath-the-planet-of-the-apes-arrives.html | The Screen | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/wh-fawcett-jr-headed-publisher.html | W. H. FAWCETT JR., HEADED PUBLISHER | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/samuels-derides-goldbergs-drive-charges-his-rival-is-now-running.html | SAMUELS DERIDES GOLDBERG'S DRIVE | True | By Thomas P. Ronan Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/clevelandcliffs-offer-companies-take-merger-actions.html | ClevelandâÄ¦âÄ°Cliffs Offer | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/catholic-schools-get-strike-threat.html | CATHOLIC SCHOOLS GET STRIKE THREAT | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/4-dead-and-5-missing-in-oil-blast-off-texas-coast.html | 4 Dead and 5 Missing in Oil Blast Off Texas Coast | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/canadian-bill-rates-fall.html | Canadian Bill Rates Fall | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/patriotic-town-is-angry-over-teachers-protest-patriotic-town-is.html | Patriotic Town Is Angry Over Teachers' Protest | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/wood-field-and-stream-fishing-exceptional-off-outer-banks.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/shipping-mails.html | Shipping Mails | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/malthe-hasselriis-painted-miniatures.html | MALTHE HASSELRIIS, PAINTED MINIATURES | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-theater-geroulds-candaules-commissioner-bows.html | The Theater | True | By Mel Gussow | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/dave-hill-leads-by-stroke-with-63-crawford-is-next-in-memphis-golf.html | Dave Hill Leads by Stroke With 63 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/11million-offered-by-hughes-for-club.html | $11âÄ¦âÄ°MILLION OFFERED BY HUGHES FOR CLUB | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/us-drops-600-cases-of-draft-evasion.html | U.S. DROPS 600 CASES OF DRAFT EVASION | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/armstrong-to-recall-tires.html | Armstrong to Recall Tires | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/hague-drives-in-5-runs-on-4-hits-mcandrew-walks-3-and-is-routed-in.html | HAGUE DRIVES IN 5 RUNS ON 4 HITS | True | By George Vecsey | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/a-bomb-goes-off-at-rockefeller-u-windows-smashed-but-no-injuries.html | A BOMB GOES OFF AT ROCKEFELLER U. | True | By David K. Shipler | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/books-of-the-times-a-man-of-letters.html | Books of The Times | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/speeding-the-mails.html | Speeding the Mails | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/joseph-neitlich-78-excourt-reporter.html | JOSEPH NEITLICH, 78, EXâÄ¦âÄ°COURT REPORTER | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/market-averages.html | Market Averages | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/helen-woodward-to-be-bride-of-robert-f-boyd-on-aug-22.html | Helen Woodward to Be Bride Of Robert F. Boyd on Aug 22 | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mayor-reaffirms-status-with-gop.html | MAYOR REAFFIRMS STATUS WITH G.O.P. | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/more-than-rhetoric.html | More Than Rhetoric | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/prices-rise-again-in-london-stocks-advance-made-in-response-to-wall.html | PRICES RISE AGAIN IN LONDON STOCKS | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/rogers-termed-pleased.html | Rogers Termed Pleased | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/appeals-hartford-link-nader-attempts-to-block-itt-tie.html | Appeals Hartford Link | True | By Robert J. Cole | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/aborigines-in-australia-fight-for-land.html | Aborigines in Australia Fight for Land | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/sorensen-assails-nixon-on-mideast-urges-hot-line-to-kremlin-be-used.html | SORENSEN ASSAILS NIXON ON MIDEAST | True | By Maurice Carroll | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/rumanian-leaves-for-soviet.html | Rumanian Leaves for Soviet | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/turnout-is-light-in-school-voting-54-board-seats-at-stake-in.html | TURNOUT IS LIGHT IN SCHOOL VOTING | True | By Leonard Buder | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/prostitutes-most-of-them-young-now-work-the-day-shift-along-eighth.html | Prostitutes Most of Them Young, Now Work the Day Shift Along Eighth Avenue | True | By Thomas F. Brady | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/age-could-be-served-at-indianapolis.html | Age Could Be Served at Indianapolis | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/thant-plans-european-trip.html | Thant Plans European Trip | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/foreign-affairs-mr-micawbers-formula.html | Foreign Affairs: Mr. Micawber's Formula | True | By C. L. Sulzberger | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/carswell-backers-ask-campaign-aid.html | CARSWELL BACKERS ASK CAMPAIGN AID | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/wallacebrewer-race-close-but-mild.html | Wallace–Brewer Race Close but Mild | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mrs-huey-p-long-dead-at-78-served-a-short-time-as-senator.html | Mrs. Huey P. Long Dead at 78; Served a Short Time as Senator | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/muskie-says-nixon-is-dividing-nation.html | MUSKIE SAYS NIXON IS DIVIDING NATION | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/5-rate-increase-field-disappointing-to-railway-groups-5-rail-rate.html | 5% Rate Increase Held Disappointing To Railway Groups | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/a-new-us-jail-here-is-asked-by-seymour.html | A NEW U.S. JAIL HERE IS ASKED BY SEYMOUR | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/advertising-corporate-communication.html | Advertising Corporate Communication | True | By Philip H. Dougherty | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/sihanouk-aide-in-paris-appeals-for-soviet-support.html | Sihanouk Aide, in Paris, Appeals for Soviet Support | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/construction-contracts-stayed-stable-in-april.html | Construction Contracts Stayed Stable in April | True | By Thomas W. Ennis | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/lesson-in-busing-case-school-decision-points-up-importance-of.html | Lesson in Busing Case | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/lloyds-has-eyes-on-pacing-trophy-hopes-run-customer-will-bring-home.html | LLOYDS HAS EYES ON PACING TROPHY | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/william-j-shultz-of-baruch-school.html | WILLIAM J. SHULTZ OF BARUCH SCHOOL | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/julie-heldman-rosemary-casals-and-kristy-pigeon-victors-in-paris.html | Julie Heldman, Rosemary Casals and Kristy Pigeon Victors in Paris Tennis | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/index-tops-1969-level.html | Index Tops 1969 Level | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/us-war-deaths-at-142-for-week-a-decline-of-35-toll-is-lowest-since.html | U.S. WAR DEATHS AT 142 FOR WEEK; A DECLINE OF 35% | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/a-portrait-of-madison-attracts-descendants-to-the-white-house.html | A Portrait of Madison Attracts Descendants to the White House | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/stans-expecting-a-move-by-japan-on-textile-talks.html | Stans Expecting A Move By Japan on Textile Talks | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/police-enjoined-on-war-protest-us-judge-orders-them-to-protect.html | POLICE ENJOINED ON WAR PROTEST | True | By Linda Charlton | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/ilo-cornerstone-is-laid.html | I.L.O. Cornerstone Is Laid | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/miss-deborah-h-johnston-wed.html | Miss Deborah H. Johnston Wed | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/ios-is-reticent.html | I.O.S Is Reticent | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/chairman-quits-standards-post-glass-fought-with-planners-over-city.html | CHAIRMAN QUITS STANDARDS POST | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/goldberg-accuses-rockefeller-in-li-school-budget-crisis.html | Goldberg Accuses Rockefeller In L.I. School Budget Crisis | True | By Clayton Knowles | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/victim-of-ind-crash-in-which-two-died-sues-for-1million.html | Victim of IND Crash In Which Two Died Sues for $1â€”Million | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/indonesia-badminton-victor.html | Indonesia Badminton Victor | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/gergley-resigns-mat-post.html | Gergley Resigns Mat Post | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/helpwanted-index-down-sharply-in-april.html | Help–Wanted Ad Index Down Sharply in April | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/roundup-tiant-performs-a-double-duty-for-twins.html | Roundup: Tiant Performs A Double Duty for Twins | True | By Murray Chass | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/rogers-avoiding-spanish-oppositionists.html | Rogers Avoiding Spanish Oppositionists | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/173-yachts-start-block-island-sail.html | 173 YACHTS START BLOCK ISLAND SAIL | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/prices-rise-again-in-amex-trading-advance-sharp-in-heaviest-trading.html | PRICES RISE AGAIN IN AMEX TRADING | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/theodorakis-has-operation.html | Theodorakis Has Operation | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/wholesale-cost-increased-price-rise-looms-for-cigarettes.html | Wholesale Cost Increased | True | By Alexander R. Hammer | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/washington-graduation-day1970.html | Washington: Graduation Day–1970 | True | By James Reston | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mayor-promotes-2-aides.html | Mayor Promotes 2 Aides | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/hadassah-given-a-grant-by-u-s-4850000-is-allocated-for-israeli.html | HADASSAH GIVEN A GRANT BY U. S. | True | By Irving Spiegel | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/ohio-withdraws-troops-at-osu-1700-quit-duty-at-being-pulled-with.html | OHIO WITHDRAWS TROOPS AT O.S.U. | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/womens-liberationist-hails-the-prostitute.html | Women's Liberationist Hails the Prostitute | True | By Lacey Fosburgh | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/tv-limits-on-addonizio-are-disclosed.html | TV Limits on Addonizio Are Disclosed | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/arrest-of-soccer-player-stirs-british-fans-anger.html | Arrest of Soccer Player Stirs British Fans' Anger | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/unbeaten-hunter-takes-show-title-friendly-brother-is-reserve.html | UNBEATEN HUNTER TAKES SHOW TITLE | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/h-kenneth-philips.html | H. KENNETH PHILIPS | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/market-place-market-counsel-from-the-couch.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/agnew-predicts-economic-upturn-says-70-will-be-recalled-as-a.html | AGNEW PREDICTS ECONOMIC UPTURN | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/two-noted-heart-surgeons-to-leave-posts-here.html | Two Noted Heart Surgeons to Leave Posts Here | True | By John Sibley | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/the-screen-hiller-outoftowners-opens-at-music-hall.html | The Screen | True | By Roger Greenspun | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/bar-association-urges-pullout-of-us-troops-from-indochina.html | Bar Association Urges Pullout Of U.S. Troops From Indochina | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/credit-markets-gain-for-2d-day-sales-are-postponed-by-the.html | CREDIT MARKETS GAIN FOR 2D DAY | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/du-pont-merger-bid-rejected-by-blair.html | DU PONT MERGER BID REJECTED BY BLAIR | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/market-extends-rally-for-2d-day-prices-push-upward-with-a-brief.html | MARKET EXTENDS RALLY FOR 2D DAY | True | By John J. Abele | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/thais-foreign-minister-says-military-will-act-if-reds-in-cambodia.html | Thais' Foreign Minister Says Military Will Act if Reds in Cambodia Threaten | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/nations-supply-of-money-surges-accelerating-growth-rate-is-shown-in.html | NATION'S SUPPLY OF MONEY SURGES | True | By H. Erich Heinemann | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/leftists-sweep-ceylon-election-mrs-bandaranaike-winning-twothirds.html | LEFTISTS SWEEP CEYLON ELECTION | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/nixon-emphasizes-youth-can-effect-peaceful-change-at-billy-graham.html | NIXON EMPHASIZES YOUTH CAN EFFECT PEACEFUL CHANGE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/police-tear-gas-stops-saigon-demonstrations.html | Police Tear Gas Stops Saigon Demonstrations | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/burns-promises-economic-credit-to-us.html | Burns Promises Economic Credit to U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/suharto-invites-foreign-capital.html | Suharto Invites Foreign Capital | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/aides-say-us-will-warn-moscow-on-mideast-role.html | Aides Say U.S. Will Warn Moscow on Mideast Role | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/kennedy-phone-log-disclosed-by-court.html | KENNEDY PHONE LOG DISCLOSED BY COURT | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/from-grief-to-power-sirimavo-bandaranaike.html | From Grief to Power | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/stage-snug-amphitry.on.html | Stage: Snug â€ÅÂ²Amphitry.onâ€Â | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/lockheed-wins-contract.html | Lockheed Wins Contract | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/haaren-high-shut-after-disorders.html | HAAREN HIGH SHUT AFTER DISORDERS | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/jetgiant-meetings-to-be-rare.html | Jetâ€ÅÂ³Giant Meetings to Be Rare | True | By Dave Anderson | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/panthers-ask-court-to-suppress-tapes.html | PANTHERS ASK COURT TO SUPPRESS TAPES | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/if-you-like-pizza-or-want-tonkatsu.html | If You Like Pizza Or Want Tonkatsu | True | By Craig Claiborne | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/deere-earnings-decline-sharply-quarter-levels-retreat-but-sales.html | DEERE EARNINGS DECLINE SHARPLY | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/birds-fly-in-v-formation-to-extend-a-helping-wing-birds-migrate-in.html | Birds Fly in V Formation to Extend a Helping Wing | True | By Walter Sullivan | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/jersey-family-wins-250000-in-lottery.html | Jersey Family Wins $250,000 in Lottery | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/seton-hall-delaware-advance-in-ncaa-baseball-playoffs.html | Seton Hall, Delaware Advance In N.C.A.A. Baseball Playoffs | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/going-public-delayed-by-interpublic-group.html | Going Public Delayed By Interpublic Group | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/ernest-van-fossan-extax-court-judge.html | ERNEST VAN FOSSAN, EXâ€ÅÂ³TAX COURT JUDGE | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/festival-at-is-201-offers-masks-films-and-beliefs.html | Festival at I.S. 201 Offers Masks, Films and Beliefs | True | By Charlayne Hunter | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/yovicsin-to-step-down-as-coach-of-harvard-eleven-after-1970.html | Yovicsin to Step Down as Coach Of Harvard Eleven After 1970 | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/cross-bay-parkway-bridge-is-dedicated.html | Cross Bay Parkway Bridge Is Dedicated | True | By Farnsworth Fowle | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/grand-ole-opry-is-yielding-to-change.html | Grand Ole Opry Is Yielding to Change | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/hathaway-is-given-up-by-ogilvy-mather.html | Hathaway Is Given Up By Ogilvy & Mather | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/schools-and-many-businesses-to-mark-memorial-day-today.html | Schools and Many Businesses To Mark Memorial Day Today | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/transcript-of-nixon-talk-before-billy-graham-rally-at-university-of.html | Transcript of Nixon Talk Before Billy Graham Rally at University of Tennessee | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/israeli-cabinet-beset-by-controversy-over-a-converts-status.html | Israeli Cabinet Beset by Controversy Over a Convert's Status | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/south-african-promises-ruling-soon-on-22-captives.html | South African Promises Ruling Soon on 22 Captives | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/stock-prices-soar-as-rally-continues.html | Stock Prices Soar As Rally Continues | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/hickmans-clout-defeats-pirates-homer-his-2d-with-man-on-in-game-is.html | HICKMAN'S CLOUT DEFEATS PIRATES | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mrs-mi-gregersen-foundation-leader.html | MRS. M. I. GREGERSEN, FOUNDATION LEADER | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/samuels-and-the-legislature.html | Samuels and the Legislature | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/pope-in-suburb-finds-it-clean-and-thankful.html | Pope, in Suburb, Finds It Clean and Thankful | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/air-force-weighing-changes-in-wing-of-c5a-cargo-plane.html | Air Force Weighing Changes In Wing of Câ€šÂ¬Å"5A Cargo Plane | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/red-cross-enables-kin-to-visit-greek-prisoners.html | Red Cross Enables Kin To Visit Greek Prisoners | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/north-vietnamese-reported-recruiting-guerrillas-in-cambodia.html | North Vietnamese Reported Recruiting Guerrillas in Cambodia | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/mexican-soccer-ace-suffers-broken-leg.html | MEXICAN SOCCER ACE SUFFERS BROKEN LEG | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/un-urged-to-lead-environment-fight.html | U.N. URGED TO LEAD ENVIRONMENT FIGHT | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-29 | 1970-05-29 | https://www.nytimes.com/1970/05/29/archives/william-j-pachler-utility-union-head.html | WILLIAM J. PACHLER, UTILITY UNION HEAD | True | | 1998-04-24 | RE0000780956 | B00000589836 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ross-tops-2-rivals-to-gain-in-brooklyn-title-tennis.html | Ross Tops 2 Rivals to Gain In Brooklyn Title Tennis | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/chief-executive-appointed-by-brooklyn-industry-unit.html | Chief Executive Appointed By Brooklyn Industry Unit | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/budapest-cautious-on-nato-troop-plan.html | BUDAPEST CAUTIOUS ON NATO TROOP PLAN | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/plot-against-police-charged-by-union-reward-is-offered.html | Plot Against Police Charged By Union; Reward Is Offered | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/danger-to-industry-seen-in-jersey-sewage-ruling.html | Danger to Industry Seen In Jersey Sewage Ruling | True | By David Bird | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/st-marks-rector-to-head-seminary.html | St. Mark's Rector to Head Seminary | True | By George Dugan | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/patients-release-defended-by-city-aide-says-slaying-suspects.html | PATIENT'S RELEASE DEFENDED BY CITY | True | By Francis X. Clines | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/foundations-told-to-relate-to-minorities-and-the-poor.html | Foundations Told to Relate To Minorities and the Poor | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/maoist-students-take-over-a-high-school-near-paris.html | Maoist Students Take Over A High School Near Paris | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rites-at-rutgers-cite-medical-unit-building-is-dedicated-as-18.html | RITES AT RUTGERS CITE MEDICAL UNIT | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/courthouse-contract-voided.html | Courthouse Contract Voided | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/race-at-indianapolis-to-be-heard-on-radio.html | Race at Indianapolis To Be Heard on Radio | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/soviet-said-to-move-dissident-to-urals.html | SOVIET SAID TO MOVE DISSIDENT TO URALS | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/huey-newtons-conviction-reversed-by-coast-court-newton-verdict.html | Huey Newton's Conviction Reversed by Coast Court | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/antiques-wide-diversity-of-folk-art-popular-appeal-noted-in-museum.html | Antiques: Wide Diversity of Folk Art | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rogers-in-lisbon.html | Rogers in Lisbon | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/king-ends-effort-to-control-ios-he-cites-unfavorable-sec-ruling-but.html | KING ENDS EFFORT TO CONTROL I.O.S. | True | By Robert J. Cole | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/samuel-suisman.html | SAMUEL SUISMAN | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/inter-triumphs-0ver-santos-10-fans-on-field-force-early-end-to.html | INTER TRIUMPHS OVER SANTOS, 1â€šÂ¬Å"0 | True | By Gerald Eskenazi | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/kennedy-fears-us-is-being-torn-apart.html | KENNEDY FEARS U.S. IS BEING TORN APART | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/sports-today.html | Sports Today | True | By Tillman Durdin | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/sihanouk-acknowledges-he-aided-reds.html | Sihanouk Acknowledges He Aided Reds | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/delaware-nine-seton-hall-win-play-off-today-for-ncaa-district-ii.html | DELAWARE NINE, SETON HALL WIN | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ceylon-leader-sworn-in-policeman-dies-in-clash.html | Ceylon Leader Sworn In; Policeman Dies in Clash | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/chaplains-find-new-role-on-campus.html | Chaplains Find New Role on Campus | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ohio-students-sue-over-disruptions-ask-1million-in-damages-and-ban.html | OHIO STUDENTS SUE OVER DISRUPTIONS | True | By Frank J. Prial | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/memorial-day-1995.html | Memorial Day 1995? | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/a-brooklyn-grocer-wounds-3-youths-in-foiling-burglary.html | A Brooklyn Grocer Wounds 3 Youths In Foiling Burglary | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rogers-meets-franco-progress-on-bases-is-hailed.html | Rogers Meets FrancoâÂ€Â¦ÂProgressâÂ€Â¦Â on Bases Is Hailed | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/new-issues-make-a-comeback-following-stock-market-rally-new-issues.html | New Issues Make a Comeback Following Stock Market Rally | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/part-of-car-lot-vanishes.html | Part of Car Lot Vanishes | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/topics-the-chinese-way-is-not-aggressive-war.html | Topics: The Chinese Way Is Not Aggressive War | True | By Pearl S. Buck | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/maryland-leads-in-twoday-meet-buerkle-catches-stonitsch-with-2-laps.html | MARYLAND LEADS IN TWOâÂ€Â¦ÂDAY MEET | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/billingham-wins-in-a-relief-role-griffin-injured-in-fifth-by-grotes.html | GILLINGHAM WINS IN A RELIEF ROLE | True | By George Vecsey | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/books-of-the-times-in-words-and-pictures.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/human-relations-unit-urged.html | Human Relations Unit Urged | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/roundup-standins-steal-the-show-as-red-sox-win-43.html | Roundup: StandinâÂ€Â¦ÂIns Steal the Show as Red Sox Win, 4âÂ€Â¦Â3 | True | By Murray Chass | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/finnish-master-fashions-library-for-abbey-in-oregon-aalto-blends.html | Finnish Master Fashions Library for Abbey in Oregon | True | By Ada Louise Huxtable Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ferry-to-the-moon.html | Ferry to the Moon | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/businessmens-commitment-found-lacking-millionaire-unable-to-recruit.html | Businessmen's Commitment Found Lacking | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/edward-e-hale.html | EDWARD E. HALE | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ondine-is-leading-block-island-fleet.html | ONDINE IS LEADING BLOCK ISLAND FLEET | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/7-house-democrats-begin-jockeying-for-election-as-floor-leader.html | 7 House Democrats Begin Jockeying for Election as Floor Leader | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/renick-connects-twice-for-losers-medaniel-saves-victory-for-kekich.html | RENICK CONNECTS TWICE FOR LOSERS | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/cancer-parley-site-chosen.html | Cancer Parley Site Chosen | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/saigons-marines-try-to-end-siege-near-pnompenh-heavy-fighting-is.html | SAIGON'S MARINES TRY TO END SIEGE NEAR PNOMPENH | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/argentine-workers-and-students-clash-with-the-police-in-cordoba.html | Argentine Workers and Students Clash With the Police in Cordoba | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/itt-proceeds-in-merger-plans-hartford-move-is-continue-despite.html | I.T.T. PROCEEDS IN MERGER PLANS | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/veterans-will-vie-with-peace-groups-in-parades-today.html | Veterans Will Vie With Peace Groups In Parades Today | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/barbirolli-in-hospital.html | Barbirolli in Hospital | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/big-board-members-to-vote-on-trust-fund-amendments.html | Big Board Members to Vote On Trust Fund Amendments | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/zoning-imagination.html | Zoning Imagination | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/vietcong-long-a-fixture-at-seoul-deputy-says.html | Vietcong Long a Fixture at Seoul, Deputy Says | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/oil-executive-sees-more-finds-in-alaska-if-us-aids-in-risks.html | Oil Executive Sees More Finds In Alaska if U.S. Aids in Risks | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/starving-brazilians-are-invading-towns-from-drought-area.html | Starving Brazilians Are Invading Towns From Drought Area | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/peronists-claim-responsibility.html | Peronists Claim Responsibility | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/alexandra-russell-is-married-to-timothy-birch-of-the-army.html | Alexandra Russell Is Married To Timothy Birch of the Army | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/moore-set-to-rejoin-english-soccer-team.html | MOORE SET TO REJOIN ENGLISH SOCCER TEAM | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/victor-in-6164-and-67-favored-again-at-indianapolis.html | Victor in '61, '64 and '67 Favored Again at Indianapolis | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/eva-hesse-dies-sculptor-was-34-work-in-synthetic-materials-won.html | EVA HESSE DIES, SCULPTOR WAS 34 | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/article-1-no-title.html | Article 1 âÂ€Â¦ÂâÂ€Â¦Â No Title | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/hospital-strike-a-charleston-milestone.html | Hospital Strike a Charleston Milestone | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/tufts-trustee-honored.html | Tufts Trustee Honored | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/executive-resigns-at-rca-corporation.html | EXECUTIVE RESIGNS AT RCA CORPORATION | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/army-track-team-vanquishes-navy-for-fifth-straight-year.html | Army Track Team Vanquishes Navy for Fifth Straight Year | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/police-find-cache-of-weapons-in-raid-on-west-side-apartment.html | Police Find Cache of Weapons in Raid on West Side Apartment | True | By Joseph P. Fried | 1998-04-24 | RE0000780954 | B00000589834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/heartlung-machine-devised-by-youth-17-invention-links-up-blood-pump.html | Heartâ€‹â€‹Lung Machine Devised by Youth, 17 | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/argentine-expresident-is-kidnapped.html | Argentine Exâ€‹â€‹President Is Kidnapped | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/goldberg-urges-transit-subsidy-he-says-deficits-must-lead-to-fare.html | GOLDBERG URGES TRANSIT SUBSIDY | True | By Douglas Robinson | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/lutherans-reconsider-plan-to-hold-meeting-in-brazil.html | Lutherans Reconsider Plan To Hold Meeting in Brazil | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/drug-raid-in-new-orleans.html | Drug Raid in New Orleans | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/odwyer-is-endorsed-by-eugene-mccarthy-other-candidates-for-senate.html | O'Dwyer Is Endorsed by Eugene McCarthy | True | By Maurice Carroll | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/production-of-cars-rose-for-the-week.html | PRODUCTION OF CARS ROSE FOR THE WEEK | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/exgi-describes-shooting-at-huts-asserts-he-and-others-saw-vietnam.html | EXâ€‹â€‹G.I. DESCRIBES SHOOTING AT HUTS | True | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/alexander-hamilton-dies-at-67-aide-in-conservation-activities.html | Alexander Hamilton Dies at 67; Aide in Conservation Activities | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dance-la-sonnambula-and-agon-2-by-balanchine-given-by-city-ballet.html | Dance: â€‹â€‹La Sonnambulaâ€‹â€‹ and â€‹â€‹Agonâ€‹â€‹ | True | By Clive Barnes | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/gm-plant-set-for-chile.html | G.M. Plant Set for Chile | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/suharto-on-tva-visit.html | Suharto on T.V.A. Visit | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ralph-g-hamblen.html | RALPH G. HAMBLEN | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/music-palestrina-act-i-mannes-college-presents-us-premiere-of-part.html | Music: â€‹â€‹Palestrinaâ€‹â€‹ Act I | True | By Raymond Ericson | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dave-hill-grant-trail-by-stroke.html | DAVE HILL, GRANT TRAIL BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/student-is-sentenced.html | Student Is Sentenced | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dear-pierre-trudeau-if-at-first-you-do-succeedtry-it-again.html | Dear Pierre Trudeau: If at First You Do Succeedâ€‹â€‹ Don't Try It Again | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rebellious-grand-jury.html | Rebellious Grand Jury | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/alaska-house-in-reversal-defeats-antiwar-measure.html | Alaska House, in Reversal, Defeats Antiwar Measure | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/wife-says-her-soninlaw-betrayed-treblinka-chief.html | Wife Says Her Sonâ€‹â€‹inâ€‹â€‹Law Betrayed Treblinka Chief | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/12-subway-bottlenecks-create-massive-delays-daily-de-kalb-ave-and.html | 12 Subway Bottlenecks Create Massive Delays Daily | True | By Nancy Moran | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/indian-project-planned.html | Indian Project Planned | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/miss-hogan-and-mrs-jones-gain-surrey-tennis-final.html | Miss Hogan and Mrs. Jones Gain Surrey Tennis Final | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/fails-to-meet-capital-ratio.html | Fails to Meet Capital Ratio | True | By Thomas W. Ennis | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/pembroke-women-elect.html | Pembroke Women Elect | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/thoughts-at-the-nato-conference.html | Thoughts at the NATO Conference | True | By Anthony Lewis | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/12th-vienna-session-is-short.html | 12th Vienna Session Is Short | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/art-surprise-from-nancy-grossman-her-3-drawings-shine-in-leading.html | Art: Surprise From Nancy Grossman | True | By John Canaday | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/citadel-names-president.html | Citadel Names President | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/fijian-or-afro-the-comb-makes-sense.html | Fijian or Afro, the Comb Makes Sense | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/shanker-is-freed-after-jail-term-teachers-leader-served-for-leading.html | SHANKER IS FREED AFTER JAIL TERM | True | By Leonard Buder | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/cathy-honey-is-2d-as-1110-favorite-choice-loses-by-length-in-1.html | CATHY HONEY IS 2D AS 1‑10 FAVORITE | True | By Joe Nichols | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/samuels-urges-new-directions-in-domestic-and-foreign-policy.html | Samuels Urges New Directions In Domestic and Foreign Policy | True | By Will Lissner | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/fiscal-talks-held-in-venice.html | Fiscal Talks Held in Venice | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/toledo-approves-curb-on-weapons-blacks-oppose-move-backed-by-police.html | TOLEDO APPROVES CURB ON WEAPONS | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/john-gunther-dead-wrote-inside-books-john-gunther-author-of-inside.html | John Gunther Dead; Wrote â€‹â€‹Insideâ€‹â€‹ Books | True | By Albin Krebs | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/ashe-and-richey-advance-in-paris-russ-king-also-triumphs-in-french.html | ASHE AND RICHEY ADVANCE IN PARIS | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/miss-steen-wed-to-gary-gomes.html | Miss Steen Wed To Gary Gomes | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/kosygin-and-maurer-confer.html | Kosygin and Maurer Confer | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/federal-food-stamp-program-begins-10th-year-five-million-families.html | Federal Food Stamp Program Begins 10th Year | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/coast-wine-connoisseurs-toil-in-own-vineyards.html | Coast Wine Connoisseurs Toil in Own Vineyards | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/hammer-acquires-portrait-by-eakins.html | HAMMER ACQUIRES PORTRAIT BY EAKINS | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/thousands-of-saigon-students-demonstrate-at-state-funeral.html | Thousands of Saigon Students Demonstrate at State Funeral | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/robber-a-negro-gets-death-penalty-in-south.html | Robber, a Negro, Gets Death Penalty in South | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/good-chase-paces-a-mile-in-159-35-insko-snaps-string-of-35-drives.html | GOOD CHASE PACES A MILE IN 1:59â€Š.â€Š | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/film-rating-system-attacked-by-two-major-church-groups.html | Film Rating System Attacked By Two Major Church Groups | True | By Howard Thompson | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/market-place-to-the-defense-of-short-selling.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/us-soviet-teams-record-shooting-match-victories.html | U.S., Soviet Teams Record Shooting Match Victories | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/45-jersey-reservists-flee-burning-bus-on-highway.html | 45 Jersey Reservists Flee Burning Bus on Highway | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/commodity-market-closed.html | Commodity Market Closed | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/usjapan-talks-near-a-proposal-plan-to-settle-textileexport-issue.html | U.S.â€Š.â€ŠJAPAN TALKS NEAR A PROPOSAL | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/stocks-up-1629-as-rally-pushes-dow-above-700-tumultuous-week-is.html | STOCKS UP 16.29 AS RALLY PUSHES DOW ABOVE 700 | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/bridge-goldman-opes-pairs-to-begin-a-regional-play-here-today-by.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dow-rises-1629-and-breaks-700-stocks-are-fueled-by-a-white-house.html | DOW RISES 16.29 AND BREAKS 700 | True | By Leonard Sloane | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/11-guerrillas-from-jordan-reported-killed-by-israelis-arabs-declare.html | 11 Guerrillas From Jordan Reported Killed by Israelis | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/kerstin-thorborg-of-the-met-was-73-wagnerian-mezzo-is-dead-san-here.html | KERSTIN THORBORG OF THE MET WAS 73 | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/slowdown-in-hong-kong.html | Slowdown in Hong Kong | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dutch-city-hall-here-believed-found-dutch-city-hall-believed-found.html | Dutch City Hall Here Believed Found | True | By Robert D. McFadden | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/jp-stevens-net-in-sharp-decline-textilemakers-profit-drop-laid-to.html | J.P. STEVENS NET INSHARP DECLINE | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/us-pledges-safety-of-angkor-wat.html | U.S. Pledges Safety of Angkor Wat | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/talkshows-getting-their-own-emmies.html | TALK SHOWS GETTING THEIR OWN EMMIES | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/port-on-mississippi-gets-ocean-service.html | PORT ON MISSISSIPPI GETS OCEAN SERVICE | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/jose-rohm-marries-miss-mary-wallau.html | Jose Rohm Marries Miss Mary Wallau | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/hoover-lauds-chandler.html | Hoover Lauds Chandler | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/pirates-recall-cash-nelsor.html | Pirates Recall Cash, Nelsor | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/cia-says-lon-nol-sold-reds-rice.html | C.I.A. Says Lon Nol Sold Reds Rice | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/overturn-in-ceylon.html | Overturn in Ceylon | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/oil-contaminates-galveston-beach-after-fatal-blast.html | Oil Contaminates Galveston Beach After Fatal Blast | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/pope-will-visit-philippines-and-australia-trip-of-a-week-or-two-is.html | Pope Will Visit Philippines and Australia | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/podgorny-meets-selassie.html | Podgorny Meets Selassie | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rabbi-and-woman-arrested-for-disrupting-temple-rite.html | Rabbi and Woman Arrested For Disrupting Temple Rite | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/de-beers-sees-no-threat-in-ge-diamond-discovery.html | De Beers Sees No Threat In G.E. Diamond Discovery | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/a-house-in-village-far-from-country.html | A House in Village, Far From Country | True | By Lisa Hammel | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/grand-union-company-to-open-24-new-branches.html | Grand Union Company To Open 24 New Branches | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/valiant-cup-contender-has-her-mast-stepped.html | Valiant, Cup Contender, Has Her Mast Stepped | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rent-tied-to-stocks-level.html | Rent Tied to Stocks' Level | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/texas-educator-resigns.html | Texas Educator Resigns | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/seymour-rosen.html | SEYMOUR ROSEN | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/laos-reports-gains-over-enemy-troops.html | LAOS REPORTS GAINS OVER ENEMY TROOPS | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/malfitti-of-italy-is-named-to-head-common-market.html | Malfatti of Italy Is Named To Head Common Market | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/vietcong-reports-newsmen-were-held-in-rear-areas.html | Vietcong Reports Newsmen Were Held in Rear Areas | True | | 1998-04-24 | RE0000780054 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/article-2-no-title.html | Article 2 â€Š.â€Šâ€Šâ€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780054 | B00000589834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/hickel-candidacy-in-alaska-denied-spokesman-says-he-wont-resign.html | HICKEL CANDIDACY IN ALASKA DENIED | True | By William M. Blair Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/trustee-being-sought-richter-co-files-as-a-bankrupt.html | Trustee Being Sought | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/two-european-bankers-backing-new-art-fund-rothschild-lambert-among.html | Two European Bankers Backing New Art Fund | True | By Andreas Freund Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/4-a-big-number-today-for-foyt-in-500-for-13th-time-wealth-from.html | 4 a Big Number Today for Foyt, in 500 for 13th Time | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/stocks-advance-in-amex-trading-continued-rally-is-ascribed-to.html | STOCKS ADVANCE IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/werblin-colt-set-for-jersey-derby-silent-screen-is-2d-choice-in.html | WERBLIN COLT SET FOR JERSEY DERBY | True | By Steve Cady | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/swigert-to-be-honored.html | Swigert to Be Honored | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/greek-court-frees-convicted-exaide.html | GREEK COURT FREES CONVICTED EXâ€šÃ„Â¿AIDE | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/nixon-asks-mortgage-funds.html | Nixon Asks Mortgage Funds | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/mayor-appoints-group-to-study-how-to-curb-attacks-on-firemen.html | Mayor Appoints Group to Study How to Curb Attacks on Firemen | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/christy-brown-displays-minds-rein-over-body.html | Christy Brown Displays Mind's Rein Over Body | True | By Desmond Rushe Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/177-stranded-aboard-a-747-in-milwaukee-for-5-hours.html | 177 Stranded Aboard a 747 In Milwaukee for 5 Hours | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/peru-curbs-private-bank-operations-peru-curbs-bank-operations-new.html | Peru Curbs Private Bank Operations | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/sawchuk-rangers-goalie-moved-to-hospital-in-city-to-hospital-in-city.html | Sawchuk, Rangers' Goalie, Moved to Hospital in City | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/guerrillas-seize-arms-in-uruguay-band-raids-naval-training-center.html | GUERRILLAS SEIZE ARMS IN URUGUAY | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/charges-ridiculed-by-captains-father.html | CHARGES RIDICULED BY CAPTAIN'S FATHER | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/scm-plans-reimbursement-if-overcenter-suits-arise.html | SCM Plans Reimbursement If Overâ€šÃ„Â¿Center Suits Arise | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/leslie-rogers-ab-schilling-wed-in-jersey.html | Leslie Rogers, A. B. Schilling Wed in Jersey | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dealers-battle-on-bond-clearing-morgan-and-luxembourg-group-vie-for.html | DEALERS BATTLE ON BOND CLEARING | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/third-boy-in-family-is-killed-by-a-car.html | Third Boy in Family Is Killed by a Car | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/article-4-no-title.html | Brewers Option Lauzerique | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/majority-of-u-california-found-involved-in-protests.html | Majority of U. California Found Involved in Protests | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/council-hearing-set-on-lindsay-tax-plan.html | COUNCIL HEARING SET ON LINDSAY TAX PLAN | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/two-folk-singers-show-varied-styles-at-village-clubs.html | Two Folk Singers Show Varied Styles At Village Clubs | True | By Mike Jahn | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/airlines-voting-on-rise-in-atlantic-fare.html | Airlines Voting on Rise in Atlantic Fare | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/a-pioneering-judge-constance-baker-motley.html | A Pioneering Judge | True | By Edith Evans Asbury | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/court-nullifies-order-to-police-appeal-body-calls-directive-on.html | COURT NULLIFIES ORDER TO POLICE | True | By Craig R. Whitney | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/maddox-to-picket-two-papers-bars-sales-near-state-capitol.html | Maddox to Picket Two Papers; Bars Sales Near State Capitol | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/foreign-markets-continue-gains-london-close-is-strong-frankfurt-is.html | FOREIGN MARKETS CONTINUE GAINS | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/diplomas-to-remember.html | Diplomas to Remember | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/cambodian-foray-after-a-month-from-arms-and-rice-to-buttons.html | Cambodian Foray After a Month; From Arms and Rice to Buttons | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/memorial-day.html | Memorial Day | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/veterans-occupy-ministry.html | Veterans Occupy Ministry | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/auto-makers-eye-japan-for-steel.html | AUTO MAKERS EYE JAPAN FOR STEEL | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/parliament-dissolved-british-campaign-opens.html | Parliament Dissolved; British Campaign Opens | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/president-on-coast-confers-with-aides-on-southeast-asia-nixon-on.html | President, on Coast, Confers With Aides On Southeast Asia | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rx-for-addiction-some-politicians-ask-legal-dispensing-of-heroin-in.html | Rx for Addiction? | True | By Richard Severo | 1998-04-24 | RE0000780954 | B00000589834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/royals-sign-2-draft-choices.html | Royals Sign 2 Draft Choices | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/student-protest-traced-in-study-big-urban-campuses-found-likely.html | STUDENT PROTEST TRACED IN STUDY | True | By M. S. Handler | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/nixon-names-aec-aide.html | Nixon Names A.E.C. Aide | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/obrien-assails-president-on-aid-to-war-veterans.html | O'Brien Assails President On Aid to War Veterans | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/hotel-corp-shows-a-loss.html | Hotel Corp. Shows a Loss | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/fighting-increases-in-angola.html | Fighting Increases in Angola | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/fund-aids-2-firemen.html | Fund Aids 2 Firemen | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/kimberly-updates-its-styles-in-its-own-gentle-manner.html | Kimberly Updates Its Styles âˆ¦Â‚Ã‚Â®In Its Own Gentle Manner | True | By Bernadine Morris | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/post-and-printers-reach-agreement-details-of-understanding-go-to.html | POST AND PRINTERS REACH AGREEMENT | True | By Damon Stetson | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/leslie-j-nathan-bride-of-dr-weinberger.html | Leslie J. Nathan Bride Of D. R. Weinberger | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/anitas-lad-wins-hunter-laurels-kelley-takes-2d-foxchaser-title-at.html | ANITA'S LAD WINS HUNTER LAURELS | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/jersey-city-theater-razed.html | Jersey City Theater Razed | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/sports-of-the-times-when-the-revolution-comes.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/wrestling-site-chosen.html | Wrestling Site Chosen | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/joint-thaimalaysian-force-reports-taking-4-red-bases.html | Joint Thaiâˆ¦Â‚Ã‚Â²Malaysian Force Reports Taking 4 Red Bases | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/economist-joins-harvard.html | Economist Joins Harvard | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/city-is-planning-for-abortions-at-the-rate-of-25000-a-year-city.html | City Is Planning for Abortions At the Rate of 25,000 a Year | True | By Jane E. Brody | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/peace-seats-ruled-out.html | Peace Seats Ruled Out | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/mary-mills-leads-golf-by-shot-at-68.html | MARY MILLS LEADS GOLF BY SHOT AT 68 | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/agnew-discerns-tensions-between-factions-easing.html | Agnew Discerns Tensions Between Factions Easing | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/wildenstein-joins-select-circle-in-losing-french-racing-plea.html | Wildenstein Joins Select Circle In Losing French Racing Plea | True | By James Brown Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/mrs-lenore-lyons-married-in-plandome.html | Mrs. Lenore Lyons Married in Plandome | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/births.html | Births | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/dutch-are-back-in-jakarta-but-they-have-a-new-role.html | Dutch Are Back in Jakarta, but They Have a New Role | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/enjoining-the-police.html | Enjoining the Police | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/fickle-cucaracha-lures-tinnid-to-bronx-library-a-fickle-cucaracha-is.html | Fickle Cucaracha Lures Tirnid to Bronx Library | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/tydings-discloses-losses-in-market.html | TYDINGS DISCLOSES LOSSES IN MARKET | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rca-names-executive.html | RCA Names Executive | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/6-dead-in-outbreak-of-whooping-cough.html | 6 DEAD IN OUTBREAK OF WHOOPING COUGH | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-30 | 1970-05-30 | https://www.nytimes.com/1970/05/30/archives/rosita-arias-wed-to-gb-hanily.html | Rosita Arias Wed to G. B. Hanily | True | | 1998-04-24 | RE0000780954 | B00000589834 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/chess-fischer-tops-field-of-18-at-zagreb.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/4-local-women-gain-world-track-spots.html | 4 LOCAL WOMEN GAIN WORLD TRACK SPOTS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/enemy-assaults-mountain-resort-in-south-vietnam-buildings-in-center.html | ENEMY ASSAULTS MOUNTAIN RESORT IN SOUTH VIETNAM | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ottinger-uses-tv-as-medium-for-the-message.html | Ottinger Uses TV As Medium For the Message | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/convention-site-shifted.html | Convention Site Shifted | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/why-does-death-win-why-is-it-that-death-wins.html | Why Does Death Win? | True | By Walter Kerr | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/rw-baker-3d-diplomat-weds-margaret-kerr.html | R. W. Baker 3d, Diplomat, Weds Margaret Kerr | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/fda-managers-are-enthusiastic-about-changes-they-are-making.html | F.D.A. Managers Are Enthusiastic About Changes They Are Making | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/special-edition-takes-best-in-show.html | Special Edition Takes Best in Show | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/low-vote-is-expected-tuesday-in-iowa-governorship-primary.html | Low Vote Is Expected Tuesday In Iowa Governorship Primary | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ai-a-awards-for-70-given-to-14-entries.html | A.I.A. Awards For 70 Given To 14 Entries | True | By Glenn Fowler | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/expolice-chief-fined.html | Exâ�‚¬â„¢Police Chief Fined | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/indochina-1-saigons-plans-in-cambodia-ambiguous.html | Indochina I: Saigon's Plans in Cambodia Ambiguous | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/alexander-hamilton-starts-her-47th-and-last-excursion-season.html | Alexander Hamilton Starts Her 47th and Last Excursion Season | True | By Werner Bamberger | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/house-units-hearings-to-focus-on-preserving-gulf-island-chain.html | House Unit's Hearings to Focus On Preserving Gulf Island Chain | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/job-changes-hercules-inc-elects-new-president.html | Job Changes; | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/city-to-stiffen-graft-inquiries-investigation-department-to-get-an.html | CITY TO STIFFEN GRAFT INQUIRIES | True | By David Burnham | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-newest-heroes-in-catholicismentertainment-divine-disobedience.html | The newest heroes in Catholicismâ�‚¬â„¢asâ‚¬â„¢entertainment | True | By Andrew M. Greeley | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/those-biting-words-are-agnews-own.html | Those Biting Words Are Agnew's Own | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/for-a-freewheeling-holiday-pedal-power-for-a-freewheeling-holiday.html | For a Freewheeling Holiday : Pedal Power | True | By Dorothy Brant Warnick | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/fasigiptos-will-auction-horses-in-kentucky-again.html | Fasigâ�‚¬â„¢Tipton Will Auction Horses in Kentucky Again | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/russian-says-moon-will-be-left-to-us.html | RUSSIAN SAYS MOON WILL BE LEFT TO U.S | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mets-records.html | Mets' Records | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sorensen-is-celebrity-in-a-visit-to-the-catskills.html | Sorensen Is â�‚¬Ã…â€Celebrityâ‚¬Ã‚â€ In a Visit to the Catskills | True | By Maurice Carroll Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/symbols-to-replace-words-on-us-traffic-signs.html | Symbols to Replace Words on U.S. Traffic Signs | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/q-a.html | Q: | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/peace-corps-colleagues-wed-upstate.html | Peace Corps Colleagues Wed Upstate | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/engagements2.html | Engagements | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/delaware-nine-tops-seton-hall-40-and-takes-ncaa-district-ii-title.html | Delaware Nine Tops Seton Hall, 4âÃ‚â€0, and Takes N.C.A.A. District II Title | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/brendan-takes-open-jumper-crown-not-always-wins-hunter-laurels.html | Brendan Takes Open Jumper Crown | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/rent-computer-in-city-opposed-head-of-council-unit-objects-to.html | RENT COMPUTER IN CITY OPPOSED | True | By David K. Shipler | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/reds-win-in-10th-from-expos-5-to-4-chaneys-single-caps-rally.html | REDS WIN IN 10TH FROM EXPOS, 5 TO 4 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/leaders-splitting-us-kennedy-says.html | LEADERS SPLITTING U.S. KENNEDY SAYS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/summer-splash.html | Summer splash | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-heller-bride-of-michael-liberan.html | Miss Heller Bride Of Michael Liberan | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/athletics-clout-tops-indians-5-54.html | ATHLETICS' CLOUT TOPS INDIANS, 5âÃ‚â€4 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/penncornell-track-team.html | PennâÃ‚â€Cornell Track Team To Meet OxfordâÃ‚â€Cambridge | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/tourists-surprised-they-eluded-muggers-enjoy-city.html | Tourists, Surprised They Eluded Muggers, Enjoy City | True | By Grace Lichtenstein | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/shriver-backers-gloomy-about-party.html | Shriver Backers Gloomy About Party | True | By Ben. A. Franklin Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/saigon-seeks-us-funds-to-meet-economic-crisis-saigon-is-seeking.html | Saigon Seeks U.S. Funds To Meet Economic Crisis | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/finnish-race-driver-killed-in-practice-run-at-adenau.html | Finnish Race Driver Killed In Practice Run at Adenau | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/nixon-summons-top-aides.html | Nixon Summons Top Aides | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bullet-is-taken-from-gis-heart.html | Bullet Is Taken From G.I.'s Heart | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/counter-and-amex-also-rally.html | Counter And Amex Also Rally | True | By Alexander R. Hammer | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/govern-gets-sherman-prize-as-hamiltons-top-golfer.html | Govern Gets Sherman Prize As Hamilton's Top Golfer | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cairo-concerned-at-israel-reaction-to-soviet-role.html | Cairo Concerned At Israel Reaction to Soviet Role | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/benjamin-brenner-dead-at-66-estate-supreme-court-justice.html | Benjamin Brenner Dead at 66; ExâÃ‚â€State Supreme Court Justice | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/demonstration-in-singapore.html | Demonstration in Singapore | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/movies-they-are-no-joke-mes-amis-movies-are-no-joke-mes-amis.html | Movies They Are No Joke, Mes Amis | True | By Vincent Canby | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/susan-holland-becomes-bride.html | Susan Holland Becomes Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/reagan-loses-appeal-to-bar-his-own-voice.html | Reagan Loses Appeal To Bar His Own Voice | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/hew-aide-appointed.html | H.E.W. Aide Appointed | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/150000-bail-set-for-2-held-in-raid-couple-said-to-be-wanted-in.html | $150,000 BAIL SET FOR 2 HELD IN RAID | True | By Gene Currivan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/margin-190-of-lap-donohues-car-places-second-gurney-is-3d-before.html | MARGIN Â¾Â¡ OF LAP | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/federal-strike-force-to-begin-scrutiny-this-week-of-alleged-mafia.html | Federal Strike Force to Begin Scrutiny This Week of Alleged Mafia Influence in New Orleans Area | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/valerie-van-houten-is-married.html | Valerie Van Houten Is Married | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/kirstein-argues-about-petrouchka.html | Kirstein Argues About â€šÃ„Ã²Petrouchkaâ€šÃ„Ã³ | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/drama-mailbag-drama-mailbag-women-victims.html | Drama Mailbag | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/indochina-3-alliance-with-lots-of-mutual-distrust.html | Indochina 3: Alliance With Lots Of Mutual Distrust | True | &#8212;Henry Kamm | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/michele-marie-carpenter-fiancee.html | Michele Marie Carpenter Fiancee | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/brown-redected-to-head-eastern-saddle-horse-unit.html | Brown Ra'â‚¬šÃ„Â²dected to Head Eastern Saddle Horse Unit | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-sheila-hennessey-is-doctors-bride.html | Miss Sheila Hennessey Is Doctor's Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/aec-returns-borrowed-silver.html | A.E.C. Returns Borrowed Silver | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/phyllis-rowley-will-be-bride-of-carl-jacob-schmidlapp-3d.html | Phyllis Rowley Will Be Bride Of Carl Jacob Schmidlapp 3d | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/minor-leagues.html | Minor Leagues | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/england-bucks-history-moores-return-averts-2d-misfortune-at-hands.html | England dicks History | True | By Brian Glanville Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-truth-is-there-in-essence-if-not-in-details-memoirs-of-a-star.html | The truth is there in essence, if not in details | True | By William K. Everson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/medicines-war-role-and-speeded-to-wounded-in-vietnam-but-va-suffers.html | Medicine's War Role | True | By M. D. Howard A. Rusk | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/indochina-2-arvn-improved-but-tests-lie-ahead.html | Indochina 2: ARVN Improved But Tests Lie Ahead | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/11-in-south-dakota-run-for-congress.html | 11 IN SOUTH DAKOTA RUN FOR CONGRESS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/30000-in-illinois-attend-rock-fete-gather-on-a-farm-field-for.html | 30,000 IN ILLINOIS ATTEND ROCK FETE | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/pollution-curbs-on-papers-asked-proposals-raise-new-issue-of.html | POLLUTION CURBS ON PAPERS ASKED | True | By David Bird | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bomb-explodes-at-trade-center-trailer-at-construction-site-is.html | BOMB EXPLODES AT TRADE CENTER | True | By George Dugan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/6-die-as-plane-plunges-into-car-on-atlanta-highway-six-die-as-plane.html | 6 Die as Plane Plunges Into Car on Atlanta Highway | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/vollmar-wins-pistol-event.html | Vollmar Wins Pistol Event | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/couple-goes-to-auction-and-purchases-church.html | Couple Goes to Auction and Purchases Church | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/dance-fonteyn-needs-to-have-rivals.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bulterman-scores-3d-victory-in-row-with-yacht-onrust.html | Bulterman Scores 3d Victory in Row With Yacht Onrust | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/family-plans-11th-year-as-part-of-a-fresh-air-fund-program.html | Family Plans 11th Year as Part Of a Fresh Air Fund Program | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/late-tv-and-radio-listings.html | Late TV and Radio Listings | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/kansas-marijuana-panel.html | Kansas Marijuana Panel | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/all-dated-up.html | All dated up | True | By Jean Hewitt | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/music-sing-that-shakespeare.html | Music | True | By Harold C. Schonberg | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/universities-in-saigon-shut-may-6-to-reopen-tomorrow.html | Universities in Saigon, Shut May 6, to Reopen Tomorrow | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mississippi-curbs-riot-procedures-proper-restraint-required-to-get.html | MISSISSIPPI CURBS RIOT PROCEDURES | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/educator-weds-susan-forbes.html | Educator Weds Susan Forbes | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/unvelings.html | Unvelings | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/savage-keogh-win-in-sectional-track.html | SAVAGE, KEOGH WIN IN SECTIONAL TRACK | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/press-in-argentina-leads-a-risky-life.html | Press in Argentina Leads a Risky Life | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/david-gordon.html | DAVID GORDON | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/11-mount-vernon-trackmen-get-roles-in-new-york-school-meet.html | 11 Mount Vernon Trackmen Get Roles in New York School Meet | True | By William J. Miller Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-susan-e-coleman-is-married.html | Miss Susan E. Coleman Is Married | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/portable-oxygen-for-sick-slated.html | Portable Oxygen For Sick Slated | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/vacuum-an-important-nothingness.html | Vacuum An Important Nothingness | True | By Lee Edson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/charles-b-mcabe-of-mirror-is-dead-papers-publisher-from-36-to-its.html | CHARLES B. MCABE OF MIRROR IS DEAD | True | By Henry Raymont | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-neufville-sets-mark.html | Miss Neufville Sets Mark | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/calendar-of-tourist-events-for-june.html | Calendar of Tourist Events for June | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-maria-m-farley-is-married.html | Miss Maria m Farley Is Married | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/johnson-resigns-tulsa-post.html | Johnson Resigns Tulsa Post | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/down-up-and-up-a-wild-week-for-market-the-market.html | Down, Up And Up…H. A Wild Week for Market | True | &#8212;H. Erich Heinemann | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/june.html | June | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/yra-sail-taken-by-double-dare.html | Y.R.A. SAIL TAKEN BY DOUBLE DARE | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/new-battle-cry-inspires-mac-foster.html | New Battle Cry Inspires Mac Foster | True | By Dave Anderson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/boom-in-mailorder-schooling-marked-by-dubious-practices-mail-order.html | Boom in Mail…Order Schooling Marked by Dubious Practices | True | By Walter Rugaber Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/daria-stemple-wed-to-peter-bjonerud.html | Daria Stemple Wed To Peter Bjonerud | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/gov-cargo-given-new-mexico-edge-seeking-gop-nomination-to-senate-on.html | GOV. CARGO GIVEN NEW MEXICO EDGE | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/russian-geneticist-is-reported-seized.html | RUSSIAN GENETICIST IS REPORTED SEIZED | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/jerusalem-arabs-shut-their-shops-hold-silent-demonstration-against.html | JERUSALEM ARABS SHUT THEIR SHOPS | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/jet-fire-alarm-is-false.html | Jet Fire Alarm Is False | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/canada-resents-us-fuel-policy-washingtons-tactics-ignite-fires-of.html | CANADA RESENTS U.S. FUEL POLICY | True | BY Jay Walz Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/portugal-and-us-plan-azores-talk-parley-will-follow-accord-on-bases.html | PORTUGAL AND U.S. PLAN AZORES TALK | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/jacobs-colt-is-easy-victor-in-128400-jersey-derby-jersey-race-won.html | Jacobs Colt Is Easy Victor In $128 400 Jersey Derby | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/williams-and-cross-favored-in-jersey.html | Williams and Gross Favored in Jersey | True | By Ronald Sullivan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/kmekperer-has-always-come-back.html | Klemperer Has Always Come Back | True | By John M. Lee | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/canadian-effort.html | Canadian Effort | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/italian-airliner-hijacked-to-cairo.html | Italian Airliner Hijacked to Cairo | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/harvard-law-student-gets-6-months-in-war-protest.html | Harvard Law Student Gets 6 Months in War Protest | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/marriages.html | Marriages | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/church-in-pnompenh-becomes-a-vietnamese-refugee-village.html | Church in Pnompenh Becomes A Vietnamese Refugee Village | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/crutcher-of-giants-is-traded-to-rams.html | CRUTCHER OF GIANTS IS TRADED TO RAMS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sports-of-the-times-golden-anniversary.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-suzanne-agnew-is-bride-of-charles-gustavus-buffum-3d.html | Miss Suzanne Agnew Is Bride Of Charles Gustavus Buffum 3d | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/roberts-is-named-captain-of-lafayettes-golf-team.html | Roberts Is Named Captain of Lafayette's Golf Team | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/jazz-groups-join-in-love-tyner-and-lateef-quartets.html | JAZZ GROUPS JOIN IN …'SPIRIT OF LOVE… | True | John S. Wilson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-8-no-title.html | Article 8 …… No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/labores-accept-offer.html | Laborers Accept Offer | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/american-scientist-honored.html | American Scientist Honored | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/argentinas-winds-of-upheaval-virtually-every-current-except.html | Argentina's Winds of Upheaval: Virtually Every Current Except Democracy | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/point-of-view-zoning-curbs-harm-city.html | Point of View | True | By Lewis Whiteman | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/offduty-policeman-shoots-housing-patrolman-in-bronx.html | Offâ€¦Duty. Policeman Shoots Housing Patrolman in Bronx | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/irwin-to-seek-dodds-seat.html | Irwin to Seek Dodd's Seat | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/southwest-focus-of-new-us-study-2-reports-stress-the-plight-of-the.html | SOUTHWEST FOCUS OF NEW U. S. STUDY | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/settlement-group-elects.html | Settlement Group Elects | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ginger-baker-culthero-ginger-baker-culthero.html | Ginger Baker, â€¦ Â¨Cultâ€¦ Â¨Heroâ€¦ Â¨ | True | By Nick Cohn | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/engagements.html | Engagements | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/keysinecar-penalty-voted.html | Keysâ€¦ Â¨inâ€¦ Â¨Car Penalty Voted | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/newton-to-seek-release-on-bail-panther-leader-is-expected-to-be-out.html | NEWTON TO SEEK RELEASE ON BAIL | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/greene-leads-by-5-strokes-in-brazilian-golf-with-204.html | Greene Leads by 5 Strokes In Brazilian Golf With 204 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/operating-profit-slumps-for-rails.html | Operating Profit Slumps for Rails | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/exeter-conquers-andover-in-rowing.html | EXETER CONQUERS ANDOVER IN ROWING | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/swiss-jump-is-won.html | SWISS JUMP IS WON BY MISS M'DOWELL | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/congressional-workhorse.html | Congressional Workhorse | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-world-354990662.html | The World | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/james-dabbs-74-liberal-in-south-exhead-of-regional-council-gained.html | JAMS DABBS, 74, LIBERAL IN SOUTH | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/zionists-create-umbrella-group-it-will-coordinate-23-units-and.html | ZIONISTS CREATE UMBRELLA GROUP | True | BY Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/metropolitan-field.html | METROPOLITAN FIELD | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-twiceold-tale-with-practically-no-moral-at-all-decline-and-fall.html | A twiceâ€¦ Â¨told tale with practically no moral at all | True | By John Brooks | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/what-can-daniel-barenboim-conquer-next.html | What Can Daniel Barenboim Conquer Next? | True | By Allen Hughes | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-greek-colonels-are-part-of-an-old-tradition-democracy-at.html | The Greek Colonels are part of an old tradition | True | By David Holden | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/personality-usi-president-likes-people-motivation.html | Personality : | True | By Isadore Barmash | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-new-poland-on-oder-a-new-poland-rises-on-the-odernasse-border.html | A New Poland on Oder | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/dance-2-by-balanchine-la-sonnambula-and-agon-display-city-ballets.html | Dance: 2 by Balanchine | True | By Clive Barnes | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mollenhoff-resigns-as-presidents-special-counsel-to-take-capital.html | Mollenhoff Resigns as President's Special Counsel To Take Capital Post for Des Moines Newspaper | True | By Robert B. Semple Jr Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-6-no-title-congress-gets-no-help-on-cambodia-compromise.html | Congress Gets No Help on Cambodia Compromise | True | &#8212;John W. Finney | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/third-french-nuclear-blast.html | Third French Nuclear Blast | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/area-soccer-league-ends-season-today.html | AREA SOCCER LEAGUE ENDS SEASON TODAY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-world-354990612.html | The World | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/14-texas-men-put-on-southwest-nine.html | 14 TEXAS MEN PUT ON SOUTHWEST NINE | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/himalayan-peak-scaled-by-2-japanese-women.html | Himalayan Peak Scaled By 2 Japanese Women | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-public-hearing-set-on-oil-leases-sale-of-more-offshore-land-by-u.html | A PUBLIC HEARING SET ON OIL LEASES | True | By William M. Blair Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/traffic-accident-rate-reported-135-higher.html | Traffic Accident Rate Reported 13.5% Higher | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bonn-navy-ship-damaged.html | Bonn Navy Ship Damaged | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/news-of-the-rialto-conduct-unbecoming-is-coming-on-the-rialto.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/soviet-youth-not-all-party-liners.html | Soviet Youth: Not All Party Liners | True | &#8212;Bernard Gwertzman | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/matson-puts-shot-71414-on-coast.html | MATSON PUTS SHOT 71â€¦ Â¨4â€¦ Â¨ ON COAST | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/vatican-raises-pay-of-4000-employes-as-prices-increase-vatican.html | Vatican Raises Pay Of 4,000 Employes As Prices Increase | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/city-urged-to-train-efficient-staffs.html | City Urged To Train Efficient Staffs | True | BY Edward Ranzal | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-happy-jackie-the-sad-jackie-the-bad-jackie-the-good-jackie.html | The Happy Jackie, The Sad Jackie, The Bad Jackie, The Good Jackie | True | By Susan Sheehan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/suspect-is-seized-in-police-murder-brooklyn-man-arraigned-patrolman.html | SUSPECT IS SEIZED IN POLICE MURDER | True | By Thomas F. Brady | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | | Rower Across Pacific Quits | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/johnny-hodges-19061970.html | Johnny Hodges 1906â€“1970 | True | By John S. Wilson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/benefits.html | Benefits | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/lebanon-accuses-israel.html | Lebanon Accuses Israel | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/anne-d-nelson-becomes-bride.html | Anne D. Nelson Becomes Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-2-no-title.html | Article 2 â€”â€” No Title | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/samuels-endorses-starting-national-day-of-sanity.html | Samuels Endorses Starting â€˜National Day of Sanityâ€™ | True | By Will Lissner | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/champion-of-the-aged.html | Champion of the Aged | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/wendy-bolton-becomes-bride-of-stepbrother.html | Wendy Bolton Becomes Bride Of Stepbrother | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bridge-when-you-spot-what-declarer-is-doing-stop-him-doing-it.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/news-of-the-realty-trade-continued-housing-slide-forecast.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/photography-permanent-color-the-collectors-dream.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mr-nixon-speaks-to-youth.html | Mr. Nixon Speaks to Youth | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/headliners-hungry-priest-change-of-scene.html | Headliners | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-campaign-office-on-first-ave-rifled.html | A CAMPAIGN OFFICE ON FIRST AVE. RIFLED | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/politics-stirs-ocean-hill-brownsville.html | Politics Stirs Ocean Hillâ€“Brownsville | True | By Rudy Johnson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/fbi-seeks-man-in-polite-holdups-of-19-banks-here.html | F.B.I. Seeks Man In Polite Holdups Of 19 Banks Here | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/farragut-memorial-in-spain.html | Farragut Memorial in Spain | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/slowdown-could-be-an-asset-slowdown-could-be-an-asset.html | Slowdown Could Be An Asset | True | By John H. Allan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cards-recall-simmons.html | Cards Recall Simmons | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/jane-morgan-birchard-is-a-bride.html | Jane Morgan Birchard Is a Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/hundreds-turn-to-soil-for-life-styles.html | Hundreds Turn to Soil for Life Styles | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/marie-ophelia-carter-married-to-raymond-carl-henry-here.html | Marie Ophelia Carter Married To Raymond Carl Henry Here | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/navy-defeats-army-in-3-sports-events.html | NAVY DEFEATS ARMY IN 3 SPORTS EVENTS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/misses-heldman-casals-reach-quarterfinals-in-french-tennis.html | Misses Heldman, Casals Reach Quarterfinals in French Tennis | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/giants-outscore-pirates-1311-sparked-by-fiverun-flurry-in-fifth.html | Giants Outscore Pirates, 13â€“11, Sparked by Fiveâ€‘Run Flurry in Fifth | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/students-in-poll-found-liberal-conservatives-lag-by-more-than-2-to.html | STUDENTS IN POLL FOUND â€˜LIBERALâ€™ | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/graduation-speech-given-by-brewster.html | GRADUATION SPEECH GIVEN BY BREWSTER | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/all-the-news-fit-to-smoke.html | All The News Fit to Smoke | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-birdsall-wed-to-roger-s-leeds.html | Miss Birdsall Wed To Roger S. Leeds | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bradford-team-replaced.html | Bradford Team Replaced | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/stamps-british-decimals-june-17.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/leftist-victory-in-ceylon.html | Leftist Victory In Ceylon | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/education-what-the-children-in-slum-schools-say.html | Education | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-3-no-title.html | Article 3 â€”â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-wendy-mccreath-is-a-bride.html | Miss Wendy McCreath Is a Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/researchers-agree-conquest-of-cancer-is-distant.html | Researchers Agree Conquest of Cancer Is Distant | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cunard-deals-with-spain.html | Cunard Deals With Spain | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-9-no-title.html | Article 9 â€‹Ââ€‹Â¯ No Title | True | By Marilyn Stout | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/3-cancels-by-un-on-friday.html | 3 Cancels By U.N. On Friday | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/candidates-here-link-campaigns-to-holiday-theme-sarnacls-ories.html | CANDIDATES HERE LINK CAMPAIGNS TO HOLIDAY THEME | True | By Thomas P. Ronan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/monmouth-to-begin-centennial-anniversary-with-tomorrows-opening.html | Monmouth to Begin Centennial Anniversary With Tomorrow's Opening | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ewbank-to-speak-tuesday-at-1000yard-and-club-dinner.html | Ewbank to Speak Tuesday At 1,000â€‹Ââ€‹Â¯Yard Club Dinner | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/list-of-contests-in-june-23-primary.html | List of Contests in June 23 Primary | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/seventh-avenue-feels-a-financial-pinch-seventh-ave-feels-financial.html | Seventh Avenue Feels a Financial Pinch | True | By Herbert Koshetz | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/child-to-mrs-randelman.html | Child to Mrs. Randelman | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/someone-there-is-who-loves-a-wall-someone-there-is-who-loves-a-wall.html | Someone There Is Who Loves a Wall | True | By Harold C. Schonberg | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/durable-durham-more-english-than-oxford.html | Durable Durham, More English Than Oxford | True | By Louise S. Stevenson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/us-general-denies-okinawan-charge.html | U.S. GENERAL DENIES OKINAWAN CHARGE | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/israeli-units-ambushed.html | Israeli Units Ambushed | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/pompidou-assails-violence-and-drugs.html | Pompidou Assails Violence and Drugs | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/browning-was-embarrassed-and-changed-the-subject-interrupting-the.html | Browning was embarrassed and changed the subject | True | By Anne Fremantle | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/lawyer-to-wed-kerry-s-miller.html | Lawyer to Wed Kerry S.Miller | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mrs-monroe-pollack.html | MRS. MONROE POLLACK | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/despite-the-booze-and-the-brawls-a-talent-for-survival-generation.html | Despite the booze and the brawls, a talent for survival | True | Harry Roskolenko | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-7-no-title.html | Article 7 â€‹Ââ€‹Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/granite-workers-agree.html | Granite Workers Agree | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/turf-dinner-set-july-12.html | Turf Dinner Set July 12 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/farrell-captures-50mile-bike-race.html | FARRELL CAPTURES 50â€‹Ââ€‹Â¯MILE BIKE RACE | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/in-the-nation-bitter-fruit-in-charlotte.html | In The Nation: Bitter Fruit in Charlotte | True | By Tom Wicker | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/soviet-attacked-on-jewish-policy-russian-cartoons-in-display-here.html | SOVIET ATTACKED ON JEWISH POLICY | True | By Irving Spiegel | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mrs-muriel-kaplan-dies-played-in-bridge-olympiad.html | Mrs. Muriel Kaplan Dies; Played in Bridge Olympiad | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/french-youth-maoists-on-a-rampage.html | French Youth: Maoists On a Rampage | True | &#8212;Eric Pace | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/addonizio-trial-starts-tuesday-candidate-sees-politics-in-denial-of.html | ADDONIZIO TRIAL STARTS TUESDAY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/can-nixon-avoid-the-controls-which-he-abhors.html | Can Nixon Avoid the Controls Which He â€‹Ââ€‹Â¯Abhors â€‹Ââ€‹Â¯? | True | &#8212;Edwin L. Dale Jr. | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/deborah-schwartz-is-affianced.html | Deborah Schwartz Is Affianced | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/seymours-mutiny-takes-sail-honors.html | SEYMOUR'S MUTINY TAKES SAIL HONORS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/and-a-few-unexpecteds.html | ... And a Few â€‹Ââ€‹Â¯Unexpecteds â€‹Ââ€‹Â¯ | True | By Irene Mitchell | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/dodgers-top-cards.html | Dodgers Top Cards | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/rightists-assail-brandt-at-rally-he-is-branded-as-traitor-for-talks.html | RIGHTISTS ASSAIL BRANDT AT RALLY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/de-gaulle-to-visit-spain.html | De Gaulle to Visit Spain | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/240million-capital-budget-is-asked-in-massachusetts.html | $240â€‹Ââ€‹Â¯Million Capital Budget is Asked in Massachusetts | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/747-jet-arrives-in-chicago-after-an-emergency-stop.html | 747 Jet Arrives in Chicago After an Emergency Stop | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/no-way-to-run-a-publishing-house-horace-liveright.html | No way to run a publishing house | True | By David Dempsey | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/kleeatsky-quinn-named-to-row-for-us-abroad.html | Kleeatsky, Quinn Named To Row for U.S. Abroad | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/gibson-drives-in-newark-to-get-blacks-to-polls.html | Gibson Drives in Newark To Get Blacks to Polls | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/twins-5run-7th-downs-hamilton.html | TWINS' 5â€‹Ââ€‹Â¯RUN 7TH DOWNS HAMILTON | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/still-the-least-populous.html | Still the Least Populous | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/home-improvement-new-walls-for-old-bathroom.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ondine-triumphs-in-block-island-sail-three-honors-go-to-longs-ketch.html | Ondine Triumphs in Block Island Sail | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/allen-a-very-uneasy-member-of-the-team.html | Allen. A Very Uneasy Member of The Team | True | &#8212;David E. Rosenbaum | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/body-in-car-trunk-identified.html | Body in Car Trunk Identified | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-joyride-to-the-jet.html | A Joyride to the Jet | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/roto-protests-worry-pentagon-resulting-decline-in-corps-affects.html | R.O.T.C. PROTESTS WORRY PENTAGON | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/panther-lawyers-in-new-haven-subpoena-newspaper-records.html | Panther Lawyers in New Haven Subpoena Newspaper Records | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/chemical-industry-predicts-growth.html | Chemical Industry Predicts Growth | True | By Gerd Wilcke | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/to-our-readers.html | TO OUR READERS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/observer-the-aquarians-in-their-television-chains.html | Observer: The Aquarians in Their Television Chains | True | By Russell Baker | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/maos-may-day-smile-causes-stir-in-india.html | Mao's May Day Smile Causes Stir in India | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/architecture-no-time-to-joke.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/world-inflation-spreads-despite-steps-to-curb-it-survey-shows-price.html | World Inflation Spreads Despite Steps to Curb It | True | By Brendan Jones | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/leroi-jones-defines-role-in-newark-race-poet-denies-he-is-a-gray.html | LeRoi Jones Defines Role in Newark Race | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/algeria-and-morocco-end-dispute.html | Algeria and Morocco End Dispute | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/peace-march-in-stamford.html | Peace March in Stamford | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/america-as-only-bikers-see-it-america-as-only-bikers-see-it.html | America As Only Bikers See It | True | By Chris Allen and David Kennedy | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/solo-ocean-sailor-plays-starring-role.html | Solo Ocean Sailor Plays Starring Role | True | By Parton Keese | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-close-friend-and-secretary-of-the-treasury-roosevelt-and.html | A close friend and Secretary of the Treasury | True | By Richard Polenberg | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/going-to-hell-in-a-wheelbarrow-one-mans-view-of-the-country-the-end.html | Going to hell in a wheelbarrowâ€šÃ„Â¿â€šÃ„ôone man's view of the country | True | By Milton Viorst | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/last-unsubsidized-cruise-ship-under-us-flag-sold-to-greek.html | Last Unsubsidized Cruise Ship Under U.S. Flag Sold to Greek | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/us-business-texas-beef-approaches-first-place.html | U.S. Business: | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/suharto-he-can-point-to-some-gains.html | Suharto : He Can Point to Some Gains | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/son-may-oppose-dearborn-mayor-or-john-hubbard-weighs-race-against.html | SON MAY OPPOSE DEARBORN MAYOR | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/to-achieve-price-stability.html | To Achieve Price Stability | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-few-grains-of-salt-for-the-sibyl.html | A Few Grains Of Salt for The Sibyl | True | By John Canaday | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/various-techniques-are-tried.html | Various Techniques Are Tried | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/wb-ashes-jr-weds-diane-a-anderson.html | W. B. Asher Jr. Weds Diane A. Anderson | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/memorial-day-2-outlooks-memorial-day-2-parades-2-themes.html | Memorial Day: 2 Outlooks | True | By William E. Farrell | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/trying-to-define-black-art-must-we-go-back-to-social-realism.html | Trying To Define â€šÃ„Â¿Black Artâ€šÃ„Â¿ : Must We Go Back to Social Realism? | True | By Hilton Kramer | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/griscom-cup-golf-begins-tuesday-new-york-women-seeking-third.html | GRISCOM CUP GOLF BEGINS TUESDAY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/blancas-on-198-leads-by-stroke-weiskopf-shoots-a-64-and-shares-2d.html | BLANCAS, ON 198, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-school-bus-issue.html | The School Bus Issue | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-jennifer-kern-is-married-to-peter-bloomsburgh-in-rye.html | Miss Jennifer Kern Is Married To Peter Bloomsburgh in Rye | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/black-democrats-plan-own-party-cleveland-caucus-led-by-mayor-stokes.html | BLACK DEMOCRATS PLAN OWN PARTY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cubs-topple-padres-on-clout-in-8th-87-after-an-114-defeat.html | Cubs Topple Padres On Clout in 8th, 8â€šÃ„Â¿7, After an 11â€šÃ„Â¿4 Defeat | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/texans-see-downturn-in-economy.html | Texans See Downturn In Economy | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/four-skippers-unbeaten-in-great-south-bay-sail.html | Four Skippers Unbeaten In Great South Bay Sail | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/survey-shows-difficulty-in-filling-banking-posts.html | Survey Shows Difficulty in Filling Banking Posts | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/coins-coin-man-in-space-at-money-museum.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/goldberg-asks-job-aid-and-hospitals-for-war-veterans.html | Goldberg Asks Job Aid and Hospitals for War Veterans | True | By Emanual Perlmutter | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/shirley-engleborns-68-gains-tie-at-139-with-mary-mills-in-virginia.html | Shirley Engleborn's 68 Gains Tie at 139 With Mary Mills in Virginia Golf | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mrs-morris-tulipan-dies-brooklyn-welfare-leader.html | Mrs. Morris Tulipan Dies; Brooklyn Welfare Leader | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-pioneer-in-preservation.html | A Pioneer In Preservation | True | BY Jack Focht | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/shrewd-pilot-leads-angels-ascension.html | Shrewd Pilot Leads Angels' Ascension | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/newport-news-shipyard-plan-on-minority-hiring-held-near.html | Newport News Shipyard Plan On Minority Hiring Held Near | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-bid-by-nato.html | A Bid By NATO | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/dubcek-is-in-prague-on-trip-from-turkey.html | DUBCEK IS IN PRAGUE ON TRIP FROM TURKEY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/lebanon-allows-a-protest-drama-intellectuals-win-campaign-for.html | LEBANON ALLOWS A PROTEST DRAMA | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/for-young-readers-assignment-sports-the-baker-and-the-basilisk-two.html | For Young Readers | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/friendly-obstacles-spice-grossingers-new-course.html | Friendly Obstacles Spice Grossinger's New Course | True | By Gerald Eskenazi | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/after-25-years-the-waiting-lists-at-girls-boarding-schools-begin-to.html | After 25 Years, the Waiting Lists at Girls' Boarding Schools Begin to Thin Out | True | By Virginia Lee Warren | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/navy-beats-army-in-lacrosse-87-middies-are-virtually-sure.html | NAVY BEATS ARMY IN LACROSSE, 8â€¦Â‡7 | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mansfield-assays-rotc.html | Mansfield Assays R.O.T.C. | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/why-a-63yearold-tycoon-worth-100million-wants-to-run-for-the-senate.html | Why a 63â€¦Â‡Yearâ€¦Â‡Old Tycoon Worth $100â€¦Â‡Million Wants to Run for the Senate | True | By Steven V. Roberts | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/whats-new-in-the-theater-whats-opened-in-the-theater.html | What's New in the Theater? | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/no-double-scores-in-metropolitan-51-shot-beats-reviewerby-a-head.html | NODULE SCORES IN METROPOLITAN | True | By Joe Nichols | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/casa-guidi-to-be-lost-or-saved-casa-guidi.html | Casa Guidi, To Be Lost Or Saved | True | By Maisie Ward | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/national-seashore-parks-struggle-with-vast-crowds-and-litter.html | National Seashore Parks Struggle With Vast Crowds and Litter | True | By Bayard Webster Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ron-lunt-and-linda-fontanne-root-lunt-and-linda-fontanne.html | Ron Lunt and Linda Fontanne? | True | By Patricia Bosworth | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/anne-day-is-wed-to-pj-sarsfield.html | Anne Day Is Wed To P. J. Sarsfield | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/fans-of-future-tour-westbury-5000-youngsters-get-first-look-at-the.html | FANS OF FUTURE TOUR WESTBURY | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/economic-indicators.html | Economic Indicators | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/first-bank-by-women-is-planned.html | First Bank By Women Is Planned | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/seeking-ways-to-stump-the-car-thief.html | Seeking Ways to Stump The Car Thief | True | &#8212;Werner Bamberger | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bridal-market-gains-a-star.html | Bridal Market Gains a Star | True | By Robert Mcg. Thomas Jr. | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-summaries.html | THE SUMMARIES | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/readers-report-the-conversion-a-piece-of-this-country-luminous.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-way-we-speak-body-language-the-way-we-speak-body-language.html | The Way We Speak â€¦Â‡'Body Language'â€¦Â‡ | True | By Flora Davis | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-sorensen-is-bride.html | Miss Sorensen Is Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/wall-st-experts-find-glimmers-of-hope-wall-st-experts-find-some.html | Wall St. Experts Find Glimmers of Hope | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-catoggio-rc-kullen-jr-plan-nuptials.html | Miss Catoggio, R. C. Kullen Jr. Plan Nuptials | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/now-hes-curious-striped.html | Now He's Curious (Striped) | True | By A. H. Weiler | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/burtis-steers-gauchero-to-victory-in-star-class.html | Burtis Steers Gauchero To Victory in Star Class | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/israel-pursues-scorched-border-policy.html | Israel Pursues Scorched Border Policy | True | &#8212;Lawrence Fellows | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/reversal-on-newton.html | Reversal On Newton | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sandier-gains-semifinals-in-aau-title-handball.html | Sandier Gains Semifinals in A.A.U. Title Handball | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/lund-gains-pole-position-for-delaware-250-today.html | Lund Gains Pole Position For Delaware 250 Today | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-week-in-finance-market-takes-a-leap-of-faith-in-sudden-rally.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/pledge-of-allegiance-law-in-maryland-faces-test.html | Pledge of Allegiance Law In Maryland Faces Test | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/bye-bye-sam-1180-captures-98835-pace-by-1-18length-by-bye-sam.html | Bye ByeSam, $11.80, Captures $98,835 Pace by 1 1/4 Lengths | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/argentine-forces-are-mobilized-to-seek-kidnapped-expresident.html | Argentine Forces Are Mobilized To Seek Kidnapped Exâ€¦Â‡President | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/du-pont-to-expand.html | Du Pont to Expand | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/people-in-soviet-honor-pasternak-200-visit-his-grave-on-10th.html | PEOPLE IN SOVIET HONOR PASTERNAK | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/host-mexico-opposes-soviet-union-today-in-world-cup-soccer-opener.html | Host Mexico Opposes Soviet Union Today in World Cup Soccer Opener | True | By Renato Perez Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/advertising-makebelieve-agency-leaves-is-a-client.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/foes-cambodia-strategy-alters-us-aides-views.html | Foe's Cambodia Strategy Alters U.S. Aides' Views | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/natural-landscaping-yields-dividends.html | Natural Landscaping Yields Dividends | True | By Carolyn S. Langdon | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/susan-peck-is-married-to-peter-wilnerding.html | Susan Peck Is Married To Peter Wilnerding | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/brewers-top-tigers-97.html | Brewers Top Tigers, 9â€ŠÂ‘7 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/4-prizes-await-the-top-dog-at-greenwich.html | 4 Prizes Await the Top Dog at Greenwich | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/mary-mcpadden-wed.html | Mary McPadden Wed | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/eastern-to-resume-service.html | Eastern to Resume Service | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/marman-clocked-in-1524-for-880-sewanhaka-ace-upsets-paul-in-nassau.html | MARMAN CLOCKED IN 1:52.4 FOR 884 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/on-the-roof-of-the-world-disaster-waited-the-flight-of-the-eagle.html | On the roof of the world, disaster waited | True | By Rolfe Fjelde | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/spotlight-yesterdays-darling-is.html | Spotlight: | True | By John J. Abele | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sst-arguments-louder-than-sonic-boom-nation-sst.html | SST: Arguments Louder Than Sonic Boom | True | &#8212;Christopher Lydon | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/martial-law-in-cambodia-to-be-invoked-tomorrow.html | Martial Law in Cambodia To Be Invoked Tomorrow | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-ys11-solves-a-problem-for-piedmont.html | The YSâ€ŠÂ‘11 Solves a Problem for Piedmont | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/students-to-see-how-others-live-11-from-adelphi-will-tour-distant.html | 11 From Adelphi Will Tour Distant Areas of U.S. | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/point-of-view-mitchell-explains-role-of-us-in-the-economy.html | Point of View | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/philadelphia-to-continue-its-drive-for-76-celebration-despite-panels.html | Philadelphia to Continue Its Drive for '76 Celebration Despite Panel's Opposition to Oneâ€ŠÂ‘City Festival | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/red-sox-top-white-sox-75-on-6thinning-homer-by-ramo-relief-pitcher.html | Red Sox Top White Sox, 7â€ŠÂ‘5, on 6thâ€ŠÂ‘Inning Homer by Ramo, Relief Pitcher | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/12-powerboats-race-at-tampa-today-12-unlimiteds-enter-500mile-event.html | 12 Powerboats Race at Tampa Today | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sweden-vigorous-in-pollution-war-us-group-to-tour-projects-that.html | SWEDEN VIGOROUS IN POLLUTION WAR | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-5-no-title.html | Article 5 â€ŠÂ‘â€ŠÂ‘ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/tank-truck-blast-kills-2-hurts-40-explosion-follows-delivery-of.html | TANK TRUCK BLAST KILLS 2, HURTS 40 | True | By Robert D. McFadden | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/edwin-c-johnson-exâ€ŠÂ‘senator-dead-coloradan-had-also-been-governor-for.html | EDWIN C. JOHNSON, EXâ€ŠÂ‘SENATOR, DEAD | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-building-in-city-slips-unnoticed-into-foreclosure-foreclosure-is.html | A Building in City Slips Unnoticed Into Foreclosure | True | By Alan S. Oser | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/hong-kong-moves-to-forbid-new-concubines-after-june-71.html | Hong Kong Moves to Forbid New Concubines After June, '71 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/business-index-declined-slightly.html | Business Index Declined Slightly | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/science-moon-rocks-may-tell-of-solar-birth.html | Science | True | &#8212;Walter Sullivan | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/heritage-departs-florida-for-americas-cup-trials.html | Heritage Departs Florida For America's Cup Trials | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/spain-seen-unhappy-by-richard-eder.html | Spain Seems Unhappy By RICHARD EDER | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/french-take-aim-at-americas-cup-250-at-new-york-y-c-bar-bich.html | FRENCH TAKE AIM AT AMERICA'S CUP | True | By John Rendel | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/joanne-babcock-gerard-hallock-wed-in-suburbs.html | Joanne Babcock, Gerard Hallock Wed in Suburbs | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/airline-earnings-drop-sharply.html | Airline Earnings Drop Sharply | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/african-officers-to-visit-us.html | African Officers to Visit U.S. | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/first-grapes-with-union-label-shipped-to-market-from-coast.html | First Grapes With Union Label Shipped to Market From Coast | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/article-1-no-title.html | Article 1 â€ŠÂ‘â€ŠÂ‘ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/berkeley-council-rejects-copter-patrols-by-police.html | Berkeley Council Rejects Copter Patrols by Police | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/arctic-sport.html | Arctic Sport | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/onrust-pantomine.html | ONRUST, PANTOMINE YACHT RACE VICTORS | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/seattle-divided-by-controversy-over-slaying-of-black-by-police.html | Seattle Divided by Controversy Over Slaying of Black by Police | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/enzi-agrees-to-purchase-112-jet-trainers-from-italy.html | Enzi Agrees to Purchase 112 Jet Trainers From Italy | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/amherst-mass-memorial-day1970.html | Amherst, Mass.: Memorial Dayâ€¦â€™1970 | True | By James Reston | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/friendly-we-offer-our-activism-our-faith-friendly-we-offer-our.html | Friendly: â€¦â€™We Offer Our Activism, Our Faith...â€¦â€¦ | True | By Fred W. Friendly | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/king-of-the-castle-and-te-vega-take-divisions-of-arlington-park.html | King Of The Castle and Te Veda Take Divisions of Arlington Park Feature | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/tufts-coach-honored.html | Tufts Coach Honored | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/alan-dunning-weds-anne-cuckler.html | Alan Dunning Weds Anne Cuckler | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/larceny-kid-wins-delaware-opener-takes-30600-brandy-wine-turf-race.html | LARCENY KID WINS DELAWARE OPENER | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/women-sought-for-air-control-a-feminine-voice-can-be-reassuring-fan.html | WOMEN SOUGHT FOR AIR CONTROL | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/tony-kubek-to-aid-oeo.html | Tony Kubek to Aid O.E.O. | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/african-drought-hurts-game-park-waterholes-are-drying-up-in.html | AFRICAN DROUGHT HURTS GAME PARK | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/an-actors-right.html | An Actor's Right | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-world.html | The World | True | â€”Raymond H. Anderson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/whats-doing-in-the-camera-world.html | What's Doing in the Camera World | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/liquoris-3585-wins-ic-4â€¦â€™A-MILE.html | LARM'S 3:58.5 WINS I.C. 4Aâ€¦â€™A MILE | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/pete-gogolak-weds-miss-sauer.html | Pete Gogolak Weds Miss Sauer | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/maddox-battling-papers-ousts-vending-machines-near-capitol.html | Maddox, Battling Papers, Ousts Vending Machines Near Capitol | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/six-reported-killed.html | Six Reported Killed | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/6-days-plus-3-yearsâ€¦â€™-asks-rm-ihidh-hasoof-whit-will-be-the.html | 6 days plus 3 yearsâ€¦â€™â€™ | True | By Amnon Rubinstein | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/ghosts-are-clever-so-i-baffle-them.html | â€¦â€™Ghosts Are Cleverâ€¦â€™â€¦So I Baffle Themâ€¦â€¦â€™ | True | By Bill Thomas | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/gardens-colorful-border-combinations.html | Gardens | True | By Elda Haring | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/baird-jets-safety-may-retire-as-aching-legs-lessen-desire.html | Baird, Jets' Safety, May Retire as Aching Legs Lessen Desire | True | Dave Anderson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/harsh-economic-steps-in-peru-are-having-a-widening-impact.html | Harsh Economic Steps in Peru Are Having a Widening Impact | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cooper-captures-allstar-bowling-beats-hardwick-by-629-pins-nm.html | COOPER CAPTURES ALLâ€¦â€™-â€™A-STAR BOWLING | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/wood-field-and-stream-bucktail-jigs-provide-effective-lures.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/rangers-replace-buffalo-with-seattle-as-affiliate.html | Rangers Replace Buffalo With Seattle as Affiliate | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/os-uninterested-in-bid-from-britain.html | I.O.S. UNINTERESTED IN BID FROM BRITAIN | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/television-soft-and-getting-softer.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-talk-talk-talk-with-hot-lips.html | A Talk Talk Talk With Hot Lips | True | By Rex Reed | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/advance-in-food-prices-proves-hard-to-chart.html | Advance in Food Prices Proves Hard to Chart | True | By James J. Nagle | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/who-makes-music-and-where.html | Who Makes Music And Where | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/warships-may-be-used-as-floating-factories.html | Warships May Be Used As Floating Factories | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/a-trip-with-rosenquist.html | Aâ€¦â€™Tripâ€¦â€¦â€™ With Rosenquist | True | By Peter Schjeldahl | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/dr-cellock-b-dreizen.html | DR. CELLOCK B. DREIZEN | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/soviet-film-frank-on-youth-crimes-stark-picture-shows-people.html | SOVIET FILM FRANK ON YOUTH CRIMES | True | BY Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/nixon-counting-on-time-to-ease-twin-crises.html | Nixon Counting On Time To Ease Twin Crises | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/voters-in-eugene-ore-declare-disputed-cross-a-war-memorial-losers.html | Voters in Eugene, Ore., Declare Disputed Cross a War Memorial | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/donna-torrey-wed-to-a-h-jones.html | Donna Torrey Wed to A. H. Jones | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/brown-sifford-enter-golf.html | Brown, Sifford Enter Golf | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/knicks-sign-williams-eastern-league-star.html | Knicks Sign Williams, Eastern League Star | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/floods-kill-30-mexicans.html | Floods Kill 30 Mexicans | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/czechoslovaks-win-20.html | Czechoslovaks Win, 2â€‹â€‹Â*0 | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cola-llewellyn-fondly-recalls-his-heyday-aboard-foshunter.html | Col. Llewellyn Fondly Recalls His Heyday Aboard Foshunter | True | By Ed Corrigan Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/letters-in-notdeicked-new-york.html | Letters: In Notâ€‹â€‹Â*Snâ€‹â€‹Â* Wicked New York | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/st-francis-elects-6-to-hall-of-fame.html | ST. FRANCIS ELECTS 6 TO HALL OF FAME | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/forrest-church-weds-amy-furth.html | Forrest Church Weds Amy Furth | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/norwalk-islands-being-cleaned-up-picknickers-trying-to-keep-area.html | NORWALK ISLANDS BEING CLEANED UP | True | By John C. Devlin Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/columbia-to-give-prizes-to-mcmillian-dotson.html | Columbia to Give Prizes To McMillian, Dotson | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/miss-howard-doctors-bride.html | Miss Howard Doctor's Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/upstate-man-seized-for-flying-us-flag-with-peace-symbol.html | Upstate Man Seized For Flying U.S.Flag With Peace Symbol | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/foreign-affairs-the-arrogance-of-ignorance-i.html | Foreign Affairs: The Arrogance of Ignoranceâ€‹â€‹Â_IÂ*I | True | By C. L. Sulzberger | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/tower-bridge-in-london-becoming-unsafe-for-traffic.html | Tower Bridge in London Becoming Unsafe for Traffic | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/astros-subdued-jones-triples-to-tie-score-then-tallies-in-3run-8th.html | ASTROS SUBDUED | True | By Joseph Durso | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/recordings-the-last-poets-a-sharp-insight-into-blackness.html | Recordings | True | By Peter Bailey, associate editor of Ebony | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/margret-dewar-buckman-is-married.html | Margret Dewar Buckman Is Married | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/elizabeth-allis-becomes-bride.html | Elizabeth Allis Becomes Bride | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/the-day-wall-st-met-the-president-the-day-wall-st-met-the-president.html | The Day Wall St. Met the President | True | By Terry Robards | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/racial-issue-key-to-brewerwallace-vote-tuesday.html | Racial Issue Key to Brewerâ€‹â€‹Â*Wallace Vote Tuesday | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/cynthia-owens-wed-in-jersey.html | Cynthia Owens Wed in Jersey | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/drive-to-top-of-racing-world-is-mostly-downhill-for-unser.html | Drive to Top of Racing World Is Mostly Downhill for Unser | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/laver-and-emerson-reach-st-louis-net-semifinals.html | Laver and Emerson Reach St. Louis Net Semifinals | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/indianapolis-a-long-shot-heard-across-the-sea.html | Indianapolis Long Shot Heard Across the Sea | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/paper-to-resume-publishing.html | Paper to Resume Publishing | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/penn-heavyweight-eight-scores-by-2-lengths-at-orchard-beach-quaker.html | Penn Heavyweight Eight Scores by 2 Lengths at Orchard Beach | True | By Michael Strauss | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/apprentices-sought-by-plumbers-union.html | APPRENTICES SOUGHT BY PLUMBERS' UNION | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/sihanouk-says-us-foiled-him.html | Sihanouk Says U.S. Foiled Him | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/princeton-elects-huard-captain-of-baseball-team.html | Princeton Elects Huard Captain of Baseball Team | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/merchants-view-retailers-see-lower-profit-margins.html | Merchant's View: | True | | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-05-31 | 1970-05-31 | https://www.nytimes.com/1970/05/31/archives/facing-the-future-at-forty-facing-the-future-at-forty.html | Facing the Future At Forty | True | By Raymond Ericson | 1998-04-24 | RE0000780957 | B00000589837 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/new-means-used-to-gauge-jobless-no-increase-in-first-quarter-found.html | NEW MEANS USED TO GAUGE JOBLESS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/new-brunswick-weighs-future-new-brunswick-weighs-future-amid.html | New Brunswick Weighs Future | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/alekai-luau-gets-marlboros-best-trained-standard-poodle-is-selected-from.html | ALEKAI LUAU GETS MARLBORO'S BEST | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sst-on-the-overenrunway.html | SST on the Overâ€‹â€‹Â*Runway | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/antibusing-group-sweeps-race-for-charlotte-school-unit-seats.html | Antibusing Group Sweeps Race For Charlotte School Unit Seats | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/heated-california-primaries-near-end.html | Heated California Primaries Near End | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/molloy-meclancy-reach-catholic-baseball-final.html | Molloy, McClancy Reach Catholic Baseball Final | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/new-army-code-allows-gis-to-have-mustaches.html | New Army Code Allows G.I.'s to Have Mustaches | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/tv-paterson-station-shows-world-cup-soccer.html | TV: Paterson Station Shows World Cup Soccer | True | By Jack Gould | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/foundation-officials-are-urged-not-to-overreact-to-regulations.html | Foundation Officials Are Urged Not to Overreact to Regulations | True | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/australia-and-the-pacific-nation-displays-new-regional-interest-as.html | Australia and the Pacific | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/steel-shipments-surge-as-haulers-end-long-strike.html | Steel Shipments Surge as Haulers End Long Strike | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/berkeley-student-will-graduate-with-bachelor-of-arts-in-magic.html | Berkeley Student Will Graduate With Bachelor of Arts in Magic | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ceylonese-leader-presents-cabinet.html | CEYLONESE LEADER PRESENTS CABINET | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/betsy-d-ottenberg-has-garden-bridal.html | Betsy D. Ottenberg Has Garden Bridal | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ohio-national-guard-says-mail-favors-its-actions.html | Ohio National Guard Says Mail Favors Its Actions | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/the-race-for-governor-samuels-finds-softball-isnt-his-bag.html | The Race for Governor | True | By William E. Farrell | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/boeing-747-the-first-120-days-of-the-jumbos-reign-passenger.html | Boeing 747: The First 120 Days of the Jumbo's Reign | True | By Robert Lindsey | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/the-new-mr-europe-franco-maria-malfatti.html | The New â€šÃ„ôMr. Europeâ€šÃ„ô | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/rev-charles-r-hulac-directed-program-for-layman-overseas.html | Rev. Charles R. Hulac, Directed Program for Layman Overseas | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/eileen-eden-first-by-neck-in-40344-european-trot.html | Eileen Eden First by Neck In $40,344 European Trot | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/burns-cites-bar-to-pooling-vote-if-ambro-wins-the-nomination.html | Burns Cites Bar to Pooling Vote If Ambro Wins the Nomination | True | By Robert D. McFadden | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/swedens-premier-prepares-for-9day-us-visit.html | Sweden's Premier Prepares for 9â€šÃ„Â¤Day U.S. Visit | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/colon-and-fikes-set-state-track-marks-loughlin-wins-title.html | Colon and Fikes Set State Track Marks; Loughlin Wins Title | True | By William Miller | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/democratic-bosses-mechanics-of-power-democratic-bosses-the.html | Democratic â€šÃ„ôBossesâ€šÃ„ô : Mechanics of Power | True | By Martin Tolchin | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/rogers-ends-talks-with-portuguese.html | ROGERS ENDS TALKS WITH PORTUGUESE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mutiny-wins-again-in-resolute-sailing.html | MUTINY WINS AGAIN IN RESOLUTE SAILING | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/pirate-5run-third-chases-marichal-beats-giants-marichal-beats-giants-73.html | Pirate 5â€šÃ„Â¤Run Third Chases Marichal, Beats Giants, 7â€šÃ„Â¤3 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/greekamericans-win-in-soccer-41-aslanidis-tallies-twice-in-triumph.html | GREEKâ€šÃ„Â¤AMERICANS WIN IN SOCCER, 4â€šÃ„Â¤1 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/stage-a-feydeau-frolic.html | Stage: A Feydeau Frolic | True | By Mel Gussow | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/danes-arrest-6-protesters.html | Danes Arrest 6 Protesters | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/9th-blast-since-election-hits-quebec.html | 9th Blast Since Election Hits Quebec | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/nixon-chat-with-demonstrators-contained-a-lesson-aide-says.html | Nixon Chat With Demonstrators Contained a Lesson, Aide Says | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/canadians-feel-cutback-by-edward-cowan.html | Canadians Feel Cutback By EDWARD COWAN | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/bosses-have-patronage.html | â€šÃ„ôBossesâ€šÃ„ô Have Patronage | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sandler-advances-to-handball-final.html | SANDLER ADVANCES TO HANDBALL FINAL | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/food-chain-to-use-unitpricing-plan-will-show-consumer-which.html | FOOD CRAIN TO USE UNITâ€šÃ„Â¤PRICING PLAN | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/wall-street-sets-tokyo-stock-pace-gyrations-in-new-york-are.html | WALL STREET SETS TOKYO STOCK PACE | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/naumburg-concerts-open-on-chilly-note.html | NAUMBURG CONCERTS OPEN ON CHILLY NOTE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/laver-and-rosewall-gain-final-of-st-louis-tennis.html | Laver and Rosewall Gain Final of St. Louis Tennis | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/wards-4bagger-ties-count-in-7th-mcdaniel-is-loser-after-stottlemyre.html | WARD'S 4â€šÃ„Â¤BAGGER TIES COUNT IN 7TH | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/long-island-ac-triumphs-in-lacrosse-finale-15-to-3.html | Long Island A.C. Triumphs In Lacrosse Finale, 15 to 3 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/venereal-disease-rising-many-us-young-afflicted-venereal-disease.html | Venereal Disease Rising; Many U.S. Young Afflicted | True | By Jane E. Brody | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/london-paper-withdraws-letter-scoring-press-unions.html | London Paper Withdraws Letter Scoring Press Unions | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mets-down-astros-43-in-14th-after-swoboda-clouts-pair-in-144.html | Mets Down Astros, 4â€šÃ„Â¤3, in 14th After Swoboda Clouts Pair in 14â€šÃ„Â¤4 Victory | True | By Joseph Durso | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/enemy-units-quit-vietnam-resort-avoiding-a-fight-reds-elude-saigons.html | ENEMY UNITS QUIT VIETNAM RESORT, AVOIDING A FIGHT | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/students-defend-u-of-virginia-head.html | Students Defend U. of Virginia Head | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/newarks-mayoral-race-is-creeping-into-the-stretch.html | Newark's Mayoral Race Is Creeping Into the Stretch | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/militant-teachers-in-italy-threatening-to-bar-exams.html | Militant Teachers in Italy Threatening to Bar Exams | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ch-dogo-hubert-a-west-highland-gets-best-in-show.html | Ch. Doâ€šÃ„Â¤Go Hubert, A West Highland, Gets Best in Show | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mollenhoff-goes-as-he-came-by-surprise.html | Mollenhoff Goes as He Came: By Surprise | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/franco-reviews-a-parade-marking-civil-war-victory.html | Franco Reviews a Parade Marking Civil War Victory | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/books-of-the-times-jane-barbara-martin-marjorie.html | Books of The Times | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/isaacs-dodge-wins-martinsville-race.html | ISAAC'S DODGE WINS MARTINSVILLE RACE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/golfer-gary-player-urges-south-africa-to-integrate-sport.html | Golfer Gary Player Urges South Africa To Integrate Sport | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/british-candidates-stump-ghetto-to-seek-key-immigrant-vote.html | British Candidates Stump Ghetto to Seek Key Immigrant Vote | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mneil-of-49ers-traded-to-giants-receiver-obtained-for-two-draft.html | M'NEIL OF 49ERS TRADED TO GIANTS | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sluggish-sec-is-facing-a-pile-of-unsettled-issues-many-of-critics.html | Sluggish S.E.C. Is Facing A Pile of Unsettled Issues | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/army-questioned-on-germ-disposal-health-officials-tentatively.html | ARMY QUESTIONED ON GERM DISPOSAL | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/students-at-tufts-hold-own-exercises.html | STUDENTS AT TUFTS HOLD OWN EXERCISES | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/personal-finance-irs-permits-some-tax-deductions-if-cost-of-trip-is.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/area-students-capture-4-of-9-nmu-scholarships.html | Area Students Capture 4 Of 9 N.M.U. Scholarships | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/state-primary-the-minority-rules-only-30-of-voters-are-expected-to.html | State Primary: The Minority Rules | True | By Richard Reeves | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/man-is-shot-in-brooklyn-during-2car-gun-battle.html | Man Is Shot in Brooklyn During 2â€šÃ„Ã´Car Gun Battle | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/new-york-economic-club-names-roosa-as-president.html | New York Economic Club Names Roosa as President | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/arkle-destroyed-at-age-13-british-steeplechase-star.html | Arkle Destroyed at Age 13; British Steeplechase Star | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/dr-henry-marks-79-camp-nyda-founder.html | DR. HENRY MARKS, 79, CAMP NYDA FOUNDER | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/james-s-norton-fireman-decorated-for-heroism.html | James S. Norton, Fireman Decorated for Heroism | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/us-backs-botswana-on-zambian-border-issue-south-africa-denies.html | U.S. Backs Botswana on Zambian Border Issue | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ship-center-here-making-headway-upper-west-side-terminal-plan.html | SHIP CENTER HERE MAKING HEADWAY | True | By Werner Bamberger | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/nixon-encouraged-by-briefing-on-war-nixon-is-buoyed-by-war-reports.html | Nixon â€šÃ„Ã´Encouraged'â€šÃ„Ã´ by Briefing on War | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mcormacks-spur-to-glory-ic4a-villanovan-outdoes-himself-by-027-in.html | M'CORMACK'S SPUR TO GLORY: I.C.4Aâ€šÃ„Ã´A | True | By Neil Amdur | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/at-the-beach-or-on-the-square-it-was-definitely-a-day-for-sisters.html | At the Beach or On the Square, It Was Definitely a Day for Sisters | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/denis-ransmeier-amherst-70-marries-victoria-wright-pierce.html | Denis Ransmeier, Amherst '70, Marries Victoria Wright Pierce | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/dianna-medoff-robert-lachman-marry-in-jersey.html | Dianna Medoff, Robert Lachman Marry in Jersey | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/senators-letter-backs-israeli-bid-58-are-said-to-urge-us-to-sell.html | SENATORS LETTER BACKS ISRAELI BID | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/jobhunting-dominicans-devise-methods-to-enter-the-us-illegally.html | Tobâ€šÃ„Ã´Hunting Dominicans Devise Methods to Enter the U.S. Illegally | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/takai-linda-metheny-win-aau-gymnastics-titles.html | Takai, Linda Metheny Win A.A.U. Gymnastics Titles | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/reds-long-drives-down-expos-64-may-clouts-two-home-runs-mayae-perez.html | REDS' LONG DRIVES DOWN EXPOS, 6â€šÃ„Ã´4 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/cube-opens-and-reveals-table-inside.html | Cube Opens And Reveals Table Inside | True | By Rita Reif | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/colombian-airliner-hijacked-to-cuba-by-2-armed-men.html | Colombian Airliner Hijacked To Cuba by 2 Armed Men | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/fire-at-maxims.html | Fire at Maxim's | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/constance-falk-bride.html | Constance Falk Bride | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/pocket-flight-guide-is-issued-for-the-traveler-on-the-fly.html | Pocket Flight Guide Is Issued For the Traveler on the Fly | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/buddhist-faction-begins-a-hunger-strike-in-saigon.html | Buddhist Faction Begins a Hunger Strike in Saigon | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mrs-max-biegelman.html | MRS. MAX BIEGELMAN | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/zionist-unit-gives-students-a-voice-youths-accuse-their-elders-of.html | ZIONIST UNIT GIVES STUDENTS A VOICE | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/caro-signor-fontana.html | Caro Signor Fontana | True | By Anthony Lewis | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/miss-anne-j-rosenthal-is-bride-of-pedro-mitro-fellow-student.html | Miss Anne J. Rosenthal Is Bride Of Pedro Mitro, Fellow Student | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/praguemunich-rail-link.html | Pragueâ€šÃ„Ã´Munich Rail Link | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/today-is-inflation-day-for-illegal-parkers.html | Today Is Inflation Day For Illegal Parkers | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/north-sea-may-yield-a-bonanza-of-oil.html | North Sea May Yield a Bonanza of Oil | True | By William D. Smith | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/msgr-james-h-casey-90-retired-brooklyn-pastor.html | Msgr. James H. Casey, 90; Retired Brooklyn Pastor | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mrs-einar-0-petersen.html | MRS. EINAR O. PETERSEN | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/columbia-is-held-friend-of-harlem-cordier-says-community-can-become.html | COLUMBIA IS HELD 1 FRIEND OF HARLEM | True | By Frank J. Prial | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/kahn-turns-back-merunka-in-li-tennis-75-62.html | Kahn Turns Back Merunka In L. I. Tennis, 7â€š Ã¡ Ã·5, 6â€š Ã¡ Ã·2 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ashe-and-richey-victors-in-france-reach-open-quarterfinals-mrs-king.html | ASHE AND RICHEY VICTORS IN FRANCE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/cohen-criticizes-leadership.html | Cohen Criticizes Leadership | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/surtax-extension-backed.html | Surtax Extension Backed | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/tokyo-lingering-disdain-for-comedy.html | Tokyo: Lingering Disdain for Comedy | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/krupa-back-on-drums-at-61-leads-quartet-at-plaza.html | Krupa, Back on Drums at 61, Leads Quartet at Plaza | True | By John S. Wilson | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/conservationists-win-two-key-battles-in-their-war-against-the-use.html | Conservationists Wan Two Key Battles in Their War Against the Use of DDT | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/samuelson-scores-war.html | Samuelson Scores War | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ribicoff-calls-for-investigation-of-all-private-health-insurance.html | Ribicoff Calls for Investigation Of All Private Health Insurance | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/shirley-englehorn-wins-golf-playoff.html | SHIRLEY ENGLEHORN WINS GOLF PLAYOFF | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/chess-denker-echampion-of-us-takes-marshall-club-crown.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/pagels-and-laviano-score-yacht-sweeps.html | PAGELS AND LAVIANO SCORE YACHT SWEEPS | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/maddox-and-papers-threaten-to-sue.html | Maddox and Papers Threaten to Sue | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/europeans-angry-at-us-on-drop-in-their-markets-investors-abroad.html | Europeans Angry at U.S. On Drop in Their Markets | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/italian-deputy-stabbed.html | Italian Deputy Stabbed | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/edward-hart-weds-miss-anne-lynch.html | Edward Hart Weds Miss Anne Lynch | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/a-drive-by-soviet-on-critics-is-seen-geneticists-reported-arrest.html | A DRIVE BY SOVIET ON CRITICS IS SEEN | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/bond-market-set-for-a-quiet-week-corporate-and-taxexempt-activity.html | BOND MARKET SET FOR A QUIET WEEK | True | By John H. Allan | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/final-68-clinches-30000-triumph-colorodan-takes-event-3d-time.html | FINAL 68 CLINCHES $30,000 TRIUMPH | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/rapid-transit-often-means-taking-the-auto.html | Rapid Transit Often Means Taking the Auto | True | By Joseph C. Ingraham | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/william-h-hobson-3d.html | WILLIAM H. HOBSON 3D | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/david-hardy-45-led-brandeis-film-arts.html | DAVID HARDY, 45, LED BRANDEIS FILM ARTS | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/lsd-risk-is-assessed.html | LSD Risk is Assessed | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/dubcek-back-home-to-see-sick-mother.html | DUBCEK BACK HOME TO SEE SICK MOTHER | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sawchuk-once-called-the-best-fell-victim-of-his-own-despair.html | Sawchuk, Once Called â€š Ã¡ Ã²the Best,â€š Ã¡ Ã´ Fell Victim of His Own Despair | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/steamboat-tootenanny-set-in-ohio-river-town.html | Steamboat â€š Ã¡ Ã²Tootenanny â€š Ã¡ Ã´ Set in Ohio River Town | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/the-times-settlement.html | The Times Settlement | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/upstarts-are-now-restaurateurs.html | â€š Ã¡ Ã²Upstarts â€š Ã¡ Ã´ Are Now Restaurateurs | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/harvard-changes-sociologys-role-reestablishes-department-after.html | HARVARD CHANGES SOCIOLOGY'S ROLE | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/educator-profits-from-lack-of-money.html | Educator Profits From Lack of Money | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sawchuk-of-rangers-dies-here-following-horseplay-ing-injury-sawchuk.html | Sawchuk of Rangers Dies Here Following â€š Ã¡ Ã²Horseplay ing â€š Ã¡ Ã´ Injury | True | BY Gerald Eskenazi | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/lynn-moloshok-is-wed-to-interne.html | Lynn Moloshok Is Wed to Interne | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/british-climber-dies-on-annapurna.html | British Climber Dies on Annapurna | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/investigation-is-continuing-on-tank-truck-explosion.html | Investigation Is Continuing On Tank Truck Explosion | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/first-10-fleet-positions-taken-by-big-boats-in-200mile-sail.html | First 10 Fleet Positions Taken By Big Boats in 200â€ŽÂ‎Â‎Mile Sail | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/agnew-said-to-help-college-radicals.html | AGNEW SAID TO HELP COLLEGE RADICALS | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/haack-terms-war-no-1-stock-factor.html | Haack Terms War No. 1 Stock Factor | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mother-and-4â€ŽÂ‎Â‎Old-son-die-in-plunge-at-hospital.html | Mother and 4â€ŽÂ‎Â‎Old Son Die in Plunge at Hospital | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/man-and-woman-are-killed-by-fires-in-queens-homes.html | Man and Woman Are Killed by Fires in Queens Homes | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/pro-tennis-series-opens-here-tonight.html | PRO TENNIS SERIES OPENS HERE TONIGHT | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/carol-keefe-bride-of-charles-atwill.html | Carol Keefe Bride Of Charles Atwill | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/aileen-and-flame-score-in-american-y-c-sailing.html | Aileen and Flame Score In American Y. C. Sailing | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/hippie-shangrila-on-coast-of-crete-fades-under-harassment.html | Hippie Shangriâ€ŽÂ‎Â‎a on Coast of Crete Fades Under Harassment | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/cartys-3-homers-help-braves-nash-trounce-phils-91.html | Carty's 3 Homers Help Braves' Nash Trounce Phils, 9â€ŽÂ‎Â‎1. | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/senate-race-opponents-chide-ottinger-on-campaign-spending.html | Senate Race: Opponents Chide Ottinger on Campaign Spending | True | By Clayton Knowles | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/maritime-college-diplomas-go-to-154-most-in-96-years.html | Maritime College Diplomas Go to 154, Most in 96 Years | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/california-pedestrian-safety.html | California Pedestrian Safety | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/canadian-dollar-to-float-in-value-it-is-expected-to-rise-above-925.html | CANADIAN DOLLAR TO FLOAT IN VALUE | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/dance-ashton-bid-affectionate-farewell-at-gala-royal-ballet-honors.html | Dance: Ashton Bid Affectionate Farewell at Gala | True | By Clive Barnes | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/dodgers-conquer-cards-in-11th-86-grabarkewitz-belts-2run-homer-for.html | DODGERS CONQUER CARDS IN 11TH, 8â€ŽÂ‎Â‎6 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/1million-cache-of-heroin-seized-raiders-in-harlem-arrest-11-after.html | $1â€ŽÂ‎Â‎MILLION CACHE OF HEROIN SEIZED | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/indians-meet-to-press-alcatraz-claim.html | Indians Meet to Press Alcatraz Claim | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/advertising-groliers-marketing-officer.html | Advertising Grolier's Marketing Officer | True | By Philip H. Dougherty | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/united-fund-appeal.html | United Fund Appeal | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/beards-peace-symbols-and-daisies-at-vassars-commencement.html | Beards, Peace Symbols and Daisies at Vassar's Commencement | True | By Marylin Bender Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/cubs-halt-padres-with-homers-74-callison-williams-connect-jenkins.html | CUBS HALT PADRES WITH HOMERS, 7â€ŽÂ‎Â‎4 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/powerboat-race-postponed-by-wind-after-three-heats.html | Powerboat Race Postponed By Wind After Three Heats | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/joel-a-chasis-becomes-bride.html | Joel A. Chasis Becomes Bride | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/child-care-units-may-seek-study-some-agencies-feel-system-is-almost.html | CHILD CARE UNITS MAY SEEK STUDY | True | By Deirdre Carmody | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/status-of-bills-in-congress.html | Status of Bills in Congress | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/suharto-visits-disneyland-takes-helm-of-cruise-boat.html | Suharto Visits Disneyland; Takes Helm of Cruise Boat | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/reagan-stumps-on-money-issues-supports-bond-rate-rise-opposes-shift.html | REAGAN STUMPS ON MONEY ISSUES | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/the-park-going-going.html | The Park: Going, Going... | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/supreme-safeguard.html | Supreme Safeguard | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/chemical-new-york-corp-to-buy-some-of-its-stock.html | Chemical New York Corp. To Buy Some of Its Stock | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/angels-triumph-over-orioles-61-blair-is-injured.html | Angels Triumph Over Orioles, 6â€ŽÂ‎Â‎1; Blair Is Injured | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/earthquake-rocks-half-of-peru-nearly-200-are-reported-killed.html | Earthquake Rocks Half of Peru; Nearly 200 Are Reported Killed | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/welles-to-portray-churchill-in-a-yugoslav-war-movie.html | Welles to Portray Churchill In a Yugoslav War Movie | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/police-at-rock-festival-wait-until-music-stops-to-step-in.html | Police at Rock Festival Wait Until Music Stops to Step In | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/castro-explains-a-failure.html | Castro Explains a Failure | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/crash-of-plane-in-atlanta-laid-to-use-of-jet-fuel.html | Crash of Plane in Atlanta Laid to Use of Jet Fuel | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/3-terrorists-in-uruguay-die-in-battles-with-police.html | 3 Terrorists in Uruguay Die in Battles With Police | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/romanos-thistle-takes-sail-series.html | ROMANO'S THISTLE TAKES SAIL SERIES | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/ecumenic-praise-given-grahams-film-on-israel.html | Ecumenic Praise Given Graham's Film on Israel | True | By George Dugan | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/bethpage-wins-polo-opener-overtaking-brookville-97.html | Bethpage Wins Polo Opener, Overtaking Brookville, 9â€3â€"7 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/front-page-1-no-title-uar-jets-attack-israelis-at-canal.html | Planes Strike at Israelis After 2 U. A. R. Ambushes | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/bridge-massachusetts-team-leads-goldman-pairs-event-here.html | Bridge; | True | By Alan Truscott | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/a-village-chief-slain-in-ambush-cambodian-eeteacher-25-victim-of.html | A VILLAGE CHIEF SLAIN IN AMBUSH | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/white-sox-rout-red-sox-22â€"13-aparicio-williams-pace-attack.html | White Sox Rout Red Sox, 22â€"13, â€"13; Aparicio, Williams Pace Attack | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/hoover-says-police-boards-strive-to-harass-officers.html | Hoover Says Police Boards Strive to â€˜Harassâ€™ Officers | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/game-pace-slow-before-100000-defensive-strategies-occupy-both.html | GAME PACE SLOW BEFORE 100,000 | True | By Renato Perez Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/designers-sales-go-up-as-hem-lines-fall-dress-designers-find-sales.html | Designers' Sales Go Up as Hem Lines Fall | True | By Isadore Barmash | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/naacp-assails-negro-jobs-plan.html | N.A.A.C.P. ASSAILS NEGRO JOBS PLAN | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/indy-500-payoff-exceeds-1million-al-unser-earns-record-271697-prize.html | Indy 500 Payoff Exceeds $1â€‹Million | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/paul-harvey-voice-of-the-silent-majority-opposes-nixons-cambodia.html | Paul Harvey, â€˜Voice of the Silent Majority,â€™ Opposes Nixon's Cambodia Move | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/utilities-outline-environment-aim-edison-electric-institutes.html | UTILITIES OUTLINE ENVIRONMENT AIM | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/sports-of-the-times-crack-in-the-clubhouse-wall.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/lawrence-a-lessing-jr.html | LAWRENCE A. LESSING JR. | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/business-and-finance.html | BUSINESS AND FINANCE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/policeman-released-in-shooting-another.html | POLICEMAN RELEASED IN SHOOTING ANOTHER | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index the major events-of-the-day-international | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/bulterman-gains-sailing-triumph-byron-is-also-victor-in-east-of-rye.html | BULTERMAN GAINS SAILING TRIUMPH | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/goldberg-plunges-into-pollution-issues.html | Goldberg Plunges Into Pollution Issues | True | By Iver Peterson | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/operating-budget-of-city-is-seen-up-an-alarming-17-citizens-group.html | OPERATING BUDGET OF CITY IS SEEN UP AN â€˜ALARMINGâ€™ 17% | True | By Peter Kihs | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/lucky-y-not-wins-horse-show-title-green-working-hunter-crown.html | LUCKY Y NOT WINS HORSE SHOW TITLE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/brewers-rally-tops-tigers-76-tworun-double-by-savage-in-9th-proves.html | BREWERS RALLY TOPS TIGERS, 7â€3â€"6 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/gordon-pkennedy.html | GORDON P. KENNEDY | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/article-1-no-title.html | Article 1 â€” No Title | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/rising-prices-and-crime-create-burglary-insurance-chaos.html | Rising Prices and Crime Create Burglary Insurance Chaos | True | By Richard Phalon | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/castro-denounces-worker-discipline.html | CASTRO DENOUNCES WORKER DISCIPLINE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/8000-at-rallies-in-japan-protest-against-us-bases.html | 8,000 at Rallies in Japan Protest Against U.S. Bases | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/zip-zabel-pitcher-dead-set-record-for-relief-stint.html | Zip Zabel, Pitcher, Dead; Set Record for Relief Stint | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/rothschild-group-may-renew-its-offer-to-take-over-ios.html | Rothschild Group May Renew Its Offer to Take Over I.O.S. | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/mrs-will-yolen.html | MRS. WILL YOLEN | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/follmer-is-victor-in-transam-race.html | FOLLMER IS VICTOR IN TRANSâ€"AM RACE | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/indians-score-run-in-the-ninth-to-win-from-athletics-32.html | Indians Score Run In the Ninth to Win From Athletics, 3â€"2 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/dubcek-and-the-end-of-the-prague-spring.html | Dubcek and the End of the â€˜Prague Springâ€™ | True | By Harry Schwartz | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/man-31-is-slain-in-village-park-many-people-near-stabber-but-few.html | MAN, 31, IS SLAIN IN â€˜VILLAGEâ€™ PARK | True | By Michael T. Kaufman | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/royal-ballets-new-generation-of-stars-proves-itself.html | Royal Ballet's New Generation of Stars Proves Itself | True | By Anna Kisselgoff | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/explosives-found-in-ulster.html | Explosives Found in Ulster | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/young-workers-are-raising-voices-to-demand-factory-and-union-changes.html | Young Workers Are Raising Voices to Demand Factory and Union Changes | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-01 | 1970-06-01 | https://www.nytimes.com/1970/06/01/archives/royals-two-in-8th-down-senators-65.html | ROYALS TWO IN 8TH DOWN SENATORS, 6â€"5 | True | | 1998-04-24 | RE0000780961 | B00000591201 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/a-look-at-monthly-magazines.html | A Look at Monthly Magazines | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/dance-recital-given-by-alice-condodina.html | DANCE RECITAL GIVEN BY ALICE CONDODINA | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/lawyer-becomes-the-4th-candidate-to-oppose-dodd.html | Lawyer Becomes the 4th Candidate to Oppose Dodd | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/plan-for-capital-representation-in-congress-backed-nixon-has.html | Plan for Capital Representation in Congress Backed | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/injury-sidelines-world-cup-goalie-guadalajara-mexico-june-1.html | INJURY SIDELINES WORLD CUP GOALIE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/egyptians-reduce-troops-at-canal-minister-of-war-discloses-step-to.html | EGYPTIANS REDUCE TROOPS AT CANAL | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/film-tv-daily-here-suspends-operation.html | FILM TV DAILY HERE SUSPENDS OPERATION | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/utilities-are-criticized-on-research-funds-fpc-chairman-calls-for.html | Utilities Are Criticized on Research Funds | | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-john-deweys-estate-valued-up-to-2million.html | Mrs. John Dewey's Estate Valued Up to $2â€‹â€‹Million | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/allstar-game-at-cincinnati.html | Allâ€‹â€‹Star Game at Cincinnati | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/abernathy-in-jackson-bids-young-blacks-shun-violence.html | Abernathy, in Jackson, Bids Young Blacks Shun Violence | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/protests-by-scientists-in-soviet-on-biologists-arrest-reported.html | Protests by Scientists in Soviet On Biologist's Arrest Reported | | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/union-for-j-l-deal.html | Union for J. & L. Deal | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/a-tour-to-benefit-5-towns-fund.html | A Tour to Benefit 5 Towns Fund | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/5-seized-in-queens-in-a-numbers-raid.html | 5 SEIZED IN QUEENS IN A NUMBERS RAID | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/dodgers-beat-cubs-54-on-grabarkewitzs-tworun-homer-in-sixth-inning.html | Dodgers Beat Cubs, 5â€‹â€‹4, on Grabarkewitz's Twoâ€‹â€‹Run Homer in Sixth Inning | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/sec-acts-to-curb-a-broker-in-boston-and-one-in-spokane.html | S.E.C. Acts to Curb A Broker in Boston And One in Spokane | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/alan-claude-weds-jacqueline-knowlton.html | Alan Claude Weds Jacqueline Knowlton | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/judge-issues-an-injunction-to-bar-a-rock-festival.html | Judge Issues an Injunction To Bar a Rock Festival | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/city-to-install-fume-killers-on-own-cars-mayor-shows-converter.html | City to Install Fume Killers On Own Cars | | By David Bird | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/gromyko-in-france-for-a-fiveday-visit.html | GROMYKO IN FRANCE FOR A FIVEâ€‹â€‹DAY VISIT | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/8-more-newsmen-vanish-in-cambodia-total-missing-at-24-newsmen.html | 8 More Newsmen Vanish in Cambodia; Total Missing at 24 | | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/storen-34-named-head-of-colonels.html | STOREN, 34, NAMED HEAD OF COLONELS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/france-challenger-for-cup-to-be-shipped-here-june-10.html | France, Challenger for Cup, To Be Shipped Here June 10 | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/2-gunmen-stage-200000-robbery-2-hurt-in-brooklyn-holdup-of-an.html | 2 GUNMEN STAGE $200,000 ROBBERY | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/police-informer-asserts-he-was-aiding-panthers-testimony-attacked.html | Police Informer Asserts He Was Aiding Panthers | | By Edith Evans Asbury | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/campaign-worker-for-lindsay-to-head-bureau-of-standards.html | Campaign Worker for Lindsay To Head Bureau of Standards | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/wood-field-and-stream-threeday-course-upstate-will-school-trout.html | Wood, Field and Stream | | By Nelson Bryant | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/ftc-accuses-4-publishers-of-deceit-in-magazine-sales-consent-order.html | F.T.C. Accuses 4 Publishers of Deceit in Magazine Sales | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/spain-bars-rhodesia-from-golf-tourney.html | Spain Bars Rhodesia From Golf Tourney | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/richard-b-jones.html | RICHARD B. JONES | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/columbia-fetes-mcmillian-dotsun.html | Columbia Fetes McMillian, Dotsun | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/martin-h-meaney-dead-at-81-exdeputy-police-commissioner.html | Martin H. Meaney Dead at 81; Exâ€‹â€‹Deputy Police Commissioner | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/so-africa-defends-policy-of-apartheid.html | SO. AFRICA DEFENDS POLICY OF APARTHEID | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/a-trotting-baby-earns-his-keep-juvenile-who-cost-800-wins-500-in.html | A TROTTING BABYâ€‹â€‹ EARNS HIS KEEP | | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/barn-fire-kills-10-horses.html | Barn Fire Kills 10 Horses | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/gop-chief-views-cambodia-as-boon-sees-vietnam-pullout-aided-plus.html | G.O.P. CHIEF VIEWS CAMBODIA AS BOON | | By William Robbins Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/estimate-board-gets-lease-issue-bearmagencies-dispute-is-on-agenda.html | ESTIMATE BOARD GETS LEASE ISSUE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/robert-johnson-headed-raceway-roosevelt-track-organizer-dies-at-70.html | ROBERT JOHNSON, HEADED RACEWAY | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/stage-a-bite-into-an-apple-long-ago-the-serpent-offered-by-opan-the.html | Stage: A Bite Into an Apple Long Ago | | Mel. Gussow. | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mississippi-bomber-loses-court-appeal.html | MISSISSIPPI BOMBER LOSES COURT APPEAL | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/poverty-program-causing-dissent-in-crown-heights-crown-heights.html | Poverty Program Causing Dissent in Crown Heights | | By Francis X. Clines | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/yanks-and-mets-renew-chases-against-royals-braves-tonight-big-bats.html | Yanks and Mets Renew Chases Against Royals, Braves Tonight | | By Joseph Durso | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-bill-rates-decline-sharply-at-treasurys-weekly-auction.html | U.S. Bill Rates Decline Sharply At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/firms-face-summer-of-caretaker-rule-karjalainen-could-be-premier.html | Finns Face Summer of Caretaker Rule | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/2-performers-get-derwent-awards-wilson-closes-early.html | 2 Performers Get Derwent Awards | True | By Louis Calta | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/chemical-new-york-board-adds-executive-as-director.html | Chemical New York Board Adds Executive as Director | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/israelis-report-death-of-girl.html | Israelis Report Death of Girl | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/tampa-cup-is-won-by-miss-budweiser.html | TAMPA CUP IS WON BY MISS BUDWEISER | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/court-asked-to-let-newton-out-on-bail.html | COURT ASKED TO LET NEWTON OUT ON BAIL | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/73-senators-urge-us-to-sell-jets-to-israel.html | 73 Senators Urge U.S. To Sell Jets to Israel | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/benjamin-j-hyman-surgery-professor.html | BENJAMIN J. HYMAN, SURGERY PROFESSOR | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/advances-shown-in-amex-trading-index-is-up-only-a-fraction-as-715.html | ADVANCES SHOWN IN AMEX TRADING | True | BY Elizabeth M. Fowler | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/shultz-orders-a-washington-plan-for-minorities.html | Shultz Orders a â€šÃ„Ã²Washington Planâ€šÃ„Ã´ for Minorities | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/new-medical-exam-set-for-teacher-applicant.html | New Medical Exam Set For Teacher Applicant | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/li-offers-class-on-race-horses.html | L.I. Offers Class On Race Horses | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-hints-saigon-wont-get-air-aid-in-cambodia-drive.html | U.S. Hints Saigon Won't Get Air Aid In Cambodia Drive | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/libya-and-foreign-oil-concerns-in-test-of-wills-over-payments-libya.html | Libya and Foreign Oil Concerns in Test of Wills Over Payments | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-outlines-plan-for-oil-cleanups-coast-guard-force-will-do-job-if.html | U.S. OUTLINES PLAN FOR OIL CLEANUPS | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/article-2-no-title-government-list-up-almost-a-pointcorporate-bonds.html | PRICES RISE AGAIN IN CREDIT MARKET | True | By John H. Allan | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-troops-find-big-hospital-in-enemy-base-complex-in-cambodia.html | U.S. Troops Find Big Hospital in Enemy Base Complex in Cambodia | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/city-aides-attend-policemans-rites-lindsay-and-leary-among-2000-at.html | CITY AIDES ATTEND POLICEMAN'S RITES | True | By Iver Peterson Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-robert-e-garst.html | MRS. ROBERT E. GARST | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/turbine-venture-set-by-rockwell-and-britons-british-company-in.html | Turbine Venture Set by Rockwell and Britons | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/quarrys-future-hinges-on-foster-bout.html | Quarry's Future Hinges on Foster Bout | True | By Deane McGowen | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/judge-bars-flying-flag-at-halfstaff-as-a-political-act.html | Judge Bars Flying Flag at Halfâ€šÃ„Ã²Staff As a â€šÃ„Ã³Politicalâ€šÃ„Ã´ Act | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/jordan-reports-a-child-killed.html | Jordan Reports a Child Killed | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/iona-netmen-triumph-41-to-keep-chsaa-crown.html | Iona Netmen Triumph, 4â€šÃ„Ã·1, To Keep C.H.S.A.A. Crown | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/laotian-town-recaptured.html | Laotian Town Recaptured | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/bourguiba-returns-in-paris-6-months.html | BOURGUIBA RETURNS, IN PARIS 6 MONTHS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/profit-mark-is-set-by-seatrain-lines.html | Profit Mark Is Set By Seatrain Lines | True | By Clare M. Reckert | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/blair-to-undergo-surgery-for-damage-to-nose-eyes.html | Blair to Undergo Surgery For Damage to Nose, Eyes | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/john-norwood-will-marry-ems-ruth-havemeyer-july-11.html | John Norwood Will Marry Mrs. Ruth Havemeyer July 11 | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/lindsay-renews-controls-plea-urges-nixon-to-freeze-all-wages-and.html | LINDSAY RENEWS CONTROLS PLEA | True | By Martin Tolchin | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/hong-kong-land-brings-800-a-sq-ft-tallest-in-southeast-asia.html | Hong Kong Land Brings $800 a Sq. Ft. | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/dr-oscar-james-campbell-jr-shakespeare-scholar-is-dead-columbia.html | Dr. Oscar James Campbell Jr., Shakespeare Scholar, Is Dead | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/theyre-off-slowly-at-monmouth-as-computer-fails-horse-without-a.html | They're Off (Slowly) at Monmouth as Computer Fails | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/james-stewart-series-on-tv-reported-due.html | James Stewart Series On TV Reported Due | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/leigh-catlin-to-be-a-bride.html | Leigh Catlin To Be a Bride | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/tiant-put-on-disabled-list.html | Tiant Put on Disabled List | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/bouton-is-warned-by-kuhn-on-content-of-his-writings.html | Bouton Is Warned by Kuhn On Content of His Writings | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/bridge-goldman-pair-victory-gives-virginian-life-master-title.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/nixon-aide-forecasts-an-upturn-director-of-budget-puts-rise-in-2d.html | Nixon Aide Forecasts an Upturn | True | By Terry Robards | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/plan-to-cut-noise-at-airport-begins-department-at-kennedy-aims-to.html | PLAN TO CUT NOISE AT AIRPORT BEGINS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/post-is-filled-by-ual.html | Post Is Filled by UAL | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/house-committee-cuts-555million-from-foreign-aid-expected-approval.html | HOUSE COMMITTEE CUTS 555$â,Â‚Â'MILLION FROM FOREIGN AID | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/imperiale-bars-direct-support-for-either-addonizio-or-gibson.html | Imperiale Bars Direct Support For Either Addonizio or Gibson | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/tutors-and-pupils-worlds-apart-yet-so-close-school-moved.html | Tutors and Pupils: Worlds Apart, Yet So Close | True | By Nan Ickeringill | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/buckley-may-get-republican-votes-4-congressmen-weighing-stands-in.html | BUCKLEY MAY GET REPUBLICAN VOTES | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/model-cities-help-is-due-in-brooklyn.html | MODEL CITIES HELP IS DUE IN BROOKLYN | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/in-the-nation-what-price-party-loyalty-the-liberals-theory.html | In The Nation: What Price Party Loyalty? | True | By Tom Wicker | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/adoption-group-plans-rose-ball-at-bedford-club.html | Adoption Group Plans Rose Ball At Bedford Club | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/canadian-dollar-soars-by-3-cents-quick-and-substantial-rise-in-the.html | CANADIAN DOLLAR SOARS BY 3 CENTS | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/airplane-uneconomics.html | Airplane Uneconomics | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/murphy-defeats-brewer-in-playoff-and-wins-horse.html | Murphy Defeats Brewer In Playoff and Wins Horse | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/past-quake-tolls-often-enormous-biggest-recorded-number-in-1556-put.html | PAST QUAKE TOLLS OFTEN ENORMOUS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/sun-oil-increases-prices-for-crude.html | SUN OIL INCREASES PRICES FOR CRUDE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/gorman-barth-gain-in-english-tennis.html | GORMAN, BARTH GAIN IN ENGLISH TENNIS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/young-gonzales-helps-the-old-pro-tune-up-at-garden-junior-21-gets.html | Young Gonzales Helps the Old Pro Tune Up at Garden | True | By Neil Amdur | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/pollikoffs-music-â€â,Â'Gallery-â€â,Â' Ends-season.html | Pollikoff's Music â€â,Â'Gallery â€â,Â' Ends Season | True | By Theodore Strongin | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/view-from-mount-vernon.html | View From Mount Vernon | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/state-clears-contractors-of-mt-vernon-school.html | State Clears Contractors of Mt. Vernon School | True | By Michael Knight | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-romney-urges-us-pullout-by-71.html | MRS. ROMNEY URGES U.S. PULLOUT BY '71 | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/bus-strike-in-california.html | Bus Strike in California. | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/brewers-call-up-pitcher.html | Brewers Call Up Pitcher | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/expo-lists-record-crowd.html | Expo Lists Record Crowd | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mccarthy-goes-skyâ€â,Â'high-in-campaign-pollution-his-target.html | McCarthy Goes Skyâ€â,Â'High in Campaign | True | By Michael T. Kaufman | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/miss-hepburn-extends-role-of-coco-to-aug-1.html | Miss Hepburn Extends Rae of Coco to Aug 1 | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/police-link-sawchuks-death-to-an-altercation-plan-to-question.html | Police Link Sawchuk's Death to â€â,Â'an Altercation, Plan to Question Stewart | True | By Gerald Eskenazi | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/ghana-enjoying-political-revival-democratic-spirit-returns-with.html | GHANA ENJOYING POLITICAL REVIVAL | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/fromin-rides-30-31-winners-on-liberty-bells-opening-day.html | Fromin Rides $30, $31 Winners On Liberty Bell's Opening Day | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/canada-currency-up-in-us-trading-transactions-in-new-york-described.html | CANADA CURRENCY UP IN U.S. TRADING | True | By Gerd Wilcke | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/brooklyn-grocer-shot-dead-during-robbery-of-his-store.html | Brooklyn Grocer Shot Deac During Robbery of His Store | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/lutherans-modify-brazil-plan.html | Lutherans Modify Brazil Plan | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/greyhound-wins-ruling-that-big-purchase-is-not-a-trust-violation.html | Greyhound Wins Ruling That Big Purchase Is Not a Trust Violation | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-gandhi-plans-curb-on-property.html | MRS. GANDHI PLANS CURB ON PROPERTY | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/jersey-candidates-end-senate-primary-races-greets-commuters.html | Jersey Candidates End Senate Primary Races | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/a-summary-of-supreme-court-actions-antitrust.html | A Summary of Supreme Court Actions | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/gower-upsets-jauffret-and-kodes-beats-mulligan-in-french-tennis.html | Gower Upsets Jauffret and Kodes Beats Mulligan in French Tennis | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/12000-in-7-states-strike-rca-plants.html | 12,000 IN 7 STATES STRIKE RCA PLANTS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/borings-give-clue-to-atlantic-past-indicate-ocean-was-shallow-when.html | BORINGS GIVE CLUE TO ATLANTIC PAST | True | By John Noble Wilford | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-king-picked-for-cup-tennis-becomes-eligible-again-with-end-of.html | MRS. KING PICKED FOR CUP TENNIS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/cleveland-parsons-bank-lists-â€â,Â'potential-conflicts-of-interest-408000.html | Cleveland Parsons Bank Lists â€â,Â'Potential Conflicts of Interestâ€â,Â' | True | By H. Erich Heinemann | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-asks-saigons-aid.html | U.S. Asks Saigon's Aid | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/policeman-dies-in-plane-crash.html | Policeman Dies in Plane Crash | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/article-1-no-title.html | Tanker Goes Down Off the Seychelles; Oil Threatens Isles | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/authenticity-of-painting-here-doubted-museum-defends-work.html | Authenticity of Painting Here Doubted | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/big-board-prices-continue-to-gain-dow-after-losing-an-early-5point.html | BIG BOARD PRICES CONTINUE TO GAIN | True | By John J. Abele | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/search-for-boys-dropped.html | Search for Boys Dropped | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/baptists-parley-hears-unity-plea-head-of-southern-church-asks-end.html | BAPTISTS PARLEY HEARS UNITY PLEA | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/lindsay-plans-to-skip-annual-gop-dinner.html | Lindsay Plans to Skip Annual G.O.P. Dinner | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/zoe-caldwell-enjoying-role-to-and-east-3d-st-enjoying-third-street.html | Zoe Caldwell Enjoying â€šÃ„Ã²Coletteâ€šÃ„Ã´ and East 3d St. | True | By Mel Gussow | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/wimbledon-finals-on-tv.html | Wimbledon Finals on TV | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mayor-asks-engineers-to-ease-subway-tunnel-impact-in-park-integrity.html | Mayor Asks Engineers to Ease Subway Tunnel Impact in Park | True | By Edward C. Burks | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/feeney-says-baseball-clubs-and-players-need-each-other.html | Feeney Says Baseball Clubs And Players Need Each Other | True | By Leonard Koppett | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/undaunted-senator-margaret-chase-smith.html | Undaunted Senator | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/tories-are-cheered-by-polls-as-british-election-campaign-opens.html | Tories Are Cheered by Polls as British Election Campaign Opens | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/stocks-in-london-show-an-advance.html | STOCKS IN LONDON SHOW AN ADVANCE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-banks-invited-to-join-in-ios-aid-rothschilds-call-americans-fund.html | U.S. BANKS INVITED TO JOIN IN I.O.S. AID | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/senators-and-circuses.html | Senators and Circuses | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/court-postpones-death-row-ruling-freeze-on-executions-in-us-is.html | COURT POSTPONES DEATH ROW RULING | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/johnson-bruins-aide-elevated-to-coach-executive-is-signed-to-1year.html | Johnson, Bruins' Aide, Elevated to Coach | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-judge-quashes-houstons-freedomofchoice-school-integration-plan.html | U.S. Judge Quashes Houston's Freedomâ€šÃ„Ã²ofâ€šÃ„Ã´Choice School Integration Plan | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/nixon-answers-boy-brother-of-a-hero.html | NIXON ANSWERS BOY, BROTHER OF A HERO | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/israelis-soberly-optimistic-but-dont-feel-peace-is-near-crest-of.html | Israelis Soberly Optimistic But Don't Feel Peace Is Near | True | By James Feron | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/fair-access-to-tv.html | Fair Access to TV | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/printers-committee-approves-contract-with-new-york-post.html | Printers' Committee Approves Contract With New York Post | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/suspect-in-20-bank-robberies-seized-suspect-in-20-bank-robberies.html | Suspect in 20 Bank Robberies Seized | True | By Robert D. McFadden | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/jones-beach-opener-july-1.html | Jones Beach Opener July 1 | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/olivia-w-scott-is-wed-in-darien.html | Olivia W. Scott Is Wed in Darien | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/egyptians-more-confident-prepare-for-a-new-conflict-shoppers-and.html | Egyptians, More Confident, Prepare for a New Conflict | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/alcoa-will-build-okinawa-smelter.html | ALCOA WILL BUILD OKINAWA SMELTER | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/thieu-is-reported-acting-to-block-move-by-ky-to-exploit-his-role-in.html | Thieu Is Reported Acting to Block Move By Ky to Exploit His Role in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/manuel-ortiz-dead-exboxing-champion.html | MANUEL ORTIZ DEAD; EXâ€šÃ„Ã´BOXING CHAMPION | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/explorer-will-resume-hunt-for-santa-maria.html | Explorer Will Resume Hunt for Santa Maria | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/entertainment-events-opera.html | Entertainment Events | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/13-killed-in-libyan-crash.html | 13 Killed in Libyan Crash | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/justices-rule-us-courts-can-enforce-strike-bans-justices-upset.html | Justices Rule U.S. Courts Can Enforce Strike Bans | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/lucy-lynn-fiancee-of-james-follaytar.html | Lucy Lynn Fiancee Of James Follayttar | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/steel-men-favor-nixon-trade-bill.html | STEEL MEN FAVOR NIXON TRADE BILL | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-smith-warns-of-repression-she-assails-militant-students-and.html | Mrs. Smith Warns of Repression | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/sports-of-the-times-the-reinforcements.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780960 | B00000591200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/civic-group-honors-catledge-cronkite.html | CIVIC GROUP HONORS CATLEDGE, CRONKITE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/epithets-said-to-slow-keino-kenyan-reported-to-have-eased-up-meet.html | Epithets Said to Slow Keino | True | By Al Harvin | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/samuels-wants-five-tv-confrontations-voters-want-to-know.html | Samuels Wants Five TV Confrontations | True | By Clayton Knowles | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/tv-a-frightening-look-at-the-problems-in-1985-metromedia-examines.html | TV: A Frightening Look at the Problems in â€šÃ„Ã¹1985â€šÃ„Ã´ | True | By George Gent | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/study-indicates-star-collisions-observations-made-with-a.html | STUDY INDICATES STAR COLLISIONS | True | By Walter Sullivan | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/trust-accord-set-for-inland-steel-consent-settlement-curbs.html | TRUST ACCORD SET FOR INLAND STEEL | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/auto-maker-confirms-its-discussions-with-german-concern.html | Auto Maker Confirms Its Discussions With German Concern | True | By William D. Smith | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/9-put-on-probation-in-sds-mob-case.html | 9 PUT ON PROBATION IN S.D.S. MOB CASE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/douglas-backs-right-of-a-judge-to-live-own-life-off-bench.html | Douglas Backs Right Of a Judge to Live Own Life Off Bench | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/margaret-in-belgrade.html | Margaret in Belgrade | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index the major events of the day | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-charles-haskins-91-widow-of-harvard-dean.html | Mrs. Charles Haskins, 91, Widow of Harvard Dean | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/chairman-for-general-host.html | Chairman For General Host | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/poompenh-stages-an-alert.html | Pnompenh Stages an Alert | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/vietcong-aide-accuses-us.html | Vietcong Aide Accuses U.S. | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/northwest-says-engine-trouble-may-delay-start-of-747-service-no.html | Northwest Says Engine Trouble May Delay Start of 747 Service | True | By Richard Witkin | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/these-evenings-there-is-no-trend-to-spot.html | These Evenings, There Is No Trend to Spot | True | By Enid Nemy | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/goldberg-asks-ban-on-some-engines-bill-gaining-in-california.html | Goldberg Asks Ban on Some Engines | True | By William E. Farrell | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/cities-damaged-from-coast-to-amazon-valley-hit-hard.html | Cities Damaged From Coast to Amazon | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/jersey-high-court-backs-police-files-on-activists-jersey-high-court.html | Jersey High Court Backs Police Files on Activists | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/fcc-aide-renders-orlando-tv-decision.html | F.C.C. AIDE RENDERS ORLANDO TV DECISION | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/aclu-would-help-maddox-to-picket.html | A.C.L.U. WOULD HELP MADDOX TO PICKET | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/ta-wee-triumphs-in-belmont-sprint-process-shot-finishes-2d-beaten.html | TA WEE TRIUMPHS IN BELMONT SPRINT | True | By Joe Nichols | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/peru-estimates-30000-died-in-quake-that-wiped-out-scores-of-towns.html | PERU ESTIMATES 30,000 DIED IN QUAKE THAT WIPED OUT SCORES OF TOWNS IN NORTH | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/50-towaway-touch-brings-an-ouch.html | $50 Towaway Touch Brings an â€šÃ„Ã¹Ouchâ€šÃ„Ã´ | True | By Irving Spiegel | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/ottawas-decision-move-to-let-dollar-find-its-own-level-could-set.html | Ottawa's Decision | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/theater-the-nuns-of-cherry-lane.html | Theater: â€šÃ„Ã¹The Nunsâ€šÃ„Ã´ of Cherry Lane | True | By Clive Barnes | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/ios-declines-to-comment.html | I.O.S. Declines to Comment | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/on-medevac-copter-faces-and-pain-calm-but-weary.html | On Medâ€šÃ„Ã´Evac Copter, Faces and Pain | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/alabama-expects-a-big-vote-today-wallace-is-believed-to-have-a-slight.html | ALABAMA EXPECTS A BIG VOTE TODAY | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/tennis-final-postponed.html | Tennis Final Postponed | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/injured-exredskin-sues-club-nfl-for-42million.html | Injured Exâ€šÃ„Ã´Redskin Sues Club, N.F.L. for $4.2â€šÃ„Ã´Million | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | No | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/usforeign-gold-deals-limited-in-first-quarter.html | U.Sâ€šÃ„Ã´Foreign Gold Deals Limited in First Quarter | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/teamsters-break-custom-and-back-rockefeller-teamsters-break-custom.html | Teamsters Break Custom and Back Rockefeller | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/high-court-backs-state-on-welfare.html | HIGH COURT BACKS STATE ON WELFARE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/president-returns-to-capital.html | President Returns to Capital | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/stanford-scans-lowincome-housing.html | Stanford Scans Lowâ€šÃ„Ã´Income Housing | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/observer-hosts-to-the-nation-the-gloom-room.html | Observer: Hosts to the Nation | True | By Russell Baker | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/court-again-rules-walinsky-eligible.html | COURT AGAIN RULES WALINSKY ELIGIBLE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/airports-here-to-get-wheeled-passenger-lounges-they-may-be-downdated.html | Airports Here to Get Wheeled Passenger Lounges | True | By Robert Lindsey | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/suit-by-growers-to-block-antismoking-ads-dismissed.html | Suit by Growers to Block Antismoking Ads Dismissed | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/soybean-futures-show-an-advance-export-trade-stirs-buying-grain.html | SOYBEAN FUTURES SHOW AN ADVANCE | True | By James J. Nagle | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/letters-to-the-editor-of-the-times-why-students-rebel.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/trustee-of-ny-u-quits-in-protest-18yor-member-objects-to-schools.html | TRUSTEE OF N.Y.U. QUITS IN PROTEST | True | By Leonard Buder | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/books-of-the-times-sociology-1-up-against-the-wall-functionalists.html | Books of The Times; Sociology (1): Up Against the Wall, Functionalists | True | By John Leonard | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/policeman-is-shot-to-death-friend-accused-of-murder.html | Policeman Is Shot to Death; Friend Accused of Murder | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/palafox-defeats-rivkind-64-62-at-long-island-net.html | Palafox Defeats Rivkind, 6â63â, Â°4, 6â63â, Â°2, At Long Island Net | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/art-group-disrupts-museum-parley-calls-for-changes.html | Art Group Disrupts Museum Parley | True | By Grace Glueck | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/construction-activity-drifted-down-in-april.html | Construction Activity Drifted Down in April | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/medicaid-costsharing-is-begun-by-state-but-city-defers-plan-welfare.html | Medicaid CostâÂSharing Is Begun By State, but City Defers Plan | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/teacher-held-on-drug-charge.html | Teacher Held on Drug Charge | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/brewery-workers-authorize-a-strike.html | BREWERY WORKERS AUTHORIZE A STRIKE | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/margaret-mead-gets-post.html | Margaret Mead Gets Post | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/judge-clears-psychiatrist-of-refusing-to-testify.html | Judge Clears Psychiatrist Of Refusing to Testify | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/voting-rights-in-danger.html | Voting Rights in Danger | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/market-place-pooling-rules-debate-grows.html | Market Place. | True | By Robert Metz | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/shops-bring-exotic-foods-to-suburbia-food-talk.html | Shops Bring Exotic Foods to Suburbia | True | By Jean Hewitt | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/w-illinois-names-peterson.html | W. Illinois Names Peterson | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/advertising-black-enterprise-sets-debut-sports-illustrateds-new.html | Advertising Black Enterprise Sets Debut | True | By Philip H. Dougherty | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/coast-guard-chief-sworn.html | Coast Guard Chief Sworn | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/more-policemen-to-be-assigned-to-corruption-2-units-fighting-graft.html | More Policemen To Be Assigned to Corruption | True | By David Burnham | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/mrs-carl-eggers.html | MRS. CARL EGGERS | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/nickel-gives-the-final-word-hes-not-in-governors-race.html | Nickel Gives the Final Word: He's Not in Governor's Race | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/soviet-puts-2-men-in-orbit-at-night-soyuz9-flight-is-termed.html | SOVIET PUTS 2 MEN IN ORBIT AT NIGHT | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/englishman-routs-murray-by-7-and-6-15-american-golfers-lose-in.html | ENGLISHMAN ROUTS MURRAY BY 7 AND 6 | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-supports-thai-plan.html | U.S. Supports Thai Plan | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-02 | 1970-06-02 | https://www.nytimes.com/1970/06/02/archives/us-fliers-dispatched-to-learn-peru-needs.html | U.S. Fliers Dispatched To Learn Peru Needs | True | | 1998-04-24 | RE0000780960 | B00000591200 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/boston-hospital-lab-strike.html | Boston Hospital Lab Strike | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/orders-for-nondurables-down-in-april-auto-makers-show-a-decline-in.html | Orders for Nondurables Down in April; Auto Makers Show a Decline in Sales | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/investor-questions-hong-kong-auction.html | INVESTOR QUESTIONS HONG KONG. AUCTION | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/corporate-bonds-are-sold-quickly-but-the-recent-recovery-for-the.html | CORPORATE BONDS ARE SOLD QUICKLY | True | By John H. Allan | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/fordham-acclaims-moses.html | Fordham Acclaims Moses | True | By Barbara Campbell | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/us-completes-an-inquiry-into-glooting-charges.html | U.S. Completes an Inquiry Into G.I.â63â, Â°Looting Charges | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/south-vietnamese-losses-heavy-at-post.html | South Vietnamese Losses Heavy at Post | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/grambling-game-shifted.html | Grambling Game Shifted | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/washington-high-girl-guarded-after-harassment-by-students.html | Washington High Girl Guarded After Harassment by Students | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/michigan-begins-coed-killing-case-4-tentative-jurors-seated-to-hear.html | MICHIGAN BEGINS COED KILLING CASE | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/israelis-report-new-suez-strikes-say-sorties-against-egypt-lasted.html | ISRAELIS REPORT NEW SUEZ STRIKES | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/christine-blaine-64-debutante-betrothed-to-david-g-mcnellis.html | Christine Blaine, '64 Debutante, Betrothed to David G. McNellis | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/welfare-dissidents-seized-after-pennsylvania-clash.html | Welfare Dissidents Seized After Pennsylvania Clash | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/lindsay-aids-indian-cause.html | Lindsay Aids Indian Cause | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/boy-14-is-killed-by-fall.html | Boy, 14, Is Killed by Fall | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/aborting-abortion-reform.html | Aborting Abortion Reform | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/prices-rise-again-in-amex-trading-list-closes-higher-in-active-day.html | PRICES RISE AGAIN IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/chief-pennsylvania-attorney.html | Chief Pennsylvania Attorney | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/williams-and-gross-win-jersey-senate-primaries-williams-and-gross.html | Williams and Gross Win Jersey Senate Primaries | True | By Ronald Sullivan | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/five-plead-guilty-in-a-plot-to-ransack-dow-complex.html | Five Plead Guilty in a Plot To Ransack Dow Complex | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/400-attend-service-for-john-gunther.html | 400 ATTEND SERVICE FOR JOHN GUNTHER | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/francis-law-dies-led-us-bankers.html | Francis Law Dies | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-detour-is-planned-to-ease-bronx-car-jam.html | New Detour Is Planned To Ease Bronx Car Jam | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-cambodian-envoy-som-voeunsai.html | New Cambodian Envoy | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/romney-asks-ban-on-rules-curbing-housing-for-poor-federal-law-would.html | ROMNEY ASKS BAN ON RULES CURBING HOUSING FOR POOR | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/awards-post-given-dr-wood.html | Awards Post Given Dr. Wood | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/front-page-1-no-title.html | Front Page 1 â€Š...â€Š...â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/only-9-turned-out-for-manhattan-school-election.html | Only 9% Turned Out for Manhattan School Election | True | By Leonard Buder | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/silver-futures-edge-up-in-price-december-contract-is-most-active.html | SILVER FUTURES EDGE UP IN PRICE | True | By James J. Nagle | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/washington-the-student-invasion.html | Washington: The Student Invasion | True | By James Reston | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/an-independent-woman.html | An Independent Woman | True | By Alden Whitman | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/public-reported-misled-on-safety-us-products-study-finds-facade-of.html | PUBLIC REPORTED MISLED ON SAFETY | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/conservative-defeats-gov-cargo-in-new-mexico-carter-wins-in-gop.html | Conservative Defeats Gov. Cargo in New Mexico | True | By Martin Waldron Special to The New York Times. | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/us-said-to-insist-on-abm-at-capital-russians-at-talks-reported-to.html | U.S. SAID TO INSIST ON ABM AT CAPITAL | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/tv-rate-cut-asked-for-political-ads-fcc-also-favors-end-of-curb-on.html | TV RATE CUT ASKED FOR POLITICAL ADS | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/laird-expresses-concern.html | Laird Expresses Concern | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/disaster-in-peru.html | Disaster in Peru | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/2-police-indicted-in-narcotics-case-civilian-and-2-others-on-force.html | 2 POLICE INDICTED IN NARCOTICS CASE | True | By David Burnham | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/us-health-aide-is-out-in-dispute-finch-says-he-ousted-yolles-who.html | U.S. HEALTH AIDE IS OUT IN DISPUTE | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/article-4-no-title-the-moonlighter.html | The Moonlighter | True | By Arthur Daley | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/clover-blossom-960-wins-by-a-nose-at-liberty-bell.html | Clover Blossom, $9.60, Wins By a Nose at Liberty Bell | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/crew-of-soyuz-9-switches-orbit-armstrong-presents-piece-of-moon-to.html | CREW OF SOYUZ 9 SWITCHES ORBIT | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/transport-expert-calls-streets-here-a-disgrace.html | Transport Expert Calls Streets Here a Disgrace | True | By Israel Shenker Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/spokesman-says-nixon-wont-meet-with-palme.html | Spokesman Says Nixon Won't Meet With Palme | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/san-juan-budget-1billion.html | San Juan Budget $1 â€Š...â€Š Billion | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/me-green-reports-financial-inability.html | M.E. GREEN REPORTS FINANCIAL INABILITY | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/crew-of-apollo-13-due-in-a-motorcade-today.html | Crew of Apollo 13 Due In a Motorcade Today | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/frank-catapano-62-dies-brooklyn-democratic-aide.html | Frank Catapano, 62, Dies; Brooklyn Democratic Aide | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/rogers-and-dobrynin-meet-on-mideast-but-gain-little-rogers-dobrynin.html | Rogers and Dobrynin Meet On Mideast but Gain Little | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/ralph-j-mitchell-marine-air-chief-commander-of-planes-in-pacific.html | RALPH J. MITCHELL, MARINE AIR CHIEF | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/area-devastated-by-quake-in-peru-appeals-for-help-but-blocked-roads.html | AREA DEVASTATED BY QUAKE IN PERU APPEALS FOR HELP | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/bliss-becomes-chairman-of-foundation-for-dance.html | Bliss Becomes Chairman Of Foundation for Dance | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/a-crisis-seen.html | A â€˜Crisisâ€™ Seen | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/books-of-the-times-sociology-2-rent-a-liberal-technologue-cheap.html | Books of The Times; Sociology (2): Rent a Liberal Technologue, Cheap | True | By John Leonard | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/britain-reports-rise-in-reserves.html | BRITAIN REPORTS RISE IN RESERVES | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-monsanto-plant-set.html | New Monsanto Plant Set | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/england-and-peru-advance-in-soccer.html | ENGLAND AND PERU ADVANCE IN SOCCER | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/dartmouth-and-connecticut-oust-providence-in-baseball.html | Dartmouth and Connecticut Oust Providence in Baseball | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/cheerful-and-confident.html | Cheerful and Confident | True | By John S. Radosta | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/heyerdahl-boat-progresses.html | Heyerdahl Boat Progresses | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/suspect-in-bank-holdup-indicted-in-escape-effort.html | Suspect in Bank Holdup Indicted in Escape Effort | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mccarthy-says-buckley-could-not-defeat-him.html | McCarthy Says Buckley Could Not Defeat Him | True | By Richard Reeves | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/nassau-grand-jury-will-hear-testimony-on-sawchuks-death.html | Nassau Grand Jury Will Hear Testimony on Sawchuk's Death | True | By Gerald Eskenazi | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/nixon-speech-on-tv-and-radio-at-9-tonight.html | Nixon Speech on TV And Radio at 9 Tonight | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/houston-scored-on-job-policies-head-of-equal-employment-panel-calls.html | HOUSTON SCORED ON JOB POLICIES | True | By Paul Delaney | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/niekro-is-victor-on-a-fourhitter-stops-mets-bid-in-ninth-aaron.html | NIEKRO IS VICTOR ON A FOURâ€‘HITTER | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/market-closes-on-an-even-keel.html | MARKET CLOSES ON AN EVEN KEEL | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/hatfield-absolved-by-senate-of-franking-misuse.html | Hatfield Absolved by Senate of Franking Misuse | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/manny-shinwell-85-made-life-peer.html | â€˜Mannyâ€™ Shinwell, 85, Made Life Peer | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/honduras-and-el-salvador-hold-talks-on-a-dmz.html | Honduras and El Salvador Hold Talks on a DMZ | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/abraham-kraditor-a-lawyer-jewish-veterans-leader-dies.html | Abraham. Kraditor, a Lawyer, Jewish Veterans' Leader, Dies | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/article-2-no-title.html | Article 2 â€”â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/hyndman-morey-advance-in-golf-strafaci-and-gardner-also-gain-in.html | HYNDMAN, MOREY ADVANCE IN GOLF | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/canada-floats-its-dollar.html | Canada Floats Its Dollar | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/rca-strike-continues.html | RCA Strike Continues | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mayer-cards-150-and-captures-hochster-golf-event-by-a-stroke.html | Mayer Cards 150 and Captures Hochster Golf Event by a Stroke | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/banker-assails-bad-analysis-economists-hit-on-bad-analysis.html | Banker Assails â€˜Badâ€™ Analysis | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/article-3-no-title.html | Article 3 â€”â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/thai-volunteers-to-get-us-arms-washington-plans-to-supply-ethnic.html | THAI VOLUNTEERS TO GET U.S. ARMS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/miss-rothberg-j-brian-barnett-to-wed-june-21.html | Miss Rothberg, J. Brian Barnett To Wed June 21 | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/officer-in-germany-denies-us-base-has-klan-unit.html | Officer in Germany Denies U.S. Base Has Klan Unit | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/military-officers-join-drive-against-the-war.html | Military Officers Join Drive Against the War | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/police-chiefs-home-robbed.html | Police Chief's Home Robbed | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/israels-coalition-government-is-showing-its-internal-strains.html | Israel's Coalition Government Is Showing Its Internal Strains | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/5-new-york-gop-men-at-buckley-reception.html | 5 New York G.O.P. Men At Buckley Reception | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/wallace-votes-for-himself-8th-time.html | Wallace Votes for Himself 8th Time | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/soprano-disowns-tax-return-item-renata-tebaldi-testifies-she-never.html | SOPRANO DISOWNS TAX RETURN ITEM | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/city-u-expects-30000-freshmen-15million-more-sought-to-help-pay-for.html | CITY U. EXPECTS 30,000 FRESHMEN | True | By Edward Ranzal | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/japanese-utilities-will-buy-16billion-of-natural-gas.html | Japanese Utilities Will Buy $1.6â€‘Billion of Natural Gas | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/gibson-and-22-clerics-protest-hate-campaign-literature.html | Gibson and 22 Clerics Protest â€˜Hateâ€™ Campaign Literature | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/theater-moby-dick-csc-repertory-offers-martin-adaptation.html | Theater: â€˜Moby Dickâ€™ | True | By Mel Gussow | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/tv-brittens-peter-grimes-tonight-bbc-tape-of-opera-on-channel-13.html | TV: Britten's â€˜Peter Grime' Tonight | True | By Allen Hughes | 1998-04-24 | RE0000780962 | B00000591202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/five-political-prisoners-reported-killed-in-taiwan.html | Five Political Prisoners Reported Killed in Taiwan | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/wallace-defeats-brewer-in-runoff-for-governorship-segregationist.html | WALLACE DEFEATS BREWER IN RUNOFF FOR GOVERNORSHIP | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mrs-john-a-papps.html | MRS. JOHN A. PAPPS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/rochester-peace-drive-spreads-across-nation.html | Rochester Peace Drive Spreads Across Nation | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/powell-unworried-opens-a-campaign-headquarters.html | Powell, Unworried, Opens A Campaign Headquarters | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/un-youth-parley-getting-aid-from-britain-and-us.html | U.N. Youth Parley Getting Aid From Britain and U.S. | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/legislators-car-bombed.html | Legislator's Car Bombed | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/chimbote-a-city-half-in-ruins-already-has-began-rebuilding.html | Chimbote: A City Half in Ruins Already Has Began Rebuilding | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/transit-police-award-medals-for-bravery.html | Transit Police Award Medals for Bravery | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/food-programs-called-deceptive-2-white-house-investigators-say.html | FOOD PROGRAMS CALLED DECEPTIVE | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/two-peruvians-here-in-quest-for-capital-2-peruvians-here-to-seek.html | Two Peruvians Here in Quest for Capital | True | By William D. Smith | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/747-begins-flights-to-rome.html | 747 Begins Flights to Rome | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/cambodian-battalion-searching-for-8-newsman-is-driven-back.html | Cambodian Battalion Searching for 8 Newsman Is Driven Back | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/columbia-head-assails-war-but-hundreds-walk-out.html | Columbia Head Assails War, but Hundreds Walk Out | True | By Peter Kihss | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mclaren-killed-in-crash-testing-his-own-car-at-180-miles-an-hour.html | McLaren Killed in Crash Testing His Own Car at 180 Miles an Hour | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/closer-check-urged-on-medicaid-in-city.html | CLOSER CHECK URGED ON MEDICAID IN CITY | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/ios-in-comeback-fund-head-states-president-of-ios-contends-company.html | I.O.S. in Comeback, Fund Head States | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/rise-in-air-fares-urged-by-united-lines-chief-pessimistic-on-profit.html | RISE IN AIR FARES URGED BY UNITED | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/gordon-d-cates-63-ad-executive-dead.html | GORDON D. CATES, 63, AD EXECUTIVE, DEAD | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/fans-in-millions-to-lose-sleep-viewing-world-cup-soccer-tv.html | Fans in Millions to Lose Sleep Viewing World Cup Soccer TV | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/ghanaians-plead-drop-some-debts-ask-easier-deal-on-foreign-bills-of.html | GHANAIANS PLEAD: DROP SOME DEBTS | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/complete-synthesis-of-gene-reported-total-synthesis-of-gene.html | Complete Synthesis of Gene Reported | True | By Walter Sullivan | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/funds-for-park-sought.html | Funds for Park Sought | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/soviet-believed-having-trouble-drafting-5year-plan.html | Soviet Believed Having Trouble Drafting 5â€‹â€‹â€‹Year Plan | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/national-lead-set-to-lift-oxide-price.html | NATIONAL LEAD SET TO LIFT OXIDE PRICE | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/site-urged-at-andersonville.html | Site Urged at Andersonville | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/straw-hat-awards-devised-for-summer-actors.html | Straw Hat Awards Devised for Summer Actors | True | By Louis Calta | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/shostakovich-improves-after-crippling-ailment.html | Shostakovich Improves After Crippling Ailment | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/austrian-medal-for-bernstein.html | Austrian Medal forBernstein | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/aussie-dominates-with-his-service-reaches-final-of-200000-series.html | AUSSIE DOMINATES WITH HIS SERVICE | True | By Neil Amdur | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/stage-mira-la-mamas-indian-play-head-of-canadian-unit-brings-drama.html | Stage: â€‹â€‹â€‹Mira,â€‹â€‹â€‹ La Mama's Indian Play | True | By Clive Barnes | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/italian-printers-to-strike-dailies-again.html | Italian Printers to Strike Dailies Again | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/lawrene-mae-nixon-a-niece-of-president-to-marry-june-27.html | Lawrene Mae Nixon, a Niece Of President, to Marry June 27 | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/black-students-urge-baptists-to-follow-principles-of-jesus.html | Black Students Urge Baptists To Follow Principles of Jesus | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/fordham-names-dean-of-lincoln-center-unit.html | Fordham Names Dean Of Lincoln Center Unit | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mrs-clare-sheridan-sculptor-dies-in-england-writer-teacher.html | Mrs. Clare Sheridan, Sculptor, Dies in England | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/nixon-aide-backs-incomes-policy-treasury-official-suggests-some.html | NIXON AIDE BACKS 'INCOMES POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/london-stock-dip-ends-4day-rally.html | LONDON STOCK DIP ENDS 4â€‹â€‹â€‹DAY RALLY | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/franulovic-tops-ashe-in-five-sets-richey-turns-back-nastase-in.html | FRANULOVIC TOPS ASHE IN FIVE SETS | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/5000-fee-is-paid-for-speedy-colt-delaware-chief-nominated-as-a.html | $5,000 FEE IS PAID FOR SPEEDY COLT | True | By Steve Cady | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/big-6-mayors-plan-a-campaign-to-cut-back-albany-strictures.html | Big 6 Mayors Plan a Campaign To Cut Back Albany Strictures | True | By Martin Tolchin Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/burnham-to-add-partner.html | Burnham to Add Partner | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/pacifica-back-on-the-air.html | Pacifica Back on the Air | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/panthers-charge-grand-jury-with-prejudice-in-indictment.html | Panthers Charge Grand Jury With Prejudice in Indictment | True | By Edith Evans Asbury | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/changes-weighed-in-money-system-canadian-dollar-move-stirs-call-for.html | CHANGES WEIGHED IN MONEY SYSTEM | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/consolidation-set-by-hamilton-watch.html | CONSOLIDATION SET BY HAMILTON WATCH | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/nyu-names-krause-top-athlete.html | N.Y.U. Names Krause Top Athlete | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/city-begins-move-to-end-bias-against-jews-on-sabbath-jobs.html | City Begins Move to End Bias Against Jews on Sabbath Jobs | True | By Irving Spiegel | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/agencies-start-interview-service.html | Agencies Start Interview Service | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/addonizios-trial-opens-in-trenton-cases-of-4-defendants-are-severed.html | ADDONIZIO'S TRIM OPENS IN TRENTON | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/miss-dena-finn-bride-of-arnold-e-merriam.html | Miss Dena Finn Bride Of Arnold E. Merriam | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/pratt-names-lindsays-aide.html | Pratt Names Lindsay's Aide | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/roundup-mcdowells-mental-curves.html | Roundup: McDowell's Mental Curves | True | By Murray Chass | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/monday-night-fights.html | MONDAY NIGHT FIGHTS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/particle-of-a-human-cell-produced-in-laboratory.html | Particle of a Human Cell Produced in Laboratory | True | By John Noble Wilford | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/fire-ruins-3-alcatraz-buildings-indians-put-the-blame-on-whites.html | Fire Ruins 3 Alcatraz Buildings; Indians Put the Blame on Whites | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/us-vietnam-policy-an-assessment-us-policy-on-the-vietnam-war-an.html | U.S. Vietnam Policy: An Assessment | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/democratic-senate-candidates-stressing-foreign-policy-issues.html | Democratic Senate Candidates Stressing Foreign Policy Issues | True | By Maurice Carroll | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/cambodian-staff-in-us-waiting-and-wondering.html | Cambodian Staff in U.S. Waiting and Wondering | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/hardin-reports-gains-for-farms-agriculture-chief-also-sees-progress.html | HARDIN REPORTS GAINS FOR FARMS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/patriots-eisenhauer-retires.html | Patriots' Eisenhauer Retires | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/edwin-c-stein-60-of-voice-of-america.html | EDWIN C. STEIN, 60, OF VOICE OF AMERICA | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-troupe-gives-london-first-bill-of-2-silent-plays.html | New Troupe Gives London First Bill Of 2 Silent Plays | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/panther-hearing-examines-media-effect-of-news-accounts-on-new-haven.html | PANTHER HEARING EXAMINES MEDIA | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/tariff-unit-split-on-shoe-imports-commissions-vote-is-33-on.html | TARIFF UNIT SPLIT ON SHOE IMPORTS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/changes-urged.html | Changes Urged | True | By Clayton Knowles | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/printers-resuming-talks-at-li-press.html | PRINTERS RESUMING TALKS AT L. I. PRESS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/lockheed-officials-cleared-by-sec-clears-lockheed-aides-of.html | Lockheed Officials Cleared by S.E.C. | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/venezuelan-appeals-to-nixon-on-oil.html | Venezuelan Appeals to Nixon on Oil | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/market-place-polls-findings-on-confidence.html | Market Place | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/police-in-buffalo-ordered-in-lineup.html | POLICE IN BUFFALO ORDERED IN LINE-UP | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/abbatiello-is-trying-to-prove-hes-best-trot-driver-in-world-but.html | Abbatiello Is Trying to Prove He's Best Trot Driver in World | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/bendix-sets-up-new-posts-to-direct-its-operations.html | Bendix Sets Up New Posts To Direct Its Operations | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/danube-flood-toll-161-record-crest-on-way.html | Danube Flood Toll 161; Record Crest on Way | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/wcbstv-backs-samuels.html | WCBS—TV Backs Samuels | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/modern-art-museum-to-show-series-of-6-vintage-fox-films.html | Modern Art Museum to Show Series of 6 Vintage Fox Films | True | By A. H. Weiler | 1998-04-24 | RE0000780962 | B00000591202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/bank-robbery-suspects-arrest-surprises-friends.html | Bank Robbery Suspect's Arrest Surprises Friends | True | By Michael T. Kaufman | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/4-mafia-members-arrested-upstate-at-lunch-meeting.html | 4 Mafia Members Arrested Upstate At Lunch Meeting | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/nbc-special-on-cambodia.html | N.B.C. Special on Cambodia | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/canada-chief-to-join-shell-board.html | Canada Chief to Join Shell Board | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/where-cheese-is-still-king.html | Where Cheese Is. Still King | True | By Craig Claiborne | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/japan-opens-auto-center.html | Japan Opens Auto Center | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/perus-aid-plea-causes-us-snarl-communication-breakdown-between.html | PERU'S AID PLEA CAUSES U.S. SNARL | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/masefield-admirers-meet-in-tribute-to-his-poetry.html | Masefield Admirers Meet In Tribute to His Poetry | True | By Mc Candlish Phillips | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/gromyko-in-paris.html | Gromyko in Paris | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/jokes-by-garagiola-brighten-flood-antitrust-suit-testimony.html | Jokes by Garagiola Brighten Flood Antitrust Suit Testimony | True | By Leonard Koppett | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/damage-to-apollo-13-prior-to-launching-blamed-in-explosion.html | Damage to Apollo 13 Prior to Launching Blamed in Explosion | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/output-of-steel-surges-in-week-2-producers-to-use-a-union-carbide.html | OUTPUT OF STEEL SURGES IN WEEK | True | By Robert Walker | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/advertising-radio-group-holds-workshop.html | Advertising: Radio Group Holds Workshop | True | By Philip H. Dougherty | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/grenade-on-philippine-airliner-goes-off-killing-1-hurting-12.html | Grenade on Philippine Airliner Goes Off, Killing 1, Hurting 12 | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/bargaining-resumes-with-school-aides.html | BARGAINING RESUMES WITH SCHOOL AIDES | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-england-hit-by-a-brownout-as-utility-heads-talk-in-boston.html | New England Hit by a Brownout As Utility Heads Talk in Boston | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/pipe-bomb-is-exploded-near-queens-restaurant.html | Pipe Bomb Is Exploded Near Queens Restaurant | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/louisiana-festival-arrests.html | Louisiana Festival Arrests | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/oliver-goes-head-over-heels-to-come-up-with-tag.html | Oliver Goes Head Over Heels to Come Up With Tag | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/manets-nuns-closes.html | Manet's â€šÃ„Â¹Nunsâ€šÃ„Âº Closes | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/doubts-an-ambush.html | Doubts an Ambush | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/khrushchev-stays-in-hospital.html | Khrushchev Stays in Hospital | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/us-says-newark-area-slights-minority-workers.html | U.S. Says Newark Area Slights Minority Workers | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/aramburus-fate-unclear-a-note-says-he-was-shot.html | Aramburú's Fate Unclear; A Note Says He Was Shot | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/architects-own-brownstones-ideas-tempered-by-finances.html | Architects' Own Brownstones: Ideas Tempered by Finances | True | By Nan Ickeringill | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/gis-still-go-to-the-war-and-many-are-skeptical-gis-still-go-to-war.html | G.I.'s Still Go to the War, and Many Are Skeptical | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/babies-vs-the-gnp-demographer-finds-population-curb-no-panacea-for.html | Babies vs. the G.N.P. | True | By H. Erich Heinemann | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mdaniel-rescues-southpaw-in-9th-checks-royals-after-2run-rally.html | MDANIEL RESCUES SOUTHPAW IN 9TH | True | By Joseph Durso | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mrs-smiths-good-counsel.html | Mrs. Smith's Good Counsel | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/payoffs-to-jersey-officials-laid-to-cleaning-firms.html | Payoffs to Jersey Officials Laid to Cleaning Firms | True | By Alfred E. Clark Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/wellington-plans-incometype-fund.html | WELLINGTON PLANS INCOMEâ€šÃ„Â¹TYPE FUND | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/knowles-and-goldman-set-pace-in-senior-links-tourney-at-rye.html | Knowles and Goldman Set Pace In Senior Links Tourney at Rye | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/sales-in-city-stores-inch-ahead-as-merchants-stress-values-sales.html | Sales in City Stores Inch Ahead As Merchants Stress Values | True | By Herbert Koshetz | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/thailand-joins-the-fray.html | Thailand Joins the Fray | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/foreign-affairs-the-arrogance-of-ignorance-ii.html | Foreign Affairs: The Arrogance of Ignoranceâ€šÃ„Â¹â€¢ II | True | By C. L. Sulzberger | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/holiday-death-toll-396.html | Holiday Death Toll 396 | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/service-delayed-on-penn-central-early-morning-train-fire-put-out.html | SERVICE DELAYED ON PENN CENTRAL | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/new-cyanamid-resin-plant.html | New Cyanamid Resin Plant | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/4-albanians-end-athens-trade-visit-first-in-30-years.html | 4 Albanians End Athens Trade Visit, First in 30 Years | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/gov-farrar-wins-renomination-in-south-dakota.html | Gov. Farrar Wins Renomination in South Dakota | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/5-charged-with-picnicking-on-us-flag-in-philadelphia.html | 5 Charged With Picnicking On U.S. Flag in Philadelphia | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/jerusalem-plan-backed-by-fuller-restore-biblical-dwellings-he-say-s.html | JERUSALEM PLAN BACKED BY FULLER | True | By Henry Raymont | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/museum-group-weighs-artists-plan.html | Museum Group Weighs Artists' Plan | True | By Grace Glueck | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/mcoy-considered-as-head-of-college.html | M'COY CONSIDERED AS HEAD OF COLLEGE | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/unruh-murphy-tunney-capture-california-races-y-orty-is-beaten-in.html | Unruh, Murphy, Tunney Capture California Races | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/physicians-prod-city-on-hospitals-group-demands-directors-quit.html | PHYSICIANS PROD CITY ON HOSPITALS | True | By John Sibley | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/eight-escape-from-jail-on-6th-floor-in-camden.html | Eight Escape From Jail On 6th Floor in Camden | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/swift-increases-quarter-profits-sales-register-slight-gain-from.html | SWIFT INCREASES QUARTER PROFITS | True | BY Clare M. Reckert | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/arthur-l-wadsworth-59-dies-a-vice-president-of-dillon-read.html | Arthur L. Wadsworth, 59, Dies; A Vice President of Dillon, Read | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/john-jacobs.html | JOHN JACOBS | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/reaping-the-whirlwind.html | Reaping the Whirlwind | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/columbia-men-of-68-t-ell-about-change.html | Columbia Men of '68 T ell About Change | True | By Murray Schumach | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/district-50-head-wins-union-vote-critic-of-boy-le-is-reelected.html | DISTRICT 50 HEAD WINS UNION VOTE | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/big-fours-volume-fell-to-267548-during-the-may-2123-period-sales.html | Big Four's Volume Fell to 267,548 During the May 21â€¦â€“23 Period | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/maos-wife-shapes-operas-anew-to-fit-ideological-needs.html | Mao's Wife Shapes Operas Anew to Fit Ideological Needs | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/evelyn-junge-plans-bridal.html | Evelyn Junge Plans Bridal | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/house-war-foes-plan-attack-on-debt-ceiling-increase-bill.html | House War Foes Plan Attack On Debt Ceiling Increase Bill | True | | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/opera-lucia-at-the-met.html | Opera: â€¦â€²Luciaâ€¦â€² at the Met | True | By Theodore Strongin | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-03 | 1970-06-03 | https://www.nytimes.com/1970/06/03/archives/a-woman-of-many-titles-joins-goldbergs-campaign.html | A Woman of Many Titles Joins Goldberg's Campaign | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780962 | B00000591202 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/something-new-on-dog-judging.html | Something New on Dog Judging | True | By John Rendel | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/pregrand-jury-talks-are-held-with-stewart-in-sawchuk-case-lowkey-ed.html | Pre—Grand Jury Talks Are Held With Stewart in Sawchuk Case | True | By Gerald Eskenazi | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/goldman-cards-72-for-144-and-wins-us-senior-golf-crown-by-one.html | Goldman Cards 72 for 144 and Wins U.S. Senior Golf Crown by One Stroke | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/opponents-of-electoral-college-see-a-gain-in-wallaces-victory.html | Opponents of Electoral College See a Gain in Wallace's Victory | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/books-of-the-times-teacher-of-teachers-and-tv-executives.html | Books of The Times | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/southern-baptists-bar-liberal-treatise-on-bible-baptists-reject.html | Southern Baptists Bar Liberal Treatise on Bible | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/miss-carola-teegen-engaged-to-prof-guy-walton-of-nyu.html | Miss Carola Teegen Engaged To Prof. Guy Walton of N.Y.U. | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mrs-amory-is-remarried.html | Mrs. Amory Is Remarried | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/obituary-1-no-title.html | Obituary 1 â€¦â€²â€¦â€²â€² No Title | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/wallace-says-nixon-fails-to-keep-school-pledges-wallace-declares.html | Wallace Says Nixon Fails To Keep School Pledges | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/agnew-salutes-west-point-class-says-cadets-face-lonely-war-while.html | AGNEW SALUTES WEST POINT CLASS | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/paul-ghali-wrote-for-chicago-news.html | PAUL GHALI, WROTE FOR CHICAGO NEWS | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/foes-of-cambodia-war-win-senate-test-5436-defeat-of-move-to-nullify.html | Foes of Cambodia War Win Senate Test, 54â€¦â€“36 | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/armstrong-tells-russian-scientists-us-and-soviet-should-cooperate.html | Armstrong Tells Russian Scientists U.S. and Soviet Should Cooperate in Space Projects | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/richmond-college-cancels-exercises.html | RICHMOND COLLEGE CANCELS EXERCISES | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/yankees-down-royals-53-as-caters-2run-homer-in-5th-breaks-33-tie.html | Yankees Down Royals, 5â€¦â€“3, as Cater's 2â€¦â€²Run Homer in 5th Breaks 3â€¦â€²3 Tie | True | By Deane McGowen | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/cargo-attributes-defeat-to-unrest-conservative-victor-in-new.html | CARGO ATTRIBUTES DEFEAT TO UNREST | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/figuration-4960-takes-stakes-race-at-arlington.html | Figuration, $49.60, Takes Stakes Race at Arlington | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/architects-elect-giorgio-cavaglieri.html | ARCHITECTS ELECT GIORGIO CAVAGLIERI | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/southern-strategies-...html | Southern Strategies ... | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/giuseppe-ungaretti-italian-poet-dies-a-youthful-spirit.html | Giuseppe Ungaretti, Italian Poet, Dies | True | By Alden Whitman | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/oil-men-testify-against-a-tariff-call-national-security-basis-of.html | OIL MEN TESTIFY AGAINST A TARIFF | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/blair-in-good-condition.html | Blair in Good Condition | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/lutz-and-gorman-victors-in-tennis-seewagen-beaten.html | Lutz and Gorman Victors In Tennis; Seewagen Beaten | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/policeman-describes-panther-inquiry-fbi-contacts-described.html | Policeman Describes Panther Inquiry | True | By Edith Evans Asbury | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/nijinsky-scores-in-233920-derby-engelhard-colt-wins-by-2-lengths-in.html | NIJINSKY SCORES IN $233,920 DERBY | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/muskie-hints-slogan-in-72-may-be-the-â€˜whole-society-â€.html | Muskie Hints Slogan in '72 May Be the â€˜Whole Societyâ€™ | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/2-syndicates-submit-identical-stock-bids.html | 2 Syndicates Submit Identical Stock Bids | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/2500-survivors-sighted-in-peru-air-force-reports-finding-them-on-a.html | 2,500 SURVIVORS SIGHTED IN PERU | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/police-accuse-two-of-offering-a-bribe.html | POLICE ACCUSE TWO OF OFFERING A BRIBE | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/dartmouth-and-broborg-halt-connecticut-nine-82.html | Dartmouth and Broborg Halt Connecticut Nine, 8â€‹â€‹â€‹2 | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/winners-announced-for-3d-school-board.html | WINNERS ANNOUNCED FOR 3D SCHOOL BOARD | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/rothschilds-to-have-dances-by-michael-kidd.html | â€‹â€‹Rothschildsâ€‹â€‹ To Have Dances By Michael Kidd | True | By Louis Calta | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/consumer-group-rebuffed-by-ftc-campbell-soups-promise-on-marbles-is.html | CONSUMER GROUP REBUFFED BY F.T.C. | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/aclu-comes-out-against-the-war-to-act-for-immediate-end-urges-draft.html | A.C.L.U. COMES OUT AGAINST THE WAR | True | By Barbara Campbell | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/rise-in-canadian-dollar-not-affecting-air-fares.html | Rise in Canadian Dollar Not Affecting Air Fares | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/3-asian-nations-to-meet-on-cambodia-on-weekend.html | 3 Asian Nations to Meet On Cambodia on Weekend | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/state-will-award-a-1million-prize-in-special-lottery-state-to-offer.html | State Will Award A $1â€‹â€‹Million Prize In Special Lottery | True | By Francis X. Clines | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/2-join-city-ballet-on-permanent-basis.html | 2 JOIN CITY BALLET ON PERMANENT BASIS | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/misdirected-economy.html | Misdirected Economy | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/harper-dispute-causes-a-protest-exclusion-of-3-women-from-meeting.html | HARPER DISPUTE CAUSES A PROTEST | True | By Henry Raymont | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/keep-your-cool-dow-advises-targets-of-antiwar-protesters-keep-your.html | â€‹â€‹Keep Your Coolâ€‹â€‹ Dow Advises Targets of Antiwar Protesters | True | By Robert J. Cole | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/fl-dupont-sets-a-major-merger-glore-forgan-stairs-inc-an-investment.html | F.L. DUPONT SETS A MAJOR MERGER | True | By Terry Robards | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/congress-hears-caldera-chide-us-over-trade.html | Congress Hears Caldera Chide U.S. Over Trade | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/brazil-41-victor-in-world-soccer-czechoslovakia-crushed-germans.html | BRAZIL 4â€‹â€‹1 VICTOR IN WORLD SOCCER | True | By Brian Glanville Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/hyndman-subdues-two-links-rivals-beats-lygnte-and-mosey-in-british.html | HYNDMAN SUBDUES TWO LINKS RIVALS | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ministers-discuss-impasse-of-honduras-and-salvador.html | Ministers Discuss Impasse Of Honduras and Salvador | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/threats-in-paris-cancel-war-film-violent-reaction-puts-off-battle.html | THREATS IN PARIS CANCEL WAR FILM | True | By Andreas Freund Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/new-delay-in-brown-trial.html | New Delay in Brown Trial | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/another-tunney-wins-a-longcourt-victory.html | Another Tunney Wins A Longâ€‹â€‹Court Victory | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/li-commuter-air-service-starts.html | L.I. Commuter Air Service Starts | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/banker-urges-president-to-hold-inflation-parley-freeman-says-talks.html | Banker Urges President To Hold Inflation Parley | True | By H. Erich Heinemann | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/gunman-shoots-2-in-belfast-in-second-night-of-violence.html | Gunman Shoots 2 in Belfast In Second Night of Violence | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/350-in-hospital-evacuated-as-nearby-fire-threatens.html | 350 in Hospital Evacuated As Nearby Fire Threatens | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/old-grads-june-reveries-fall-victim-to-turmoil-on-campuses-lag-in.html | Old Grads' June Reveries Fall Victim to Turmoil on Campuses | True | By Michael Stern | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/voting-age-plan-opposed-in-house-rules-panel-urged-to-spare-high.html | VOTING AGE PLAN OPPOSED IN HOUSE | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/libyan-aide-says-us-jet-sale-to-israel-might-bring-final-break-with.html | Libyan Aide Says U.S. Jet Sale to Israel Might Bring Final Break With Arabs | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mood-of-the-electorate-returns-in-primaries-indicate-voters-are.html | Mood of the Electorate | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/laird-says-us-will-trim-armed-forces-by-a-million.html | Laird Says U.S. Will Trim Armed Forces by a Million | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/coworker-held-in-slaying-of-bronx-welfare-employe.html | Coâ€‹â€‹Worker Held in Slaying of Bronx Welfare Employe | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/syvertsen-had-covered-war-since-67.html | Syvertsen Had Covered War Since '67 | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/inflation-hits-bananas-4-feet-to-cost-198.html | Inflation Hits Bananas: 4 Feet to Cost $1.98 | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/lag-in-rise-of-world-reserves-found-causing-liquidity-crisis.html | Lag in Rise of World Reserves Found Causing Liquidity Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/tickets-to-school-will-get-us-test-dissatisfied-parents-could-buy.html | TICKETS TO SCHOOL WILL GET U.S. TEST | True | By William K. Stevens Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹ÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/griscom-cup-won-by-philadelphia-tens-porters-6-points-help-beat-new.html | GRISCOM CUP WON BY PHILADELPHIA | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/use-of-antibiotics-on-farms-studied.html | USE OF ANTIBIOTICS ON FARMS STUDIED | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/seale-loses-dining-privilege-for-speech-made-in-jail.html | Seale Loses Dining Privilege For Speech Made in Jail | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/south-africa-cites-gold-sales-to-imf.html | SOUTH AFRICA CITES GOLD SALES TO I.M.F. | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/roundup-hickman-rated-oneman-team-for-cubs-national-league.html | Roundup: Hickman Rated Oneâ€‹ÂÂÂMan Team for Cubs | True | By Murray Crass | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/peace-corps-group-petitions-for-peace.html | PEACE CORPS GROUP PETITIONS FOR PEACE | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/4-killed-in-train-derailment.html | 4 Killed in Train Derailment | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ltv-aerospace-leaves-sst-building-program.html | LTV Aerospace Leaves SST Building Program | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/charlotte-golf-is-prep-for-open-many-kemper-entrants-vie-berths-in.html | CHARLOTTE GOLF IS PREP FOR OPEN | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/challengers-of-lefkowitz-waging-active-campaign-lefkowitz.html | Challengers of Lefkowitz Waging Active Campaign | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/kent-votes-flag-law.html | Kent Votes Flag Law | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/excess-military-stockpiles-found-at-3-supply-centers.html | Excess Military Stockpiles Found at 3 Supply Centers | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/miss-brandt-c-a-cornelius-wed-in-suburbs.html | Miss Brandt, C. A. Cornelius Wed in Suburbs | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/federal-judge-grants-mitchell-delay-on-proposed-indictment.html | Federal Judge Grants Mitchell Delay on Proposed Indictment | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/prices-rise-again-in-amex-trading-exchange-indicator-finishes.html | PRICES RISE AGAIN IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mens-socks-onward-and-upward-no-garters-needed.html | Men's Socks: Onward and Upward . . . | True | By Marylin Bender | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/plimpton-resigning-as-president-of-amherst-in-1971-school-has-been.html | Plimpton Resigning as President of Amherst in 1971 | True | By M. S. Handler | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/times-offers-guild-raise-like-printers.html | TIMES OFFERS GUILD RAISE LIKE PRINTERS' | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/white-house-sends-group-on-war-tour.html | WHITE HOUSE SENDS GROUP ON WAR TOUR | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/the-joys-of-growing-herbsand-using-them-with-abandon.html | The Joys of Growing Herbsâ€‹ÂÂÂand Using Them With Abandon | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/a-fighting-general-do-cao-tri.html | A Fighting General | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/time-magazine-not-involved-in-ftc-plant-luce-says.html | Time Magazine Not Involved In F.T.C. Plaint, Luce Says | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/stage-whispers-on-the-wind-opens-off-broadway-musical-shows.html | Stage: â€‹ÂÂÂ'Whispers on the Wind'â€‹ÂÂÂ Opens | True | By Clive Barnes | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/dempseys-75th-birthday-celebration-will-be-early.html | Dempsey's 75th Birthday Celebration Will Be Early | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/market-place-hark-a-bulls-voice-is-heard.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/fmc-gets-a-contract.html | FMC Gets a Contract | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/32-nixon-hecklers-held-in-tennessee.html | 32 NIXON HECKLERS HELD IN TENNESSEE | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/inflation-and-crime-fuel-public-housing-crisis-long-waiting-lists.html | Inflation and Crime Fuel Public Housing Crisis | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/views-explained-countrys-history-recalled.html | Views Explained | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/districting-struck-down.html | Districting Struck Down | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/chevron-pleads-not-guilty-to-us-pollution-charges.html | Chevron Pleads Not Guilty To U.S. Pollution Charges | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/sorensen-attacks-3-rivals-for-the-senate-sorensen-backs-a-gi.html | Sorensen Attacks 3 Rivals for the Senate | True | By Maurice Carroll | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/docker-found-slain-here-brother-wounded-in-1959.html | Docker Found Slain Here; Brother Wounded in 1959 | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/2000-french-students-drive-police-off-grenoble-campus.html | 2,000 French Students Drive Police Off Grenoble Campus | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/city-addiction-agencys-head-resigns-agency-under-fire.html | City Addiction Agency's Head Resigns | True | By Richard Severo | 1998-04-24 | RE0000780964 | B00000591206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/harold-smith-76-paper-executive-former-head-of-newsprint.html | HAROLD SMITH, 76, PAPER EXECUTIVE | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/companies-change-names.html | Companies Change Names | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/wcbstv-backs-ottinger.html | WCBSâ€ŠÂ°TV Backs Ottinger | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/coal-miners-to-be-tested.html | Coal Miners to Be Tested | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/city-in-new-drive-to-seal-offensive-apartment-incinerators-further.html | City in New Drive to Seal Offensive Apartment Incinerators | True | By David Bird | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ethel-cardwell-is-wed-at-harvard-girl-to-the-janeways.html | Ethel Cardwell Is Wed at Harvard | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/thwarted-backers-of-rock-fete-find-haven-in-catskills.html | Thwarted Backers Of Rock Fete Find Haven in Catskills | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/rights-aide-in-houston-charges-threats-to-victims-of-job-bias.html | Rights Aide in Houston Charges Threats to Victims of Job Bias | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/albany-mall-cited-housing-needs-cited.html | Albany Mall Cited | True | By Clayton Knowles Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/drawing-will-help-draft-a-congressional-ballot.html | Drawing Will Help Draft A Congressional Ballot | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/police-unit-backs-governor.html | Police Unit Backs Governor | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/12-councilmen-offer-a-plan-with-lower-rent-rises-leadership-cool-to.html | 12 Councilmen Offer a Plan With Lower Rent Rises | True | By David K. Shipler | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mrs-nell-hickey-ridder-mother-of-3-publishers.html | Mrs. Nell Hickey Ridder, Mother of 3 Publishers | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/advertising-richfield-in-marketing-shifts-antipollution-gas-drive.html | Advertising Richfield in Marketing Shifts | True | By Philip H. Dougherty | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/letters-to-the-editor-of-the-times-balaguer-clarifies-stand-on-us.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/wood-field-and-stream-shinnecock-li-recaptures-annual-swordfish.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ss-kresge-co-reports-sales-gain-for-4-weeks.html | S. S. Kresge Co. Reports Sales Gain for 4 Weeks | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/3-baseball-men-support-system-suggest-game-would-fail-without.html | 3 BASEBALL MEN SUPPORT SYSTEM | True | By Leonard Koppett | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/rockefeller-praises-revenue-sharing-priorities-stressed.html | Rockefeller Praises Revenue Sharing | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/thieves-ransack-rooms-of-peruvian-soccer-team.html | Thieves Ransack Rooms of Peruvian Soccer Team | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/86cent-stamp-delay-seen.html | 86â€ŠÂ°Cent Stamp Delay Seen | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/obituary-2-no-title.html | Obituary 2 â€ŠÂ°â€ŠÂ°â€ŠÂ° No Title | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/israelis-report-downing-3-jets-egypt-claims-2-4-civilians-listed-as.html | ISRAELIS REPORT DOWNING 3 JETS; EGYPT CLAIMS 2 | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/party-chiefs-in-congress-offer-shriver-a-new-role-would-mesh.html | Party Chiefs in Congress Offer Shriver a New Role | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/letchworth-gets-hospital.html | Letchworth Gets Hospital | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/3-die-in-jersey-collision.html | 3 Die in Jersey Collision | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/questions-posed-to-utility-chiefs-merits-of-promoting-sales-of.html | QUESTIONS POSED TO UTILITY CHIEFS | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/gulf-western-shows-profit-dip.html | GULF & WESTERN SHOWS PROFIT DIP | True | By Clare M. Reckert | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/president-argues-time-is-on-his-side-a-host-of-questions.html | President Argues Time Is on His Side | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/beame-assails-projected-pay-for-city-hospitals-corporation-260l.html | Beame Assails Projected Pay For City Hospitals Corporation | True | By Iver Peterson | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/some-sonology-theories.html | Some â€ŠÂ°Â°Sonology â€ŠÂ°Â°â€ŠÂ° Theories | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/senate-vote-on-dole-amendment.html | Senate Vote on Dole Amendment | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/huey-newton-denied-bail.html | Huey Newton Denied Bail | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/new-models-set-by-control-data-recognition-equipment-also.html | NEW MODELS SET BY CONTROL DATA | True | By William D. Smith | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mistrial-ordered-in-chicago.html | Mistrial Ordered in Chicago | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/proposal-on-silver-coins.html | Proposal on Silver Coins | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/2-essavy-ships-here-turned-over-to-saigon.html | 2 Esâ€ŠÂ°Â°â€ŠÂ°Navy Ships Here Turned Over to Saigon | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/40-seoul-legislators-battle-in-a-freeforall.html | 40 Seoul Legislators Battle in a Freeâ€ŠÂ°Â°â€ŠÂ°forâ€ŠÂ°Â°â€ŠÂ°All | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/nijinskys-widow-misses-race.html | Nijinsky's Widow Misses Race | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/business-outlay-said-to-indicate-aid-to-economy-revised-forecast-on.html | BUSINESS OUTLAY SAID TO INDICATE AID TO ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/aec-seeks-dumping-site.html | A.E.C. Seeks Dumping Site | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/democratic-party-workers-meet-with-mrs-goldberg.html | Democratic Party Workers Meet With Mrs. Goldberg | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/xerox-executive-retires-introducer-of-photo-copier.html | Xerox Executive Retires; Introducer of Photo Copier | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/transcript-of-presidents-address-on-situation-in-indochina-warning.html | Transcript of President's Address on Situation in Indochina | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/richard-k-mellon-financier-is-dead-richard-king-mellon-financier-is.html | Richard K. Mellon, Financier, Is Dead | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/helio-rise-wins-juvenile-stakes-belmonte-is-facing-suspension-for.html | Hello Rise Wins Juvenile Stakes | True | By Joe Nichols | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/recently-published-books-general.html | Recently Published Books | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/arroyo-assumes-new-role-at-met.html | Arroyo Assumes New Role at Met | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/split-hoof-imperils-racing-career-of-lindys-pride.html | Split Hoof Imperils Racing Career of Lindy's Pride | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/unruh-and-reagan-trade-charges-after-gaining-california-governor.html | Unruh and Reagan Trade Charges After Gaining California Governor Nominations | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/teamster-spokesman-calls-goldberg-unaware-of-issues.html | Teamster Spokesman Calls Goldberg Unaware of Issues | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/el-shafei-beats-ralston.html | El Shafei Beats Ralston | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/all-bessie-smiths-78s-due-in-lp-series-598-for-a-set.html | All Bessie Smith's 78's Due in LP Series | True | By John S. Wilson | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/bridge-16-teams-still-in-contention-in-reisinger-championship.html | Bridge: 16-teams-still-in-contention-in-reisinger-championship | True | By Alan Truscott | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/nyu-appoints-social-work-dean.html | N.Y.U. Appoints Social Work Dean | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/miss-ann-shedlin-planning-nuptials.html | Miss Ann Shedlin Planning Nuptials | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/opposing-soviet-repression.html | Opposing Soviet Repression | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/communist-paper-invaded-by-jewish-defense-league.html | Communist Paper Invaded By Jewish Defense League | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/grant-of-50000-aids-vandalized-laboratory.html | Grant of $50,000 Aids Vandalized Laboratory | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/author-seeks-kennedy-seat.html | Author Seeks Kennedy Seat | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/governor-picks-anticrime-chief-broome-county-judge-will-head-state.html | GOVERNOR PICKS ANTICRIME CHIEF | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/morton-sultanoff-expert-in-highspeed-photography.html | Morton Sultanoff, Expert In Highâ€šÃ„Ã®â€šÃ„Ã´Speed Photography | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/nixon-describes-cambodian-drive-as-great-success-says-it-insures.html | NIXON DESCRIBES CAMBODIAN DRIVE AS GREAT SUCCESS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/japanese-to-follow-alcoa-in-okinawa-smelter-bid.html | Japanese to Follow Alcoa In Okinawa Smelter Bid | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/lindsay-proclaims-this-week-to-honor-the-fresh-air-fund.html | Lindsay Proclaims This Week to Honor The Fresh Air Fund | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/utility-offering-has-slow-sales-yield-of-9275-is-set-on.html | UTILITY OFFERING HAS SLOW SALES | True | By John H. Allan | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/birch-member-and-black-among-victors-on-coast-war-foe-victorious.html | Birch Member and Black Among Victors on Coast | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/connecticut-doctor-quits-draft-job-to-protest-war.html | Connecticut Doctor Quits Draft Job to Protest War | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/observer-finals-in-250000-words-or-less.html | Observer: Finals | True | By Russell Baker | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/lindsay-says-budget-is-heading-into-a-hard-fight-press-attack-cited.html | Lindsay Says Budget Is Heading Into a Hard Fight | True | By Peter Kihss | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/82-in-gallup-poll-opposed-to-student-strikes-as-protests.html | 82% in Gallup Poll Opposed to Student Strikes as Protests | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/fulton-is-victor-in-iowa-primary-democrat-will-oppose-ray-in.html | FULTON IS VICTOR IN IOWA PRIMARY | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/hearing-on-guard-delay-ed.html | Hearing on Guard Delayed | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/bejarts-dancers-to-bow-in-january.html | BEART'S DANCERS TO BOW IN JANUARY | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/brinks-sentence-commuted.html | Brink's Sentence Commuted | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/dissidents-confront-rockefeller-after-speech-to-museum-group.html | Dissidents Confront Rockefeller After Speech to Museum Group | True | By Grace Glueck | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/graduation-held-for-coast-guard-beggs-stresses-its-role-in-aiding.html | GRADUATION HELD FOR COAST GUARD | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/dunlop-tire-to-pay-22500-for-violating-safety-laws.html | Dunlop Tire to Pay $22,500 For Violating Safety Laws | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/aec-fund-bill-signed.html | A.E.C. Fund Bill Signed | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/columbia-peace-group-urges-draft-board-members-to-resign-to-protest.html | Columbia Peace Group Urges Draft Board Members to Resign to Protest Against War | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/labor-bids-congress-direct-nixon-to-speed-up-housing-moroccan.html | Labor Bids Congress Direct Nixon to Speed Up Housing | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/integration-raises-the-issue-of-coeducation-in-south-school.html | Integration Raises the Issue of Coeducation in South | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/syvertsen-of-cbs-news-feared-dead-in-cambodia-seen-sunday-evening.html | Syvertsen of C.B.S. News Feared Dead in Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/us-importers-attack-sellingprice-system-importers-score-customs.html | U.S. Importers Attack Selling‑Price System | True | By Gerd Wilcke | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/photo-show-at-modern-surveys-20s.html | Photo Show at Modern Surveys 20's | True | By Hilton Kramer | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/supplies-us-seized-in-cambodia.html | Supplies U.S. Seized in Cambodia | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/united-gas-rights-issue.html | United Gas Rights Issue | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/reports-of-inclement-weather-spur-grain-and-soybean-prices-chicago.html | Reports of Inclement Weather Spur Grain and Soybean Prices | True | By James J. Nagle | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/heath-off-and-running-and-â€šÃ„Ã¶Enjoying-it-distate-for-campaigning.html | Heath Off and Running and â€šÃ„Ã¶'Enjoying It'â€šÃ„Ã¶ | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/suspect-in-drug-smuggling-seized-at-buffalo-airport.html | Suspect in Drug Smuggling Seized at Buffalo Airport | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/717pound-tuna-sets-record.html | 71 7â€šÃ„Ã´Pound Tuna Sets Record | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/entertainment-events-theater.html | Entertainment Events | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/minorities-role-in-schools-cited-city-board-said-to-exclude-puerto.html | MINORITIES ROLE IN SCHOOLS CITED | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/830-receive-degrees-from-naval-academy.html | 830 Receive Degrees From Naval Academy | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/savings-bonds-ebb-18th-month-in-row.html | SAVINGS BONDS EBB 18TH MONTH IN ROW | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/cities-said-to-lag-on-lake-cleanup-investigators-also-accuse-some.html | CITIES SAID TO LAG ON LAKE CLEANUP | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/equity-on-strikes.html | Equity on Strikes | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/albert-lamorisse-dies-in-air-crash-produced-and-wrote-red-balloon.html | ALBERT LAMORISSE DIES IN AIR CRASH | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ongania-condemns-aramburu-seizure-aramburus-son-detained.html | ONGANIA CONDEMNS ARAMBURU SEIZURE | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/putting-fake-jewels-among-the-real-assembly-of-jewels.html | Putting Fake Jewels Among the Real | True | By Bernadine Morris | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/jury-is-selected-to-try-addonizio-newark-may-or-and-7-face-charges.html | JURY IS SELECTED TO TRY ADDONIZIO | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/louisiana-house-for-tighter-definition-of-negro-regarded-as-silly.html | Louisiana House for Tighter Definition of Negro | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/2-concerns-drop-plan-on-raceway-madison-square-garden-and.html | 2 CONCERNS DROP PLAN ON RACEWAY | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/jersey-given-us-funds-to-aid-commuter-trains-1965-contract-recalled.html | Jersey Given U.S. Funds To Aid Commuter Trains | True | By Robert Lindsey | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/sports-of-the-times-inventory.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/pope-honors-john-xxiii.html | Pope Honors John XXIII | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/jersey-detective-tied-to-payoffs-indictment-charges-he-took-money.html | JERSEY DETECTIVE TIED TO PAYOFFS | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/sonny-and-cher-singing-variety-of-rock-tunes.html | Sonny and Cher Singing Variety Of Rock Tunes | True | By Mike John | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/seaver-is-paying-penalty-of-fame-no-time-to-relax-pitcher-says.html | SEAVER IS PAYING PENALTY OF FAME | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/prices-are-raised-for-chemical-soda-price-changes-set-on-key.html | Prices Are Raised For Chemical Soda | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/brother-of-nixon-and-onassis-in-deal.html | BROTHER OF NIXON AND ONASSIS IN DEAL | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ribicoff-expected-to-back-duffey-in-connecticut-race.html | Ribicoff Expected to Back Duffey in Connecticut Race | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/air-force-cuts-10-more-f14s-from-its-plane-purchase-order-irony.html | Air Force Cuts 10 More F14'sâ€šÃ„Ã´111F's From Its Plane Purchase Order | True | By Richard Witkin | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/miss-neilson-to-be-bride-of-classmate.html | Miss Neilson To Be Bride of Classmate | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/williams-campaigns-gross-jeans-vietnam-trip.html | Williams Campaigns | True | By Ronald Sullivan | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/transit-policeman-seized-in-theft-of-twa-tickets.html | Transit Policeman Seized In Theft of T.W.A. Tickets | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/stocks-advance-in-a-late-rally-some-conglomerate-and-oil-issues.html | STOCKS ADVANCE IN A LATE RALLY | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/chargers-trade-mix-to-raiders.html | Chargers Trade Mix to Raiders | True | By William N. Wallace | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/chaplains-antijewish-booklet-distributed-within-greek-army-slogan.html | Chaplain's Antiâ€šÃ„Ã¶Jewish Booklet Distributed Within Greek Army | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780964 | B00000591206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ios-to-shun-sale-of-any-subsidiary-ios-shuns-sale-of-subsidiaries.html | I.O.S. to Shun Sale Of Any Subsidiary | True | By Victor Lusinchi Special to The New York Times | | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/president-to-meet-with-textile-men.html | PRESIDENT TO MEET WITH TEXTILE MEN | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/college-elects-president.html | College Elects President | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/in-the-nation-the-fence-is-down-coming-a-long-way.html | In The Nation: The Fence Is Down | True | By Tom Wicker | | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/chaplains-urged-to-doff-uniforms-rabbi-asks-denominations-to-pay.html | CHAPLAINS URGED TO DOFF UNIFORMS | True | By George Dugan | | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/cicada-revisits-the-state.html | Cicada Revisits the State | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mayor-honors-apollo-13-crew-at-lincoln-center-mayor-presents-medals.html | Mayor Honors Apollo 13 Crew at Lincoln Center | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mclarens-death-traced-to-cars-loosened-tail.html | McLaren's Death Traced To Car's Loosened Tail | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/jury-decides-on-death-penalty-for-man-in-housewifes-murder-seized.html | Jury Decides on Death Penalty For Man in Housewife's Murder | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/tower-endorses-gross.html | Tower Endorses Gross | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/adrian-doyle-son-of-the-writer-dies.html | Adrian Doyle, Son of the Writer, Dies | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mrs-horace-dodge-dies-at-103-among-worlds-richest-women-conflicts.html | Mrs. Horace Dodge Dies at 103; Among World's Richest Women | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/prices-are-mixed-on-london-board.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/laver-defeats-rosewall-in-rawlings-tennis-final.html | Laver Defeats Rosewall In Rawlings Tennis Final | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/saigon-force-relieves-mountain-post-b52s-pound-area.html | Saigon Force Relieves Mountain Post | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/43-nobel-laureates-bid-nixon-quit-war.html | 43 NOBEL LAUREATES BID NIXON QUIT WAR | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/ross-to-make-met-debut-in-role-replacing-nilsson.html | Ross to Make Met Debut In Role Replacing Nilsson | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/mrs-king-hobbled-by-leg-cramps-loses-to-miss-niessen-in-french.html | Mrs. King, Hobbled by Leg Cramps, Loses to Miss Niessen in French Tennis | True | By Michael Katz Special to The New York Times | | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/laotian-challenges-assembly-on-policy.html | LAOTIAN CHALLENGES ASSEMBLY ON POLICY | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/and-youthful-energies.html | ... and Youthful Energies | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-04 | 1970-06-04 | https://www.nytimes.com/1970/06/04/archives/us-seizes-tuna-here.html | U.S. Seizes Tuna Here | True | | 1998-04-24 | RE0000780964 | B00000591206 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-quake-victims.html | U.S. Quake Victims | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/13-us-aides-arrive-for-indochina-study.html | 13 U.S. AIDES ARRIVE FOR INDOCHINA STUDY, | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/revenues-up-for-half-companies-issue-earnings-figures.html | Revenues Up for Half | True | By Clare M. Reckert | | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/addonizio-jurors-ready-for-trial-six-alternates-are-selected-to.html | ADDONIZIO JURORS READY FOR TRIAL | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/mohawk-reduces-its-staff.html | Mohawk Reduces Its Staff | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/washington-the-presidents-report-on-cambodia.html | Washington: The President's Report on Cambodia | True | By James Reston | | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/a-drug-for-parkinsons-disease-gets-cautious-fda-approval-parkinson.html | A Drug for Parkinson's Disease Gets Cautious F.D.A. Approval | True | By Harold M. Schmeck Jr. Special to The New York Times | | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/the-proceedings-in-the-un-today.html | The Proceedings in The U.N. Today | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/panther-fund-supported.html | Panther Fund Supported | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/gen-clifton-b-cates-exmarine-chief-76-dies.html | Gen. Clifton B. Cates, ExÂÂÂÂ¤Â¤ÂªMarine Chief, 76, Dies | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/aba-pipers-select-mcmahon-as-coach.html | A.B.A. Pipers Select McMahon as Coach | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/shuk-thrown-before-race-suffers-a-fractured-pelvis.html | Shuk, Thrown Before Race, Suffers a Fractured Pelvis | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/pentagon-says-abm-and-mirv-can-be-halted-if-arm-pact-develops.html | Pentagon Says ABM and MIRV Can Be Halted if Arm Pact Develops | True | By John W. Finney Special to The New York Times | | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/dr-clarence-b-farrar-96-dies-edited-journal-of-psychiatry.html | Dr. Clarence B. Farrar, 96, Dies; Edited Journal of Psychiatry | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/jay-irving-69-drew-comic-strip-pottsy.html | JAY IRVING, 69, DREW COMIC STRIP âĢĿâŖťÂĩÂĩÂ¤Âĩ No Title | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/school-board-winners-on-west-side-announced.html | School Board Winners On West Side Announced | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/museums-big-plans-spark-big-debate.html | Museum's Big Plans Spark Big Debate | True | By McCandlish Phillips | | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/article-1-no-title.html | Article 1 âĢĿÂĩÂ¤âŖťÂ¤ÂĩÂ¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/anne-c-foster-wed-at-west-point.html | Anne C. Foster Wed at West Point | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/4-police-accused-of-roles-in-bribe-to-free-a-suspect-four-policemen.html | 4 Police Accused Of Roles In Bribe To Free a Suspect | True | By David Burnham | | RE0000780959 | B00000591199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/dr-schacht-dies-nazis-economist-financial-wizard-cleared-in-war.html | DR. SCHACHT DIES, NAZIS' ECONOMIST | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/lutz-and-gorman-reach-semifinals-oust-mcdonald-and-paish-in.html | LUTZ AND GORMAN REACH SEMIFINALS | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/tongas-lord-high-everything-taufaahau-tupou-iv.html | Tonga's Lord High Everything | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/soviet-biologist-tested-anew-to-be-held-month-for-checkup.html | Soviet Biologist, Tested Anew, To Be Held Month for Checkáêà,Â,Â° up | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/california-ends-a-bond-blackout.html | CALIFORNIA ENDS A BOND BLACKOUT | True | By John H. Allan | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/cancer-care-benefit.html | Cancer Care Benefit | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/article-4-no-title.html | Article 4 âÊ§Ã,,Ã°âÊ§Ã,,Ã° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/japan-to-voluntarily-curb-textiles-to-united-states.html | Japan to Voluntarily Curb Textiles to United States | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/department-store-sales-dip.html | Department Store Sales Dip | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/negro-leader-in-syracuse-gets-pentagon-rights-post.html | Negro Leader in Syracuse Gets Pentagon Rights Post | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/politics-against-freedom.html | Politics Against Freedom | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/hijackers-discontent-is-traced-to-the-loss-of-his-job-in-1963.html | Hijacker's Discontent Is Traced To the Loss of His Job in 1963 | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/first-georgia-black-runs-for-governor.html | FIRST GEORGIA BLACK RUNS FOR GOVERNOR | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/swedish-leader-in-us-avows-amity.html | Swedish Leader, in U.S., Avows Amity | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/books-of-the-times-vanishing-cream.html | Books of The Times | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/nixon-aides-vow-wide-integration-deny-wallace-victory-will-cause.html | NIXON AIDES VOW WIDE INTEGRATION | True | By John Barbero Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/114-letters-mailed-to-gi-now-dead-never-reached-him.html | 114 Letters Mailed To G.I., Now Dead, Never Reached Him | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/councilmen-and-estimate-board-complete-city-budget-hearings.html | Councilmen and Estimate Board Complete City Budget Hearings | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/trucking-strike-cited-sales-up-a-little-at-retail-chains.html | Trucking Strike Cited | True | By Isadore Barmash | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/jersey-agency-employs-cahills-son-for-summer.html | Jersey Agency Employs Cahill's Son for Summer | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/article-3-no-title-expenditure-of-federal-funds-is-changing-world.html | Expenditure of Federal Funds Is Changing World of the Sioux | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/addonizios-day-hospital-trial-and-campaign-newark-mayor-has-many.html | Addonizio's Day: Hospital, Trial and Campaign | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/emmett-j-culligan-77-devised-water-softener.html | Emmett J. Culligan, 77; Devised Water Softener | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/wachovia-wins-merger-ruling-court-lets-owner-of-bank-join-with.html | WACHOVIA WINS MERGER RULING | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/multiple-sclerosis-victim-earns-doctorate-at-66.html | Multiple Sclerosis Victim Earns Doctorate at 66 | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/governor-urges-more-home-rule-vows-to-support-legislation.html | GOVERNOR URGES MORE HOME RULE | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/farm-exports-seen-at-a-record-level.html | FARM EXPORTS SEEN AT A RECORD LEVEL | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/coach-lines-group-bids-for-directors.html | COACH LINES GROUP BIDS FOR DIRECTORS | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/miller-is-appointed-head-of-salvation-army-here.html | Miller Is Appointed Head Of Salvation Army Here | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-funds-are-changing-world-of-sioux-obrien-opposes-shriver-plan.html | U.S. Funds Are Changing World of Sioux | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/nixon-to-appoint-lodge-vatican-intermediary.html | Nixon to Appoint Lodge Vatican Intermediary | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/the-owners-insist-its-a-rice-shoppe.html | The Owners Insist it's a Rice Shoppe | True | By Craig Claiborne | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/for-weekend-chefs-lamb-shanks-au-vin-rouge.html | For Weekend Chefs, Lamb Shanks au Vin Rouge | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/dexter-cup-trot-draws-field-of-11-victory-star-among-those-in.html | DEXTER CUP TROT DRAWS FIELD OF 11 | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/the-other-war-in-cambodia.html | The Other War in Cambodia | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/garden-sets-850-top-for-knicks-and-rangers.html | Garden Sets $8.50 Top For Knicks and Rangers | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/peter-brook-is-setting-up-a-theater-center-in-paris.html | Peter Brook Is Setting Up a Theater Center in Paris | True | By Andreas Freund Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/vehicles-on-air-cushion-to-be-tested-on-coast.html | Vehicles on Air Cushion To Be Tested on Coast | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/aided-several-regimes.html | Aided Several Regimes | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-investigating-complaint-that-lower-east-side-school-districting.html | U.S. Investigating Complaint That Lower East Side School Districting Fosters Segregation | True | By Michael Stern | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/voting-bill-ready-for-house-action-rights-measure-is-sent-to-floor.html | VOTING BILE READY FOR HOUSE ACTION | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/branch-mccracken-dies.html | Branch McCracken Dies | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/l-seton-lindsay-91-new-york-life-aide.html | L. SETON LINDSAY, 91, NEW YORK LIFE AIDE | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/jet-hijacker-lured-by-ransom-captured-in-capital-all-51-passengers.html | Jet Hijacker, Lured by Ransom, Captured in Capital | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/gop-scans-race-against-wallace-white-house-said-to-figure-in.html | G.O.P. SCANS RACE AGAINST WALLACE | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/music-timpani-recital-jesse-kregal-pleases-at-tully-hall-lack-of.html | Music: Timpani Recital | True | By Theodore Strongin | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/maddox-pickets-2-atlanta-papers.html | Maddox Pickets 2 Atlanta Papers | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/driver-stalemate-continues.html | Driver Stalemate Continues | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/american-league.html | American League | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/branch-mccracken-dead-at-61-basketball-coach-at-indiana-u.html | Branch McCracken Dead at 61; Basketball Coach at Indiana U. | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/french-assembly-passes-law-to-combat-violence.html | French Assembly Passes Law to Combat Violence | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/stock-exchanges-planning-to-merge-service-functions-exchanges-plan.html | Stock Exchanges Planning to Merge Service Functions | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/lindsay-proposes-62-local-boards-to-help-run-city-little-city-hall.html | LINDSAY PROPOSES 62 LOCAL BOARDS TO HELP RUN CITY | True | By Edward C. Burks | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/10-senators-press-rogers-on-sale-of-jets-to-israel.html | 10 Senators Press Rogers On Sale of Jets to Israel | True | By Peter Grose Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/odds-grow-that-slump-will-be-classed-as-recession-head-of-unit.html | â€šÃ¬Ã²Odds Growâ€šÃ¬Ã´ That Slump Will Be Classed as Recession | True | By H. Erich Heinemann | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/reserve-extendsrolicy-of-slight-credit-easing.html | Reserve Extendsrolicy of Slight Credit Easing | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/advertising-agency-job-market-tightens.html | Advertising Agency Job Market Tightens | True | By Philip H. Dougherty | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/stewart-to-attend-rites-for-sawchuk-today.html | Stewart to Attend Rites For Sawchuk Today | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/fishing-report.html | Fishing Report | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/end-paper.html | End Paper | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/gilbert-and-lionel-hebert-card-66s-to-share-kemper-golf-lead-graham.html | Gilbert and Lionel Hebert Card 66's to Share Kemper Golf Lead | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/rotz-is-assigned-to-high-echelon-jacobs-entry-likely-to-be-even.html | ROTZ IS ASSIGNED TO HIGH ECHELON | True | By Joe Nichols | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/teacher-group-and-jewish-unit-oppose-school-voucher-plan.html | Downed Jet, Cairo Says | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/big-board-drops-on-profit-taking.html | BIG BOARD DROPS ON PROFIT TAKING | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/trading-is-quiet-on-london-board-500stock-index-closes-up-by-005-at.html | TRADING IS QUIET ON LONDON BOARD | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/michaels-whose-vote-passed-abortion-bill-will-stay-in-race.html | Michaels, Whose Vote Passed Abortion Bill, Will Stay in Race | True | By William E. Farrell | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/market-place-how-banks-fare-on-eurodollars.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/12-women-to-get-amita-awards-at-benefit-event.html | 12 Women to Get AMITA Awards At Benefit Event | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/foe-seizes-post-near-pnompenh-then-is-repulsed-gets-weapons-and.html | FOE SEIZES POST NEAR PNOMPENH, THEN IS REPULSED | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/playground-opens-in-subways-path.html | Playground Opens in Subway's Path | True | By Barbara Campbell | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/14-accused-of-attempting-an-illegal-entry-into-us.html | 14 Accused of Attempting An Illegal Entry Into U.S. | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/senate-unit-denied-peace-groups-data.html | SENATE UNIT DENIED PEACE GROUP'S DATA | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/lawmnowing-dispute-stirs-seaway-walkout.html | Lawnâ€šÃ¬Ã´Mowing Dispute Stirs Seaway Walkout | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/prices-on-amex-show-a-decline-brokers-cite-large-gains-in-past-6.html | PRICES ON AMEX SHOW A DECLINE | True | By Alexander R. Hammer | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/liberals-in-house-push-for-reforms-ask-candidates-in-leader-race-to.html | LIBERALS IN HOUSE PUSH FOR REFORMS | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/7-catchers-are-selected-on-first-round-of-draft.html | 7 Catchers Are Selected On First Round of Draft | True | By Thomas Rogers | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/palestinians-end-cairo-unity-talks.html | PALESTINIANS END CAIRO UNITY TALKS | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/city-relief-roll-is-rising-at-faster-pace-than-in-69.html | City Relief Roll Is Rising At Faster Pace Than in '69 | True | By Peter Kihss | 1998-04-24 | RE0000780959 | B00000591199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/chiefs-sign-no1-draftee.html | Chiefs Sign No. 1 Draftee | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/nixon-daughter-in-maine.html | Nixon Daughter in Maine | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/uft-will-support-paraprofessionals.html | U.F.T. WILL SUPPORT PARAPROFESSIONALS | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-envoy-surveys-peru-from-air-and-finds-chaos.html | U.S. Envoy Surveys Peru From Air and Finds Chaos | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/suit-filed-in-village-blast.html | Suit Filed in Village Blast | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/teknamedia-president-leaves-to-go-to-a-client.html | TeknaMedia President Leaves to Go to a Client | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/rockefeller-assailed.html | Rockefeller Assailed | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/swingline-fills-top-posts.html | Swingline Fills Top Posts | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/dane-is-floored-in-6th-and-10th-griffith-is-awarded-decision-by.html | DANE IS FLOORED IN 6TH AND 10TH | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/unvelings.html | Unvelings | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/joseph-h-kenny-60-jersey-surrogate.html | JOSEPH H. KENNY, 60, JERSEY SURROGATE | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/isadore-silverman.html | ISADORE SILVERMAN | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/troy-calls-lindsay-on-carpet-as-draperies-draw-his-wrath.html | Troy Calls Lindsay on Carpet As Draperies Draw His Wrath | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/northern-strategy-is-altering-southern-baptists.html | â€˜Northern Strategy’â€˜Â Is Altering Southern Baptists | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/exhibit-to-stir-opinion-on-pows-open-in-capitol.html | Exhibit to Stir Opinion on P.O.W.'s Open in Capitol | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/opera-mets-traviata.html | Opera: Met's â€˜Â,Â’Traviataâ€˜Â,Â’ | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/gipullout-plans-await-end-of-drive-in-cambodia-troop-cut-awaits-end.html | G.I.â€˜Â,Â’Pullout Plans Await End of Drive in Cambodia | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/dartmouth-nine-wins123-from-connecticut-in-final.html | Dartmouth Nine Wins, 12â€˜Â,Â’3, From Connecticut in Final | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/mayor-losing-post-after-raid-on-dalat.html | MAYOR LOSING POST AFTER RAID ON DALAT | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/lacrosse-allstars.html | Lacrosse Allâ€˜Â,Â’Stars | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/shooting-report-is-being-studied-statements-indicate-police-fired.html | SHOOTING REPORT IS BEING STUDIED | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/purchase-of-144-new-cars-for-penn-central-delayed.html | Purchase of 144 New Cars For Penn Central Delayed | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/rapidamerican-corp.html | Rapidâ€˜Â,Â’American Corp. | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/fly-klipper-wins-twice-at-jersey-horse-show.html | Fly Klipper Wins Twice At Jersey Horse Show | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/conflict-and-change-tear-italy-daily-life-is-verging-on-chaos.html | Conflict and Change Tear Italy; Daily Life Is Verging on Chaos | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/nine-honored-here-by-jewish-seminary.html | NINE HONORED HERE BY JEWISH SEMINARY | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/carol-reed-44-tv-weather-girl-exowclwannouncer-dies-known-for-have-a.html | CAROL REED, 44, TV WEATHER GIRL | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/royals-owner-would-pay-flood-100000-to-play-for-his-team.html | Royals' Owner Would Pay Flood $100,000 to Play for His Team | True | By Leonard Koppett | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/chile-urges-un-action.html | Chile Urges U.N. Action | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/buffalo-loses-baseball-club-league-rejects-bid-to-stay.html | Buffalo Loses Baseball Club; League Rejects Bid to Stay | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/for-ottinger-the-big-picture-is-on-tv.html | For Ottinger, the Big Picture is on TV | True | By Maurice Carroll | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/vorster-arrives-in-lisbon.html | Vorster Arrives in Lisbon | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/lachman-will-head-better-business-bureau.html | Lachman Will Head Better Business Bureau | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/letter-about-army-costs-a-recruiter-his-air-force-post.html | Letter About Army Costs a Recruiter His Air Force Post | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/good-time-to-be-alive-nixon-tells-scholars.html | Good Time to Be Alive, Nixon Tells Scholars | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/rip-tom-dropped-from-steambath-a-new-play.html | Rip Tom Dropped From â€˜Â,Â’Steambath,â€˜Â,Â’ a New Play | True | By Louis Calta | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/for-art-5th-ave-is-a-2way-street.html | For Art, 5th Ave. Is a 2â€˜Â,Â’Way Street | True | By Henry Raymont | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/gis-at-tayninh-just-kids-and-crazy-to-a-41yarold-maid.html | G.I.'s at Tayninh Just â€˜Â,Â’Kidsâ€˜Â,Â’ and â€˜Â,Â’Crazyâ€˜Â,Â’ to a 41â€˜Â,Â’YearOld Maid | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/altman-says-rent-control-plan-of-city-council-unit-is-naive.html | Altman Says Rent Control Plan Of City Council Unit Is â€˜Â,Â’Naiveâ€˜Â,Â’ | True | By David K. Shipler | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/tongas-150-polynesian-islands-now-independent-tongas-150-polynesian.html | Tonga's 150 Polynesian Islands Now Independent | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/powers-reports-progress-in-printersli-press-talks.html | Powers Reports Progress In Printersâ€˜Â,Â’L.I. Press Talks | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/bridge-feldesman-upset-in-reisinger-as-rivals-score-a-grand-slam.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/oil-tariff-attacked.html | Oil Tariff Attacked | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/article-2-no-title.html | Article 2 â€¦Â³â€¦Â¸Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/rosewall-faces-emerson-tonight-semifinal-foes-at-garden-in-tennis.html | ROSEWALL FACES EMERSON TONIGHT | True | By Neil Amdur | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-takes-jumping-event-in-lucerne-horse-show.html | U.S. Takes Jumping Event in Lucerne Horse Show | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/times-reporter-is-threatened-with-contempt-by-us-judge.html | Times Reporter Is Threatened With Contempt by U.S. Judge | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/hyndman-takes-2-more-matches-lone-us-survivor-gains-british-golf.html | HYNDMAN TAKES 2 MORE MATCHES | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/vfw-threatens-to-shift-meeting-commander-assails-mayor-for-views-on.html | V.F.W. THREATENS TO SHIFT MEETING | True | By Will Lissner | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/esmental-health-director-takes-temporary-us-job.html | Esâ€¦Â³Â°Mental Health Director Takes Temporary U.S. Job | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/obrien-opposes-post-for-shriver-sees-duplication-of-effort-press.html | O'BRIEN OPPOSES POST FOR SHRIVER | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/ky-gets-royal-welcome-in-pnompenh.html | Ky Gets Royal Welcome in Pnompenh | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/jane-pratt-and-john-d-shilling-candidates-for-phd-married.html | Jane Pratt and John D. Shilling, Candidates for Ph.D., Married | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/city-of-hope-award-set.html | City of Hope Award Set | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/stratford-offered-a-violent-hamlet-by-new-director.html | Stratford Offered A Violent â€¦Â³Â¸Â³Hamletâ€¦Â³Â¸Â³ By New Director | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/li-students-plan-boycott-of-school-refusal-to-let-lowenstein-speak.html | L.I. STUDENTS PLAN BOYCOTT OF SCHOOL | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-demands-war-critic-quit-jersey-draft-board.html | U.S. Demands War Critic Quit Jersey Draft Board | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/hospital-wages-rising-sharply-found-to-far-outpace-gains-of-factory.html | HOSPITAL WAGES RISING SHARPLY | True | By Damon Stetson | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/sports-of-the-times-off-the-ground-they-just-took-away-my-best-play.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/valentino-for-the-masses-well-almost.html | Valentino for the Massesâ€¦Â³Â¸Â® Well, Almost | True | By Bernadine Morris | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/bennett-victor-in-decathlon-sets-naia-vault-mark.html | Bennett Victor in Decathlon, Sets N.A.I.A. Vault Mark | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/for-nigerian-reconciliation.html | For Nigerian Reconciliation | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/catastrophe-in-rumania.html | Catastrophe in Rumania | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/vietnamese-reds-in-paris-denounce-nixons-address.html | Vietnamese Reds, in Paris, Denounce Nixon's Address | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/madrid-questions-petitioners-of-rogers.html | Madrid Questions Petitioners of Rogers | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/job-bias-charges-filed-in-houston-4-companies-and-15-unions-cited.html | JOB BIAS CHARGES FILED IN HOUSTON | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/halle-in-pact-to-acquire-half-of-10-orvis-offices-brokers-accord.html | Halle in Pact to Acquire Half of 10 Orvis Offices | True | By John J. Abele | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/clarke-foils-bid-by-rooker-in-9th-scores-on-mazurs-double-after.html | CLARKE FOILS BID BY ROOKER IN 9TH | True | By Deane McGowen | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/underdog-hopeful.html | â€¦Â³Â¸Â³Underdogâ€¦Â³Â¸Â³ Hopeful | True | By Clayton Knowles | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/brooklyn-college-graduates-4284.html | BROOKLYN COLLEGE GRADUATES 4,284 | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/bridal-planned-by-miss-curtis.html | Bridal Planned By Miss Curtis | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/mrs-r-turner-wilcox.html | MRS. R. TURNER WILCOX | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/soybean-futures-continue-to-rise-higher-cash-prices-for-oil-and.html | SOYBEAN FUTURES CONTINUE TO RISE | True | By James J. Nagle | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/boating-outlook.html | Boating Outlook | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/red-troops-are-reported-in-district-of-angkor-wat.html | Red Troops Are Reported In District of Angkor Wat | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/foreign-affairs-suez-and-the-soviets.html | Foreign Affairs: Suez and the Soviets | True | By C. L. Sulzberger | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/state-gop-opens-drive-with-a-1000000-dinner.html | State G.O.P. Opens Drive With a $1,000,000 Dinner | True | By Richard Reeves | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/actors-fund-of-america-honors-brooks-atkinson.html | Actors' Fund of America Honors Brooks Atkinson | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/george-r-beach-97-headed-bank-board.html | GEORGE R. BEACH, 97, HEADED BANK BOARD | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/seaver-loses-5th-in-last-6-starts-mets-pitcher-beaten-after.html | SEAVER LOSES 5TH IN LAST 6 STARTS | True | By George Vecsey Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/us-appeals-court-notes-the-long-delays-in-civil-trials-here.html | U.S. Appeals Court Notes the Long Delays in Civil Trials Here | True | By Craig R. Whitney | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/roundup-andrews-takes-fixed-position-at-second.html | Roundup: Andrews Takes Fixed Position at Second | True | By Sam Goldaper | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/prospect-of-an-empty-saddle-can-fill-a-mans-day-with-ifs.html | Prospect of an Empty Saddle Can Fill a Man's Day With Ifs | True | By Steve Cady | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/100-mississippi-blacks-held.html | 100 Mississippi Blacks Held | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/screen-godard-treatise.html | Screen: Godard Treatise | True | By Vincent Canby | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/theater-initiation-into-civilization-akokawe-an-african-evening.html | Theater: Initiation Into Civilization | True | By Mel Gussow | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/springfield-mass-aided.html | Springfield, Mass., Aided | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/tv-reaction-to-nixon-speech-varies-regular-commentators-and-guests.html | TV: Reaction to Nixon Speech Varies | True | By Jack Gould | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/charles-e-palmer-clairol-clairol-executive.html | CHARLES E. PALMER, CLAIROL EXECUTIVE | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/menasha-skulnik-yiddish-star-and-a-broadway-success-dies-sadey.html | Menasha Skulnik, Yiddish Star And a Broadway Success, Dies | True | By Alden Whitman | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/luisa-turrin-bride-in-italy.html | Luisa Turrin Bride in Italy | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/downed-jet-cairo-says.html | Downed Jet, Cairo Says | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/barbra-streisands-5story-compromise.html | Barbra Streisand's 5â€šÃ„Â"Story Compromise | True | By Rita Reif | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/washington-for-the-record-june-4-1970-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/federal-study-group-says-us-should-release-products-data.html | Federal Study Group Says U.S. Should Release Products Data | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/more-oil-coming-from-venezuela-white-house-reports-plan-for-rise-in.html | MORE OIL COMING FROM VENEZUELA | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/israeli-general-confident-despite-soviet-aid-to-foe.html | Israeli General Confident Despite Soviet Aid to Foe | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/ohio-gop-panel-repudiates-2-of-own-candidates-in-scandal.html | Ohio G.O.P. Panel Repudiates 2 of Own Candidates in Scandal | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/president-creates-a-council-on-crime.html | PRESIDENT CREATES A COUNCIL ON CRIME | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/antiwar-amendment-group-opens-5th-avenue-office.html | Antiwar Amendment Group Opens 5th Avenue Office | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/bank-to-supervise-mellons-interests-bank-will-direct-mellon.html | sank to Supervise Mellon's Interests | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/united-hospital-fund-names-head-of-drive.html | United Hospital Fund Names Head of Drive | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/new-yorks-electoral-mess.html | New York's Electoral Mess | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/judiciary-panel-is-expanded-t0-24-mayor-swears-in-11-first.html | JUDICIARY PANEL IS EXPANDED TO 24 | True | By Edward Ranzal | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/siamese-twins-improve.html | Siamese Twins Improve | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/cerro-to-buy-own-stock.html | Cerro to Buy Own Stock | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/judith-shepard-will-be-wed.html | Judith Shepard Will Be Wed | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/gerold-m-lauck-78-ayer-vice-president.html | GEROLD M. LAUCK, 78, AYER VICE PRESIDENT | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/du-pont-president-scores-asian-war-president-of-du-pont-criticizes.html | Du Pont President Scores Asian War | True | By Gerd Wilcke | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/brokerage-firms-to-insure-public-against-failures-securities.html | BROKERAGE FIRMS TO INSURE PUBLIC AGAINST FAILURES | True | By Terry Robards | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/rail-tonmileage-rose-44-in-week.html | RAIL TONâ€šÃ„Â'MILEAGE ROSE 4.4% IN WEEK | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/11-professors-bid-agnew-curb-tone-speeches-drive-moderates-into.html | 11 PROFESSORS BID AGNEW CURB TONE | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/ge-cuts-prices-of-refrigerators-minimum-cost-to-consumer-here.html | G.E. CUTS PRICES OF REFRIGERATORS | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/two-us-judges-vary-terms-in-separate-plane-hijackings.html | Two U.S. Judges Vary Terms In Separate Plane Hijackings | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/walinsky-is-ruled-eligible.html | Walinsky Is Ruled Eligible | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/graduate-center-dedicates-mall-de-rees-is-inaugurated-at-ceremony.html | GRADUATE CENTER DEDICATES MALL | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/franulovic-beats-richey-in-france-yugoslav-wins-in-5-sets-kodes.html | FRANULOVIC BEATS RICHEY IN FRANCE | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/bitter-debate-in-bonn-makes-state-elections-a-test-for-brandt.html | Bitter Debate in Bonn Makes State Elections a Test For Brandt | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/cab-widens-authority-on-flights-from-abroad.html | C.A.B. Widens Authority On Flights From Abroad | True | By Robert Lindsey | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/honor-america-day-set-for-capital-july-4.html | â€šÃ„Â'Honor America Dayâ€šÃ„Â' Set for Capital July 4 | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-05 | 1970-06-05 | https://www.nytimes.com/1970/06/05/archives/two-new-graduates-killed.html | Two New Graduates Killed | True | | 1998-04-24 | RE0000780959 | B00000591199 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/learned-journals-are-inundating-scholars.html | Learned Journals Are Inundating Scholars | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/edgar-b-kapp.html | EDGAR B. KAPP | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/but-twas-a-famous-victory.html | But 'Twas a Famous Victory | True | By Anthony Lewis | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/charleys-aunt-to-return.html | â€šÃ„Â'Charley's Auntâ€šÃ„Â' to Return | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/schools-budget-loses-a-2d-time-scarsdale-voters-decision-may-mean-a.html | SCHOOLS' BUDGET LOSES A 2D TIME | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/peru-will-receive-aid-from-us-red-cross.html | Peru Will Receive Aid From U.S. Red Cross | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/suburban-libraries-paperbacks-to-paintings.html | Suburban Libraries: Paperbacks to Paintings | True | By Linda Greenhouse | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/antiques-the-fine-art-of-faking.html | Antiques; | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/dupont-to-build-plant.html | DuPont to Build Plant | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/4-cargo-handlers-charged-in-theft-of-gems-at-airport.html | 4 Cargo Handlers Charged in Theft Of Gems at Airport, | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/goodtobegone-840-first-after-2-are-disqualified.html | Goodtobegone, $8.40, First After 2 Are Disqualified | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/frank-e-lalley.html | FRANK E. LALLEY | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/endrun-on-rent-control.html | Endâ€šÃ„Â'Run on Rent Control | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/police-set-up-safety-unit.html | Police Set Up Safety Unit | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/maj-gen-ef-harding-83-exdivision-commander.html | Maj. Gen. E. F. Harding, 83, Exâ€šÃ„Â'Division Commander | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/aldeburgh-festival-hall-razed-in-69-fire-reopened-by-queen.html | Aldeburgh Festival Hall, Razed In '69 Fire, Reopened by Queen | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/lutz-gorman-gain-final.html | Lutz, Gorman Gain Final | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/newissue-pace-has-small-gain-but-market-is-depressed-funds-take-an.html | NEWâ€šÃ„Â'ISSUE PACE HAS SMALL GAIN | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/paris-ends-boycott-of-european-union.html | PARIS ENDS BOYCOTT OF EUROPEAN UNION | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/labor-consultant-gets-2-years-in-teamster-loan-conspiracy.html | Labor Consultant Gets 2 Years In Teamster Loan Conspiracy | True | By Craig R. Whitney | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/thompson-barrier-share-kiwanis-open-lead-at-138.html | Thompson, Barrier Share Kiwanis Open Lead at 138 | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/grain-prices-fall-on-profit-taking-early-gains-are-reversed-in-very.html | GRAIN PRICES FALL ON PROFIT TAKING | True | By James J. Nagle | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/richard-t-flanagan-56-exwebb-knapp-official.html | Richard T. Flanagan, 56, Exâ€šÃ„Â'Webb & Knapp Official | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/risk-is-too-great-trainer-explains-running-personality-could-lead.html | RISK IS TOO GREAT, TRAINER EXPLAINS | True | By Steve Cady | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/air-controller-group-says-dismissals-were-delayed.html | Air Controller Group Says Dismissals Were Delayed | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/kirsten-portrays-a-met-butterfly-of-infinite-detail.html | Kirsten Portrays A Met â€šÃ„Â'Butterflyâ€šÃ„Â' Of Infinite Detail | True | Raymond Ericson. | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/tyson-resigning-manpower-post-commissioner-is-leaving-to-study-at.html | TYSON RESIGNING MANPOWER POST | True | By Francis X. Clines | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/an-old-house-means-1731-not-1950.html | An â€šÃ„Â'Oldâ€šÃ„Â' House Means 1731, Not 1950 | True | By Joan Cook Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/swedish-premier-pledges-continued-pow-effort.html | Swedish Premier Pledges Continued P.O.W. Effort | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/council-panel-opposing-car-tax-and-ferry-rise.html | Council Panel Opposing Car Tax and Ferry Rise | True | By Edward Ranzal | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/4-in-south-bronx-seeking-nomination-for-city-council.html | 4 in South Bronx Seeking Nomination for City Council | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/kremlin-warns-indochina-reds-against-chinese-article-in-new-times.html | KREMLIN WARNS INDOCHINA REDS AGAINST CHINESE | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/rev-dr-frank-pehrson-jersey-presbyterian-aide.html | Rev. Dr. Frank Pehrson, Jersey Presbyterian Aide | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/quake-reported-in-sinkiang.html | Quake Reported in Sinkiang | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/racism-in-britains-election.html | Racism in Britain's Election | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/un-aids-peru-and-puts-dead-at-50000.html | U.N. Aids Peru and Puts Dead at 50,000 | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/bargaining-gains-cited-in-flood-case.html | Bargaining Gains Cited in Flood Case | True | By Leonard Koppett | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/eisenhowernixon-reunion.html | Eisenhowerâ€šÃ„Â'Nixon Reunion | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/st-lawrence-strike-ends.html | St. Lawrence Strike Ends | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/birth-control-case-appeal.html | Birth Control Case Appeal | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mellon-rites-draw-1600-in-pittsburgh.html | MELLON RITES DRAW 1,600 IN PITTSBURGH | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/astronauts-find-hair-offensive-lovell-and-swigert-walk-out-after.html | ASTRONAUTS FIND â€šÃ„Ã"HAIRâ€šÃ„Ã" OFFENSIVE | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/down-under-where-buffalo-still-roam-american-cattlemen-find-a-new.html | Down Under, Where Buffalo Still Roam | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mrs-chapins-appaloosas-take-3-blues-in-jersey.html | Mrs. Chapin's Appaloosas Take 3 Blues in Jersey | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/vigilantes-by-any-name.html | Vigilantes by Any Name | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mets-wives-to-model-at-a-hospital-benefit.html | Mets Wives to Model At a Hospital Benefit | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/us-spy-ship-sunk-pyongyang-says-pentagon-denies-it-as-seoul-reports.html | U.S. SPY SHIP SUNK, PYONGYANG SAYS | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/books-of-the-times-lines-from-gotham.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/court-upsets-law-giving-incumbents-top-ballot-spot-court-voids-a.html | Court Upsets Law Giving Incumbents Top Ballot Spot | True | By Alfred E. Clark | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/the-armys-political-file.html | The Army's Political File | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/stocks-retreat-on-a-broad-front-wall-street-observers-call-drop-a.html | STOCKS RETREAT ON A BROAD FRONT | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/dance-2-oldfashioned-balanchines-classic-harlequinade-given-by-city.html | Dance: 2 â€šÃ„Ã"Oldâ€šÃ„Ã"Fashionedâ€šÃ„Ã" Balanchines | True | By Clive Barnes | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/us-will-increase-quotas-on-sugar.html | U.S. WILL INCREASE QUOTAS ON SUGAR | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/bar-on-cut-rates-on-funds-sought-sec-urges-rule-on-lower-charges-to.html | BAR ON CUT RATES ON FUNDS SOUGHT | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/stylish-bullfighter-wins-oles-in-spain.html | Stylish Bullfighter Wins Oles in Spain | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/garrett-says-hell-quit-football-for-baseball.html | Garrett Says He'll Quit Football for Baseball | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/church-installs-leader.html | Church Installs Leader | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/uneasy-ulster-will-vote-too-but-problems-remain.html | Uneasy Ulster Will Vote, Too, but Problems Remain | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/rep-anderson-to-run-again.html | Rep. Anderson to Run Again | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/cards-get-cowboys-wilbur.html | Cards Get Cowboys' Wilbur | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/belmont-stakes-field.html | Belmont Stakes Field | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mrs-robb-gives-birth-to-a-second-daughter.html | Mrs. Robb Gives Birth To a Second Daughter | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/a-yale-protester-is-kept-off-team-tennis-player-by-passed-for.html | A YALE PROTESTER IS KEPT OFF TEAM | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/my-dad-george-becomes-favorite-in-belmont-as-personality-is.html | My Dad George Becomes Favorite in Belmont as Personality Is Scratched | True | By Joe Nichols | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/college-honors-swigert.html | College Honors Swigert | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/court-in-boston-bars-a-vote-on-a-constitutional-parley.html | Court in Boston Bars a Vote On a Constitutional Parley | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/suns-select-fitzsimmons.html | Suns Select Fitzsimmons | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ormandy-and-philadelphia-are-hailed-by-portuguese.html | Ormandy and Philadelphia Are Hailed by Portuguese | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/bradshaw-is-hospitalized.html | Bradshaw Is Hospitalized | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/democrats-seeking-to-heal-shriverobrien-rift-leaders-call-division.html | Democrats Seeking to Heal Shriverâ€šÃ„Ã"O'Brien Rift | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/white-house-may-widen-summer-youth-job-plans-fund-request-expected.html | White House May Widen Summer Youth Job Plans | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/li-students-vote-to-reject-commencement-speaker.html | L.I. Students Vote to Reject Commencement Speaker | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/stocks-on-amex-shows-dip-again-index-down-025-at-2099-volume-also.html | STOCKS ON AMEX SHOWS DIP AGAIN | True | By Alexander R. Hammer | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/miss-winifred-dickey-plans-september-bridal.html | Miss Winifred Dickey Plans September Bridal | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nixon-to-propose-pollution-agency-approves-plan-by-advisers-for.html | NIXON TO PROPOSE POLLUTION AGENCY | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/4-seized-in-bronx-as-loan-sharks-for-taxi-drivers.html | 4 Seized in Bronx As Loan Sharks For Taxi Drivers | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/sorensen-voices-doubt-on-help-of-state-party.html | Sorensen Voices Doubt on Help of State Party | True | By Richard Reeves | 1998-04-24 | RE0000780965 | B00000591207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/black-police-seek-guide-on-arms-use-leaders-at-convention-urge-us.html | SLACK POLICE SEEK GUIDE ON ARMS USE | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/discord-reported-on-board-of-ios-too-many-members-said-to-conduct.html | DISCORD REPORTED ON BOARD OF I.O.S. | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/teans-charter-flight-to-europe-in-double-bind.html | Teans' Charter Flight to Europe in Double Bind | True | By Farnsworth Fowle | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/coast-bus-drivers-vote-pact.html | Coast Bus Drivers Vote Pact | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nixon-buoys-foes-of-curbs-on-war-note-makes-senate-debate-more-of-a.html | NIXON BUOYS FOES OF CURBS ON WAR | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mrs-morgan-wheelock.html | MRS. MORGAN WHEELOCK | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ottinger-says-mta-ignores-safety-problems-in-the-subways.html | Ottinger Says M.T.A. Ignores Safety Problems in the Subways | True | By Maurice Carroll | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/welsh-nationalists-think-time-has-come.html | Welsh Nationalists Think Time Has Come | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nixon-on-potomac-cruise.html | Nixon on Potomac Cruise | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/companies-making-plans-to-purchase-own-shares.html | Companies Making Plans To Purchase Own Shares | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/gambling-casino-computerized-wide-variety-of-ideas-covered-by.html | Gambling Casino Computerized | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/hyndman-bonallack-will-meet-in-british-amateur-final-today.html | Hyndman, Bonallack Will Meet In British Amateur Final Today | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/bridge-slam-aids-schenken-team-in-eastern-regional-event.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/seoul-tells-of-incident.html | Seoul Tells of Incident | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/city-plans-to-close-fifth-ave-and-18-other-streets-on-some.html | City Plans to Close Fifth Ave. and 18 Other Streets on Some Saturdays | True | By Nancy Moran | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/san-marino-pledges-to-bar-atomic-arms.html | San Marino Pledges To Bar Atomic Arms | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/crowds-cheer-nasser.html | Crowds Cheer Nasser | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/november-gains-net-final.html | November Gains Net Final | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/shift-at-john-carroll-u.html | Shift at John Carroll U. | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ra-ii-making-headway.html | Ra II Making Headway | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/german-linked-to-19-death-of-communist-leaders-dies.html | German Linked to '19 Death Of Communist Leaders Dies | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/earnings-in-quarter-off-at-alexanders.html | EARNINGS IN QUARTER OFF AT ALEXANDER'S | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/judge-based-says-he-was-offered-political-deal.html | Judge Based Says He Was Offered Political Deal â€šÃ„Ã´Dealâ€šÃ„Ã´ | True | By Robert E. Tomasson | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nixon-bids-officials-in-knoxville-put-off-legal-action-in-heckling.html | Nixon Bids Officials in Knoxville Put Off Legal Action in Heckling | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/role-for-volunteers-hinted.html | Role for Volunteers Hinted | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/market-place-positive-views-of-taking-loss.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/man-dies-in-restaurant-fire.html | Man Dies in Restaurant Fire | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/racing-days-over-for-lindys-pride-rooting-standout-of-1969-is.html | RACING DAYS OVER FOR LINDY'S PRIDE | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/eintracht-downs-milan-in-soccer-germans-triumph-10-on-lindenarms.html | EINTRACHT DOWNS MILAN IN SOCCER | True | By Alex Yannis | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nixon-bids-agencies-cut-publicity-cost.html | NIXON BIDS AGENCIES CUT PUBLICITY COST | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/lord-francis-williams-dead-journalist-was-aide-to-attlee-headed.html | Lord Francisâ€šÃ„Ã´Williams Dead; Journalist Was Aide to Attlee | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/roundup-baby-of-twins-grows-up-in-mound-debut.html | Roundup: Baby of Twins Grows Upin Mound Debut | True | By Sam Goldapar | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/stevens-applauds-dance-for-its-special-allure.html | Stevens Applauds Dance For Its Special Allure | True | By Anna Kisselgoff | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/cbs-confirms-the-death-of-syvertsen-in-cambodia.html | C.B.S. Confirms the Death Of Syvertsen in Cambodia | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/elizabeth-drew-bride-of-daniel-j-carlsson.html | Elizabeth Drew Bride Of Daniel J. Carlsson | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/charles-d-hamd-88-dies-headed-federal-tax-board.html | Charles D. Hamd,88, Dies; Headed Federal Tax Board | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/john-l-adank-62-chemical-official.html | JOHN L. ADANK, 62, CHEMICAL OFFICIAL | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/montreal-is-rocked-by-another-blast.html | MONTREAL IS ROCKED BY ANOTHER BLAST | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nuptials-for-miss-ingrid-junker-and-roger-conant-on-june-22.html | Nuptials for Miss Ingrid Junker And Roger Conant on June 22 | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/french-inaugurate-a-vasarely-museum.html | FRENCH INAUGURATE A VASARELY MUSEUM | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/hijacker-diverts-plane-to-denmark.html | HIJACKER DIVERTS PLANE TO DENMARK | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/3-charged-with-protesting-in-temple-will-stand-trial.html | 3 Charged With Protesting In Temple Will Stand Trial | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/parvin-files-suit-on-stock-profits-parvin-files-suit-on-stock.html | Parvin Files Suit On Stock Profits | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/a-calm-äó¿Äó¿Pilot's-Pilotäó¿Äó¿-Billy-Neal-williams.html | A Calm äó¿Äó¿Pilot's Pilotäó¿Äó¿ Billy Neal Williams | True | By Robert Lindsey | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/transport-aides-call-for-a-commission-on-hijacking-us-aides-favor.html | Transport Aides Call for a Commission on Hijacking | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/paid-time-off-proposed-so-workers-can-stump-time-off-is-asked-for.html | Paid Time Off Proposed So Workers Can Stump | True | Leonard Sloane | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/israelis-bomb-suez-area-11-hours-on-anniversary-of-start-of-1967.html | Israelis Bomb Suez Area 11 Hours on Anniversary of Start of 1967 War | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mrs-dolly-lurie-cohen-philanthropist-73-dies.html | Mrs. Dolly Lurie Cohen, Philanthropist, 73, Dies | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/eec-currency-moves-common-market-ministers-decision-is-seen-aiding.html | E.E.C. Currency Moves | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/pscs-head-reports-gains-but-fears-brownouts.html | P.S.C.'s Head Reports Gains, but Fears Brownouts | True | By Damon Stetson | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/cup-scores-on-wqxr.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/addonizio-is-linked-to-dummy-account-dummy-account-tied-to.html | Addonizio Is Linked To Dummy Account | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/arbour-is-picked-to-coach-blues-defenseman-moves-up-after-playing.html | ARBOUR IS PICKED TO COACH BLUES | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/bs-rosenstadt-74-lithographer-here.html | B. S. ROSENST ADT,74, LITHOGRAPHER HERE | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mrs-bryant-posts-victory-by-3-strokes-in-jersey.html | Mrs. Bryant Posts Victory By 3 Strokes in Jersey | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/percival-white-marketing-aide-researcher-consultant-and-former-car.html | PERCIVAL WHITE MARKETING AIDE | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/court-bars-move-to-halt-stock-bid-for-detroit-steel.html | Court Bars Move To Halt Stock Bid For Detroit Steel | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ranger-teammates-join-sawchaks-family-at-funeral-rites-in-michigan.html | Ranger Teammates Join Sawchuk's Family at Funeral Rites in Michigan | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/richard-cam-bert-play-country-folk.html | RICHARD, CAM, BERT PLAY COUNTRYäóÄ,ÄҀFOLK | True | Mike Jahn | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/10-foes-of-draft-guilty-in-chicago-convicted-of-burning-files-3.html | 10 FOES OF DRAFT GUILTY IN CHICAGO | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/us-withdraws-announcement-of-airline-agreement-with-italy.html | U. S. Withdraws Announcement Of Airline Agreement With Italy | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/in-peru-a-tour-of-devastated-valley-in-peru-a-40mile-tour-through.html | In Peru, a Tour of Devastated Valley | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/sonny-tufts-59-actor-in-movies-star-of-so-proudly-we-hail-dies-in.html | SONNY TUFTS, 59, ACTOR IN MOVIES | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/bond-club-of-new-york-chooses-new-president.html | Bond Club of New York Chooses New President | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/auckland-inquiries-involve-agnew-visit.html | AUCKLAND INQUIRIES INVOLVE AGNEW VISIT | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/hobart-students-confront-police-5-seized-in-narcotics-raid-freed-to.html | HOBART STUDENTS CONFRONT POLICE | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/furwearing-is-months-off-but-the-season-for-looking-is-now.html | Furäó¿Ä¿Wearing Is Months Off; but the Season for Looking Is Now | True | By Angela Taylor | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/soviet-nobel-winner-joins-protest-over-a-detention.html | Soviet Nobel Winner Joins Protest Over a Detention | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/india-and-pakistan-on-second-avenue.html | India and Pakistan On Second Avenue | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ames-asks-priority-in-us-arts-outlay.html | AMES ASKS äóÄ,Ä¿PRIORITYäóÄ,Ä¿ IN U.S. ARTS OUTLAY | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/artists-to-withdraw-work-at-biennale.html | Artists to Withdraw Work at Biennale | True | By Grace Glueck | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/nixon-picks-lodge-as-vatican-envoy-personal-representative-to-visit.html | NIXON PICKS LODGE AS VATICAN ENVOY | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ruth-s-durand-89-childrens-author.html | RUTH S. DURAND, 89, CHILDREN'S AUTHOR | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/12616-repayment-is-made-by-murphy.html | $12,616 REPAYMENT IS MADE BY MURPHY | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/sports-of-the-times-get-out-with-jacobs.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/suit-asks-a-halt-to-ddt-discharge-olin-plant-in-alabama-cited-by-3.html | SUIT ASKS A HALT TO DDT DISCHARGE | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/rural-police-face-rising-crime.html | Rural Police Face Rising Crime | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/ef-hutton-takes-two-orvis-offices.html | E. F. Hutton Takes Two Orvis Offices | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/doctors-on-the-cheap.html | Doctors on the Cheap? | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/problem-of-vietnamese-minority-tops-kys-agenda-minority-tops-kys-agenda-in-cambodia.html | Problem of Vietnamese Minority Tops Ky's Agenda in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mrs-court-gains-french-net-final-miss-heldman-bows-60-62-miss.html | MRS. COURT GAINS FRENCH NET FINAL | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/us-group-briefed-in-saigon.html | U.S. Group Briefed in Saigon | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/us-marketing-aide-retires.html | U.S. Marketing Aide Retires | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/australian-miners-rush-to-stake-nickel-claims.html | Australian Miners Rush To Stake Nickel Claims | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/gulf-gets-oil-concession.html | Gulf Gets Oil Concession | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/neglect-of-old-laid-to-governor-social-security-minimum-of-100-a.html | NEGLECT OF OLD LAID TO GOVERNOR | True | By Homer Bigart | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/charley-retzlaff.html | CHARLEY RETZLAFF | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/outboards-finish-one-two-in-bahamas-ocean-race.html | Outboards Finish One, Two In Bahamas Ocean Race | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/embattled-rumanian-city-bolsters-dike-for-next-phase-of-flood.html | Embattled Rumanian City Bolsters Dike for Next Phase of Flood | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/prices-increased-on-floor-supplies.html | PRICES INCREASED ON FLOOR SUPPLIES | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/court-gets-hall-for-kunstler.html | Court Gets Hall for Kunstler | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/economic-models-split-on-outlook-forecasters-differ-over-the-growth.html | ECONOMIC MODELS SPLIT ON OUTLOOK | True | By H. Erich Heinemann | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/air-force-plans-for-prototypes-of-new-bomber-18billion-in-contracts.html | AIR FORCE PLANS FOR PROTOTYPES OF NEW BOMBER | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/emily-galemson-is-married-here-to-a-psychiatrist.html | Emily Galemson Is Married Here To a Psychiatrist | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/london-stocks-are-again-mixed.html | LONDON STOCKS ARE AGAIN MIXED | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mary-c-hatch-dies-librarian-29-years.html | MARY C. HATCH DIES; LIBRARIAN 29 YEARS | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/illequipped-cambodians-face-foe-near-pnompenh-poorly-equipped.html | Illâ€‹â€�'Equipped Cambodians Face Foe Near Pnompenh | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/blackman-to-be-sworn-into-court-on-tuesday.html | Blackman to Be Sworn Into Court on Tuesday | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/rate-of-jobless-up-to-5-for-may-highest-since-65-rise-for-first-5.html | RATE OF JOBLESS UP TO 5% FOR MAY, HIGHEST SINCE '65 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/britannica-picks-james-parton-of-heritage-as-new-president.html | Britannica Picks James Parton Of Heritage as New President | True | By Henry Raymont | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/consolidated-oil-will-trade-again-transactions-to-resume-on-stock.html | CONSOLIDATED OIL WILL TRADE AGAIN | True | By John J. Abele | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/philharmonic-and-met-plan-parks-concerts.html | Philharmonic And Met Plan Parks Concerts | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/second-downpour-ends-game-in-8th-mays-hit-in-6th-decisive-perez.html | SECOND DOWNPOUR ENDS GAME IN 8TH | True | By Murray Crass Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/tributes-are-paid-to-senator-kennedy-2-years-after-death.html | Tributes Are Paid To Senator Kennedy 2 Years After Death | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/sarah-lawrence-graduates-forgo-gowns-money-saved-will-help.html | Sarah Lawrence Graduates Forgo Gowns | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/rosewall-defeats-emerson-winner-advances-to-classics-final-rosewall.html | Rosewall Defeats Emerson | True | By Neil Amdur | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/miss-herrick-to-wed.html | Miss Herrick to Wed | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/salvador-and-honduras-agree-to-set-up-a-dmz.html | Salvador and Honduras Agree to Set Up a DMZ | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/italian-pickets-at-fbi-are-sued-east-side-tenants-protest.html | ITALIAN PICKETS AT F.B.I. ARE SUED | True | By Robert D. McFadden | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/mississippis-governor-upholds-police-in-the-killing-of-2-negroes.html | Mississippi's Governor Upholds Police in the Killing of 2 Negroes | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/robert-lovat-colby-is-fiance-of-miss-gretchen-h-rogers.html | Robert Lovat Colby Is Fiance Of Miss Gretchen H. Rogers | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/reporter-guilty-in-contempt-case-caldwell-of-times-is-cited-for.html | REPORTER GUILTY IN CONTEMPT CASE | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/soviet-and-france-assail-asia-action.html | Soviet and France Assail Asia Action | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/johan-a-pengel-54-esurinam-premier.html | JOHAN A. PENGEL, 54, EXâ€‹â€'SURINAM PREMIER | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/robert-kennedy-theater-needs-funds-for-summer.html | Robert Kennedy Theater Needs Funds for Summer | True | By Louis Calta | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/miss-mann-cards-68-to-lead-by-stroke.html | MISS MANN CARDS 68 TO LEAD BY STROKE | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/argentina-arrests-a-suspect-in-kidnapping-of-expresident.html | Argentina Arrests a Suspect In Kidnapping of Exâ€‹â€'President | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/lester-danielson.html | LESTER DANIELSON | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/yanks-rout-white-son-101-as-murcer-belts-2-homers-reds-top-mets-54.html | Yanks Rout White Sox, 10â€‹â€‹â€‹Â*1, as Murcer Belts 2 Homers | True | By Thomas Rogers | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/graham-leads-kemper-open-by-stroke-at-135-wall-is-second-lionel.html | Graham Leads Kemper Open by Stroke at 135 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/clothes-sale-scheduled.html | Clothes Sale Scheduled | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/luger-vows-to-upgrade-state-narcotics-agency-larger-determined-to.html | Luger Vows to Upgrade State Narcotics Agency | True | Richard Severo | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/if-stone-at-amherst-praises-youth.html | I. F. Stone, at Amherst, Praises Youth | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/fairchild-hiller-awarded-sst-contract-by-boeing.html | Fairchild Hiller Awarded SST Contract by Boeing | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/company-reports.html | COMPANY REPORTS | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/noontime-demonstration-disrupts-traffic-in-rio.html | Noontime Demonstration Disrupts Traffic in Rio | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/indian-staff-cut-sought.html | Indian Staff Cut Sought | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/pilch-to-aid-mailers-in-newspaper-talks.html | PILCH TO AID MAILERS IN NEWSPAPER TALKS | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/topics-the-art-of-red-barn-campaigning.html | Topics: The Art of Red Barn Campaigning | True | By Tom Cawley | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/aprils-retail-sales-rose-to-a-record-for-a-month-600million.html | April's Retail Sales Rose To a Record for a Month | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/thai-border-forces-put-on-full-alert.html | THAI BORDER FORCES PUT ON FULL ALERT | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/73-on-beirut-faculty-ask-us-to-bar-jets-to-israel.html | 73 on Beirut Faculty Ask U.S. to Bar Jets to Israel | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/margaret-todd-becomes-bride.html | Margaret Todd Becomes Bride | True | | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/racism-issue-grows-in-newark.html | Racism Issue Grows in Newark | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780965 | B00000591207 | | | |
| 1970-06-06 | 1970-06-06 | https://www.nytimes.com/1970/06/06/archives/drug-abuse-held-a-major-problem-special-courts-proposed-to-deal.html | DRUG ABUSE HELD A MAJOR PROBLEM | True | By Thomas P. Ronan | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/new-course-set-at-lbj-school-scholars-with-peripheral-vision-is-the.html | NEW COURSE SET AT L.B.J. SCHOOL | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/tennis-grand-prix-totals-150000-kodes-in-lead.html | Tennis Grand Prix Totals $150,000 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-bizarre-triangle-playing-out-a-paranoid-tragedy-the.html | A bizarre triangle playing out a paranoid tragedy | True | By Joyce Carol Oates | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nonbetting-races-lure-young-fans-children-parents-guests-of.html | NONBETTING RACES LURE YOUNG FANS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/liquori-is-third-in-compton-mile-liquori-is-third-in-compton-mile.html | LIQUORI IS THIRD IN COMPTON MILE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/shades-of-sadie-linger-in-spaceage-samoa.html | Shades of Sadie Linger In Space Age Samoa | True | By Barbara Smetzer | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/japanese-gain-in-trade-picture.html | Japanese Gain In Trade Picture | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/tenant-issues-stir-passions-in-court-tenant-issues.html | Tenant Issues Stir Passions in Court | True | By Joan Cook | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/graduates-to-hear-armstrong.html | GraduatestoHearArmstrong | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/penelope-poor-is-married-to-jonathan-e-bickley.html | Penelope Poor Is Married to Jonathan E. Bickley | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/foster-in-public-drill-today.html | Foster in Public Drill Today | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/piranhas-owners-told-to-dispose-of-their-fish.html | Piranhas Owners Told To Dispose of Their Fish | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-maskedart-party-on-li-will-benefit-hampton-day-school.html | A â€‹Â,Â"Maskedâ€‹Â,Â"Art Partyâ€‹Â,Â¹ on L. I. Will Benefit Hampton Day School | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/indiana-triumphs-in-central-track.html | INDIANA TRIUMPHS IN CENTRAL TRACK | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/scoutmaster-spots-pot.html | Scoutmaster Spots â€‹Â,Â"Potâ€‹Â,Â´ | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/souths-voter-education-project-becomes-an-independent-force.html | South's Voter Education Project Becomes an Independent Force | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ky-in-pnompenh-gives-assurance-he-denies-seeking-territory-and.html | KY, IN PITOMPENH, GIVES ASSURANCE | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/stalins-release-of-aide-recalled-a-marshals-memoirs-tell-of-help.html | STALIN'S RELEASE OF AIDE RECALLED | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/red-sox-game-rained-out.html | Red Sox Game Rained Out | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/patriots-sign-wigowski.html | Patriots Sign Wigowski | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/crime-insurance-is-urged-by-federal-administrator.html | Crime Insurance Is Urged By Federal Administrator | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/curtiss-soling-leads-in-regatta-black-widow-takes-opening-race-in.html | CURTISS SOLING LEADS IN REGATTA | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/laguna-retains-crown.html | Laguna Retains Crown | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/wood-field-and-stream-vicissitudes-of-angling-depicted-in-action.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/annual-reports-draw-criticism.html | Annual Reports Draw Criticism | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-tourists-calendar-of-eastern-events.html | A Tourist's Calendar Of Eastern Events | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/gi-winters-weds-miss-miller.html | G. J. Winters Weds Miss Miller | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/affluent-children-attend-pilot-camp-of-fresh-air-fund.html | Affluent Children Attend Pilot Camp Of Fresh Air Fund | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/concern-about-war-and-racism-alters-commencement-rites.html | Concern About War and Racism Alters Commencement Rites | True | By M. A. Farber | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/news-of-the-realty-trade-chrysler-and-webb-plan-michigan-venture.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/home-improvement-fasteners-work-in-masonry-and-plaster.html | Home Improvement | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-allaire-married-to-re-cacchione.html | Miss Allaire Married to R. E. Cacchione | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/princeton-men-learn-to-lose-an-election.html | Princeton Men Learn to Lose an Election | True | By Frances X. Clines Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/officials-in-normandy-mark-26th-anniversary-of-dday.html | Officials in Normandy Mark 26th Anniversary of D–Day | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-13-no-title.html | Article 13 â€‹â€‹ No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-15-no-title.html | Article 15 â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nelson-takes-first-in-lightning-class.html | NELSON TAKES FIRST IN LIGHTNING CLASS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/test-tube-gene.html | Test Tube Gene | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/savage-wins-mile-in-4052-in-naia-championships.html | Savage Wins Mile in 4:05.2 In N.A.I.A. Championships | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/campersey-e-view-a-european-odyssey-campersey-e-view-a-european.html | Campers â€‹ Eye View: A European Odyssey | True | By Richard Erdoes | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bay-state-judge-to-retire.html | Bay State Judge to Retire | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/wildest-street-in-the-west-tamed-by-bulldozers.html | Wildest Street in the West Tamed by Bulldozers | True | By Alan Hansberry | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/politicians-say-it-with-music-in-courting-the-italian-voter.html | Politicians Say It With Music In Courting the Italian Voter | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/40car-field-completed-for-motor-state-400-today.html | 40 â€‹ Car Field Completed For Motor State 400 Today | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/residence-at-harvard-dedicated-to-kennedy.html | Residence at Harvard Dedicated to Kennedy | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lauretta-jane-bruno-married-to-james-greenhalgh-yale-70.html | Lauretta Jane Bruno Married To James Greenhalgh, Yale '70 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-court-acts-to-block-wildcat-strikes.html | The Court Acts to Block Wildcat Strikes | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/wheel-falls-off-c5a-jet-as-it-lands-in-south-carolina.html | Wheel Falls Off C â€‹ 5A Jet as It Lands in South Carolina | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lording-it-in-london-bertie-wooster-fashion.html | Lording It in London, Bertie Wooster Fashion | True | &#8212;Lawrence Fellows | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/flower-shows-and-tours.html | Flower Shows and Tours | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/headliners-friendly-poohbah.html | Headliners | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/it-was-absolutely-necessary-to-her-art-that-she-suffer-eleanora.html | It was absolutely necessary to her art that she suffer | True | By Bernard Grebanier | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/klecatsky-victor-in-singles-regatta.html | KLECATSKY VICTOR IN SINGLES REGATTA | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nyyc-race-put-off-as-fleet-is-becalmed.html | N.Y.Y.C. Race Put Off As Fleet Is Becalmed | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bettina-fitzpatrick-is-bride-of-arthur-courtlandt-ely-3d.html | Bettina Fitzpatrick Is Bride of Arthur Courtlandt Ely 3d | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nixon-backs-plan-to-consult-youth-he-endorses-ripon-society.html | NIXON BACKS PLAN TO CONSULT YOUTH | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/turkeys-turquoise-coast.html | Turkey's Turquoise Coast | True | By James Feron | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/goodell-stresses-the-need-to-end-vietnam-fighting.html | Goodell Stresses The Need to End Vietnam Fighting | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/orchestra-plays-role-for-a-port.html | Orchestra Plays Role For a Port | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/briar-court-wins-first-jump-title-eorace-horse-weathers-rain-at.html | BRIAR COURT WINS FIRST JUMP TITLE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/gross-in-saigon-praises-asian-nations-for-initiative.html | Gross, in Saigon, Praises Asian Nations for Initiative | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-cool-welcome-for-palme.html | A Cool Welcome for Palme | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/graham-with-206-holds-shot-edge-cards-71-in-3d-round-of-kemper.html | GRAHAM, WITH 206, HOLDS SHOT EDGE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/utility-leader-foresees-critical-summer-in-1970.html | Utility Leader Foresees â€‹ Critical Summer â€‹ in 1970 | True | By Gene Smith Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/black-police-urge-arrest-of-white-ones-for-murder.html | Black Police Urge Arrest Of White Ones for Murder | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hijacking-still-a-problem-but-there-is-progress.html | Hijacking Still a Problem But There Is Progress | True | &#8212;Richard Within | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bells-are-ringing-for-firemen.html | Bells Are Ringing for Firemen | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mary-edmunds-john-haywood-wed-in-virginia.html | Mary Edmunds, John Haywood Wed in Virginia | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-ellen-foster-huntington-married-to-robert-l-bryant.html | Miss Ellen Foster Huntington Married to Robert L. Bryant | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-measured-response.html | A Measured Response | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/concerns-adding-their-own-stock-companies-rush-to-buy-their-stock.html | Concerns Adding Their Own Stock | True | By John J. Abele | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/botswana-offers-a-promising-contrast-in-africa.html | Botswana Offers a Promising Contrast in Africa | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/goa-cote-dazur-indianstyle.html | Goa: Ci'ŝÂ¥te d'Azur IndianâÉŝÂ¸Â°Stylæte | True | By Arturo and Gloria Gonzalez | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-1-no-title.html | Article 1 âÉŝÂ¸Â°âÉŝÂ¸Â° No Title | True | By Charlotte Curtis Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/getting-to-the-airport-is-a-cinch-in-cleveland.html | Getting to the Airport Is a Cinch in Cleveland | True | by Paul J. C. Friedlander | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/longshoremen-jeer-palme-at-college.html | LONGSHOREMEN JEER PALME AT COLLEGE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/milk-prices-rise.html | Milk Prices Rise | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/as-inflation-rises-and-hens-fall-retailers-worry-retailers-troubled.html | As Inflation Rises and Hens Fall, Retailers Worry | True | By Isadore Barmash | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/contract-awarded.html | Contract Awarded | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/katharine-lindsay-becomes-a-bride.html | Katharine Lindsay Becomes a Bride | True | By Robert Mcg. Thomas Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/2-antiwar-officers-lose-briefing-jobs.html | 2 ANTIWAR OFFICERS LOSE BRIEFING JOBS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hotel-in-boston-closes.html | Hotel in Boston Closes | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/economy-sometimes-the-bad-news-may-be-good.html | Economy: Sometimes The Bad News May Be Good | True | &#8212;Edwin L. Dale Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lutz-captures-grasscourt-tourney-at-manchester-tuneup-for-wimbledon.html | Lutz Captures GrassâÉŝÂ¸Â°Court Tourney at Manchester; TuneâÉŝÂ¸Â°up for Wimbledon | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/housing-proposals-backed-at-hearing.html | HOUSING PROPOSALS BACKED AT HEARING | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/point-of-view-us-industrial-economy-unprepared-for-peace.html | Point of View | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/shriver-backs-off-from-party-fight.html | SHRIVER BACKS OFF FROM PARTY FIGHT | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/romney-seeks-to-clear-path-for-housing-for-poor.html | Romney Seeks to Clear Path For Housing For Poor | True | &#8212;John Herbers | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/brazen-brother-captures-28775-liberty-bell-race.html | Brazen Brother Captures $28,775 Liberty Bell Race | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/elections-2-california-gives-clues-to-trends-in-nation.html | Elections 2: California Gives Clues To Trends In Nation | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/town-near-border-shelled-in-israel.html | TOWN NEAR BORDER SHELLED IN ISRAEL | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/girl-in-a-pink-suit-keeps-3-dolphins-in-line-at-aquarium.html | Girl in a Pink Suit Keeps 3 Dolphins In Line at Aquarium | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/admirals-shield-delaware-victor-scores-by-a-neck-on-grass-easily.html | ADMIRALS SHIELD DELAWARE VICTOR | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/merritt-notches-his-11th-triuph-bench-hits-homer-double-to-pace.html | MERRITT NOTCHES HIS 11TH TRIUMPH | True | By Murray Chass Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/where-john-kennedy-spent-his-childhood.html | Where John Kennedy Spent His Childhood | True | By Jean Sanford | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-horrors-of-hiroshima.html | The Horrors Of Hiroshima | True | By A. D. Coleman | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/koosman-leaves-club-to-get-cortisone-shot.html | Koosman Leaves Club To Get Cortisone Shot | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/officials-approve-drug-fight-plan.html | OFFICIALS APPROVE DRUG FIGHT PLAN | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hundreds-executed-in-kwangtung-as-drive-against-criminals-and.html | Hundreds Executed in Kwangtung as Drive Against Criminals and âÉŝÂ¸Â°CounterrevolutionariesâÉŝÂ¸Â° Intensifies | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-gluck-is-bride-of-joseph-treaster.html | Miss Gluck Is Bride of Joseph Treaster | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/summer-diary-the-beachcombers-book-365-things-to-know.html | Summer Diary | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-12-no-title.html | Article 12 âÉŝÂ¸Â°âÉŝÂ¸Â° No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/road-unit-honors-ethiopian.html | Road Unit Honors Ethiopian | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/2300-in-tokyo-protest-war.html | 2,300 in Tokyo Protest War | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hickel-at-stevens-asks-industry-care.html | HICKEL, AT STEVENS, ASKS INDUSTRY CARE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/tigers-vanquish-athletics-by-64-8375-freelian-wallop-two-homers.html | TIGERS VANQUISH ATHLETICS BY 6âÉŝÂ¸Â°4 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ottinger-seeks-change-in-setup-other-state-candidates-for-senate.html | OTTINGER SEEKS CHANGE IN SETUP | True | By Maurice Carroll | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 âÉŝÂ¸Â°âÉŝÂ¸Â° No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/summer-vacations.html | Summer Vacations | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/james-cook-to-wed-alison-buck.html | James Cook to Wed Alison Buck | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/burmese-boxing-once-banned-returns-with-brutality-intact.html | Burmese Boxing, Once Banned, Returns With Brutality Intact | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/that-subscription-crowd-must-go.html | That Subscription Crowd Must Go! | True | By Harris Green | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/glenn-waters-miss-houseal-marry-in-south.html | Glenn Waters, Miss Houseal Marry in South | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/letters-in-on-the-kill-in-kenya.html | Letters: In on the Kill in Kenya | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/jolts-fight-june-19-for-league-crown.html | JOLTS FIGHT JUNE 19 FOR LEAGUE CROWN | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/yankee-conference-selects-allstars.html | YANKEE CONFERENCE SELECTS ALLâ€šÃ„Ã²STARS | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mt-vernon-helps-win-track-crown-scores-41-of-69-points-to-section-1.html | MT. VERNON HELPS WIN TRACK CROWN | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/forgotten-white-house-is-back-in-business.html | â€šÃ„Ã²Forgottenâ€šÃ„Ã´ White House Is Back in Business | True | By Nona B. Brown | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dr-lewis-l-lorwin-economist-and-labor-historian-86-dies.html | Dr. Lewis L. Lorwin, Economist And Labor Historian, 86, Dies | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nonblacks-feel-kenyan-pressure-shops-of-whites-and-asians-closed.html | NONâ€šÃ„Ã²BLACKS FEEL KENYAN PRESSURE | True | | 1998-04-24 | RE000780963 | B00000591203 | | | |