# Exhibit E44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-6-no-title.html | PICTURE CREDITS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/daubed-rotc-center-restored-at-connecticut.html | Daubed R.O.T.C.Cenfer Restored at Connecticut | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/leaders-hopeful-after-peru-quake-revolutions-programs-are-expected.html | LEADERS HOPEFUL AFTER PERU QUAKE | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/new-chief-of-pod-philately.html | New Chief of P.O.D. Philately | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/maddox-has-his-own-ideas-of-whats-fit-to-print.html | Maddox Has His Own Ideas Of What's Fit to Print | True | &#8212;James T. Wooten | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/trainer-at-lamar-tech-to-head-national-group.html | Trainer at Lamar Tech To Head National Group | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/insurance-policy-loans-crimping-investments.html | Insurance Policy Loans Crimping Investments | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/correction.html | Correction | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/two-in-congress-seek-other-seats-connecticut-gop-due-to-name.html | TWO IN CONGRESS SEEK OTHER SEATS | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/brazil-plans-relief-for-droughtstricken-northeast.html | Brazil Plans Relief for Droughtâ€šÃ„Â¯Stricken Northeast | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/advertising-2-new-gasolines-are-invading-this-area.html | Advertising | True | By Arnold M. Auerbach | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/where-do-movies-come-from-dad.html | Where Do Movies Come From, Dad? | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bonallack-takes-british-amateur-bonallack-wins-british-amateur.html | BONALLACK TAKES BRITISH AMATEUR | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/soviet-dissidents-grim-game-of-cat-and-mouse.html | Soviet Dissidents : Grim Game Of Cat And Mouse | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/flag-pledge-bill-vetoed.html | Flag Pledge Bill Vetoed | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/curtis-takes-singles-title-in-ncaa-regional-tennis.html | Curtis Takes Singles Title In N.C.A.A. Regional Tennis | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bich-views-his-fathers-cup-challenge-as-just-that.html | Bich Views His Father's Cup Challenge as Just That | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-stevenson-plans-marriage-to-ac-sanger.html | Miss Stevenson Plans Marriage to A. C. Sanger | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dayan-captures-trot-in-20015-best-westbury-time-since-1962.html | Dayan Captures Trot in 2:001â€šÃ„Â¬5, Best Westbury Time Since 1962 | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/in-the-nation-mr-nixon-keeps-a-promise.html | In The Nation: Mr. Nixon Keeps a Promise | True | By Tom Wicker | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/fiery-run-vawhos-for-a-vacation.html | Fiery Run. Vaâ€šÃ„Â¬Â Who's for a Vacation? | True | By James Reston | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lynn-wakhfi-alumna-of-ithaca-wed-to-james-idell-cornell-71.html | Lynn Wakhfi, Alumna of Ithaca, Wed to James Idell, Cornell '71 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/magazine-reports-standard-changes-for-5-dog-breeds.html | Magazine Reports Standard Changes For 5 Dog Breeds | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/moynihan-at-fordham-decries-irrational-fear-plaguing-youth.html | Moynihan, at Fordham, Decries â€šÃ„Â¬Irrationalâ€šÃ„Â¬ Fear Plaguing Youth | True | By Peter Kihss | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/jolie-madame-captures-class-s-sailing-laurels.html | Jolie Madame Captures Class S Sailing Laurels | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/fda-gives-cautious-approval-to-ldopa.html | F.D.A. Gives Cautious Approval To Lâ€šÃ„Â¬dopa | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-strange-and-melancholy-setting-almost-a-character-in-itself-in.html | A strange and melancholy setting, almost a character in itself | True | By Antonia Fraser | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/pentagon-moving-to-reduce-force-but-it-doubts-it-can-meet-goal-of.html | PENTAGON MOVING TO REDUCE FORCES. | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/gis-vietnam-duty-is-stayed-by-white.html | G.I.'S VIETNAM DUTY IS STAYED BY WHITE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ottingers-three-rivals-say-he-exceeds-limit.html | Ottinger's Three Rivals Say He Exceeds Limit | True | By Murray Schumach | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/todays-late-tv-and-radio-listings.html | Today's Late TV and Radio Listings | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/is-all-black-theater-beautiful-no-us-all-black-theater-beautiful-no.html | Is All Black Theater Beautiful? No. | True | By Martin Gottfried | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/fundraising-policies-of-us-ski-association-facing-a-strong.html | Fundâ€šÃ„Â¬Raising Policies of U. S. Ski Association Facing a Strong Challenge | True | By Michael Strauss | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/young-evangelists-first-target-here-is-bookstore-specializing-in.html | Young Evangelist's First Target Here Is Bookstore Specializing in the Erotic | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/pattee-canyon-340-wins-by-4-lengths-at-arlington.html | Pattee Canyon, $3.40, Wins By 4 Lengths at Arlington | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/french-maoist-students-young-and-tough-alarm-many-citizens-by.html | French Maoist Students, Young and Tough, Alarm Many Citizens by Determination to Use Violence | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/war-critic-in-house-race.html | War Critic in House Race | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/souths-hopes-will-sail-with-heritage-in-cup-trials.html | South's Hopes Will Sail With Heritage in Cup Trials | True | By Red Marston Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dickens-after-one-hundred-years-dickens.html | Dickens After One Hundred Years | True | By Steven Marcus | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lupe-a-4length-victor-in-rich-oaks-at-epsom.html | Lupe a 4â€Length Victor in Rich Oaks at Epsom | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/no-letup-in-sight-in-israeliarab-conflict.html | No Letâ€™Up In Sight In Israeli Arab Conflict | True | &#8212;Lawrence Fellows | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/soccer-a-rewarding-occupation.html | Soccer a Rewarding Occupation | True | By Alex Yannis | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/two-share-hydro-race-lead-rsy-n-is-fastest-in-opening-heats-muroceys.html | Two Share Hydro Race Lead | True | By Parton Keese Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-week-in-finance-incomes-policy-wins-advocates-in-business-world.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/gannon-names-markey-coach.html | Gannon Names Markey Coach | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/promenade-bill-proves-appealing-kostelanetz-presents-music-of-bimt.html | â€šÃ„Ã¹PROMENADEâ€šÃ„Â¹ BILL PROVES APPEALING | True | By Raymond Ericson | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/voices-of-harvard-70-here-the-less-you-read.html | Voices of Harvard '70â€šÃ„Â® | True | By Richard Todd | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/book-carnival-at-the-capital.html | Book Carnival at the Capital | True | By Marcia Seligson | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-effect-of-gamma-rays-gamma-rays.html | The Effect of â€šÃ„Ã¹Gammaâ€šÃ„Â´ Rays | True | By A. H. Weiler | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/chinese-way-with-lettuce.html | Chinese way with lettuce | True | By Craig Claiborne | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/psag-nines-to-play-at-stadium-for-title.html | P.S.A.L. Nines to Play At Stadium for Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/barrientos-outpoints-kadota.html | Barrientos Out points Kadota | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/israeli-generalssoviet-missiles.html | Israeli Generals Soviet Missiles | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/angry-passengers-at-orly-twice-to-storm-tower.html | Angry Passengers at Orly Try Twice to Storm Tower | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/us-favors-allied-pacification-program-in-cambodia.html | U. S. Favors Allied Pacification Program in Cambodia | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/gibson-assails-addonizio-as-divisive.html | Gibson Assails Addonizio as â€šÃ„Ã¹Divisiveâ€šÃ„Â´ | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/carrier-develops-odor-process.html | Carrier Develops Odor Process | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/at-dawn.html | At Dawn | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dr-am-ross-dies-labor-expert-54-professor-headed-statistics-agency.html | DR. A. M. ROSS DIES; LABOR EXPERT, 54 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/major-auctions-on-the-agenda.html | Major Auctions On the Agenda | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/across-the-aegean-to-sapphos-fabled-isle.html | Across the Aegean to Sappho's Fabled Isle | True | By Helen A. Blackway | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/doubts-about-oral-diabetes-drugs.html | Doubts About Oral Diabetes Drugs | True | &#8212;Harold M. Schmeck Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/vote-is-delayed-on-mine-nominee-2d-postponement-marked-by-senate.html | VOTE IS DELAYED ON MINE NOMINEE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/romes-roaming-prices.html | Rome's Roaming Prices | True | By Daniel M. Madden | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/french-premier-gets-a-victory-under-alias.html | French Premier Gets a Victory Under Alias | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/goodyear-and-union-reach-3year-pact-to-settle-a-strike.html | Goodyear and Union Reach 3â€šÃ„Â¹Year Pact To Settle a Strike | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/marialice-williams-wed-in-capital.html | Marialice Williams Wed in Capital | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/open-to-sun-and-spray.html | Open to sun and spray | True | By Lisa Hammel | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/black-art-and-expedient-politics.html | â€šÃ„Ã¹Black Artâ€šÃ„Â´ and Expedient Politics | True | By Hilton Kramer | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-molester-suspect-shoots-li-detective-and-is-slain.html | A Molester Suspect Shoots L.I. Detective and Is Slain | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/children-offer-their-contributions-as-a-new-community-school-opens.html | Children Offer Their Contributions as a New Community School Opens in Greenwich Village | True | By Mel Gussow | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hobart-collage-upset-by-police-agent.html | Hobart Collage Upset by Police Agent | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/heart-recipient-in-virginia.html | Heart Recipient in Virginia | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mclarens-epitaph-mans-life-not-measured-in-years-alone.html | McLaren's Epitaph: Man's Life Not Measured in Years Alone | True | John S. Radosta. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/education-school-vouchers-can-the-plan-work.html | Education | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/athens-denies-offers-to-king-royalist-influences-are-curbed.html | Athens Denies Offers to King, Royalist Influences Are Curbed | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/faa-unveils-4th-plan-for-air-traffic-control.html | F. A. A. Unveils 4th Plan For Air Traffic Control | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/maine-and-un-on-us-program.html | Maine and U.N. On U.S. Program | True | By David Lidman | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/it-wasnt-the-best-of-seasons-but-it-could-have-been-worse.html | It Wasnt the Best of Seasons, But It Could Have Been Worse | True | By Jack Gould | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/aswan-dam-alters-marine-ecology-aswan-dam-is-altering.html | Aswan Dam Alters Marine Ecology | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/youth-jailed-in-flag-case.html | Youth Jailed in Flag Case | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/stampeders-enroll-taylor.html | Stampeders Enroll Taylor | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-16-no-title.html | Article 16 â€šÃ„Ãâ€šÃ„Âª No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/saigon-armys-field-rations-sell-briskly-in-a-cambodian-town.html | Saigon Army's Field Rations Sell Briskly in a Cambodian Town | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/child-to-the-watsons.html | Child to the Watsons | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ribicoff-says-his-choice-for-senate-is-joo-duffey.html | Ribicoff Says His Choice For Senate Is â€šÃ„Â²Joe Duffeyâ€šÃ„Â· | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-right-place-to-write.html | The Right Place To Write | True | By J. H. Plumb | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/arfons-clips-own-mark-in-quartermile-race.html | Arfons Clips Own Mark In Quarterâ€šÃ„Â¶Mile Race | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/pakistan-ousts-191-after-trials-69-others-are-retired-on-corruption.html | PAKISTAN OUSTS 191 AFTER TRIALS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-lindsey-is-wed.html | Miss Lindsey Is Wed | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sights-sounds-and-scents.html | Sights, Sounds And Scents | True | By Patricia Hubbell | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/baffle-triumphs-in-54150-stake-beats-pleasure-seeker-by-neck-at.html | BAFFLE TRIUMPHS IN $54,160 STAKE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ah-for-those-walks-in-the-bronx-ah-for-those-walks-in-the-bronx.html | Ah, For Those Walks in The Bronx | True | By Norman Hill | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/joann-albano-james-a-cohen-married-here.html | JoAnn Albano, James A. Cohen Married Here | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/agnew-confirms-summer-job-plan-says-nixon-will-ask-rise-of.html | AGNEW CONFIRMS SUMMER JOB PLAN | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/new-orleans-skipper-wins-british-sciling-class-sail.html | New Orleans Skipper Wins British Sciling Class Sail | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/soviet-committee-presses-for-meeting-on-olympics.html | Soviet Committee Presses For Meeting on Olympics | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/two-giants-battle-over-schumann.html | Two Giants Battle Over Schumann | True | By Theodore Strongin | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hadden-top-quartermiler-named-captain-at-lafayette.html | Hadden, Top Quarterâ€šÃ„Â¶Miler, Named Captain at Lafayette | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/new-england-muscle-keeps-the-firemens-muster-alive.html | New England Muscle Keeps The Firemen's Muster Alive | True | By Philip Brady | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dispute-is-spurred-by-kicker.html | Dispute Is Spurred By Kicker | True | By Robert J. Cole | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-patricia-yu-becomes-bride.html | Miss Patricia Yu Becomes Bride | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/big-daddy-keeps-firm-hand-on-wheel.html | â€šÃ„Â²Big Daddyâ€šÃ„Â· Keeps Firm Hand on Wheel | True | By George Richards Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/counting-sheep-in-new-england.html | Counting Sheep in New England | True | By Patricia Hubbell | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bridge-so-the-sitting-duck-got-up-and-blithely-flew-away.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/health-unit-plan-gains-in-senate-bill-would-create-council-to.html | HEALTH UNIT PLAN GAINS IN SENATE | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/greece-said-to-weigh-cutting-required-schooling-to-5-years.html | Greece Said to Weigh Cutting Required Schooling to 5 Years | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mexican-standoff-draw-in-world-cup-play-highly-likely-today-in.html | Mexican Standoff? | True | By Brian Glanville Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/cup-scores-on-wqxr.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/double-dare-wins-in-shields-sailing-victory-is-fourth-straight-4.html | DOUBLE DARE WINS IN SHIELDS SAILING | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/women-to-start-tourney-tuesday-mrs-porter-to-defend-title-in.html | WOMEN TO START TOURNEY TUESDAY | True | By Maureen Orcutt | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/supply-ship-commissioned.html | Supply Ship Commissioned | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/recordings-eight-different-ways-to-rock-eight-ways-to-rock.html | Recordings | True | By Don Heckman | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/reagan-and-rival-off-and-running-battle-with-unrub-began-as-the.html | REAGAN AND RIVAL OFF AND RUNNING | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/city-hires-engineering-firm-to-study-new-subway-trench.html | City Hires Engineering Firm To Study New Subway Trench | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mobutu-arrives-in-zambia.html | Mobutu Arrives in Zambia | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/aid-to-peru-planned-by-salvation-army.html | Aid to Peru Planned By Salvation Army | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/douglas-inquiry-gets-few-facts-house-panel-on-impeaching-justice.html | DOUGLAS INQUIRY GETS FEW FACTS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/north-korea-is-asked-to-confer-at-panmunjom-on-ship-seizure.html | North Korea Is Asked to Confer At Panmunjom on Ship Seizure | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lawrence-picked-to-drive.html | Lawrence Picked to Drive | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/laird-arrives-in-venice.html | Laird Arrives in Venice | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/robert-kennedys-words-sung-in-mass-marking-assassination.html | Robert Kennedy's Words Sung In Mass Marking Assassination | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/protestants-undisturbed-over-lodges-appointment.html | Protestants Undisturbed Over Lodge's Appointment | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-8-no-title.html | Article 8 â€š Ã¢ â€ž Ã¢ No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ds-ely-weds-diana-fricke.html | D.S.Ely Weds Diana Fricke | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/swiss-voting-today-on-a-plan-to-cut-foreign-worker-level.html | Swiss Voting Today on a Plan To Cut Foreignâ€š Ã¢ â€žWorker Level | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/35-years-later-it-still-sings-35-years-later-it-is-still-sings.html | 35 Years Later, It Still Sings | True | By Walter Kerr | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-19-no-title.html | Article 19 â€š Ã¢ â€š Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/long-island-club-wins-in-lacrosse-singeal-third-period-beats.html | LONG ISLAND CLUB WINS IN LACROSSE | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/windy-mama-triumphs-on-coast-and-pays-1860.html | Windy Mama Triumphs On Coast and Pays $18.60 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/elections-1-wallace-victory-may-affect-72-race.html | Elections 1: Wallace Victory May Affect '72 Race | True | â€”R. W. Apple Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/offduty-patrolman-foils-cab-robbery-in-brooklyn.html | Offâ€š Ã¢ â€žDuty Patrolman Foils Cab Robbery in Brooklyn | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/everything-was-wrong-about-shirley-including-her-name-a-fairly-good.html | Everything was wrong about Shirley, including her name | True | By Elizabeth Janeway | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/goldmann-feels-peace-is-possible-sees-us-and-soviet-fears-as.html | GOLDMANN FEELS PEACE IS POSSIBLE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/us-auto-club-lists-350000-in-prizes.html | U.S. AUTO CLUB LISTS $350,000 IN PRIZES | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/architecture-mailbag.html | Architecture Mailbag | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/wilson-campaign-novel-technique-his-cavalcade-in-london-omits-usual.html | WILSON CAMPAIGN: NOVEL TECHNIQUE | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-20-no-title.html | TRAVEL | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/jets-giants-lose-top-draftees-to-allstar-eleven-on-july-31.html | Jets, Giants Lose Top Draftees To Allâ€š Ã¢ â€žStar Eleven on July 31 | True | By William N. Wallace | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/fredericka-anne-savage-is-wed.html | Fredericka Anne Savage Is Wed | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/stage-gets-set-for-americas-cup-trials-will-start-tomorrow-valiant.html | Stage Gets Set for America's Cup: Trials Will Start Tomorrow | True | By John Rendel | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/synagogue-council-elects-brooklyn-rabbi-as-head.html | Synagogue Council Elects Brooklyn Rabbi as Head | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-susan-mcconnell-is-a-bride.html | Miss Susan McConnell Is a Bride | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lack-of-funds-didnt-kill-this-one-lack-of-funds.html | Lack of Funds Didn't Kill This One | True | By Raymond Ericson | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-bonnie-ruth-hall-is-a-bride.html | Miss Bonnie Ruth Hall Is a Bride | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/space-evidence-points-to-space-troubles-for-soviet.html | Space | True | â€”John Noble Wilford | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mrs-gandhi-seeking-ban-on-extremists-in-wake-of-violence.html | Mrs. Gandhi Seeking Ban on Extremists In Wake of Violence | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/science-new-clues-on-makeup-of-the-gene-and-the-cell.html | Science | True | â€”Lawrence Fellows | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/paperbacks-current-best-sellers-recommended-new-titles.html | Paperbacks | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/samuel-berliner-jr.html | SAMUEL BERLINER JR. | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ohio-state-area-quiet-but-tense-shops-still-boarded-2-weeks-after.html | OHIO STATE AREA QUIET BUT TENSE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/andretti-in-colorado-race.html | Andretti in Colorado Race | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/youth-slain-second-knifed-in-a-holdup.html | YOUTH SLAIN, SECOND KNIFED IN A HOLDUP | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/seasoned-amateurs-will-run-on-ridge-show-like-old-pros.html | Seasoned Amateurs Will Run Ox Ridge Show Like Old Pros | True | By Ed Corrigan | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-culinary-travels-of-a-gourmet.html | The Culinary Travels of a Gourmet | True | By Nika Hazelton | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/try-a-little-taoism-of-wuorinen.html | Try a Little Taoism | True | By Donal Henahan | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/military-callups-may-decide-major-league-pennant-races.html | Military Callâ€š Ã¢ â€žUps May Decide Major League Pennant Races | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/foreign-affairs-the-most-political-science.html | Foreign Affairs: The Most Political Science | True | By C. L. Sulzberger | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/barbara-sprowls-is-a-bride.html | Barbara Sprowls a Bride | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dance-the-farewell-may-be-the-finale.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/andretti-wins-pole-position.html | Andretti Wins Pole Position | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/le-sport-cest-lhomme-or-something-like-what.html | Le Sport, C'est L'homme or Something Like That | True | By Rex Lardner | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/h-e-w-eases-school-case-stand-school-case-view-relaxed-by-hew.html | H. E. W. Eases School Case Stand | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/professor-galbraith-reluctantly-recommends-wageprice-controls-the.html | Professor Galbraith reluctantly recommends Wageâ€ŠPrice Controlsâ€ŠThe Cure for Runaway Inflation | True | By John Kenneth Galbraith | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-merchants-view-sales-in-year-edge-up-at-department-stores.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/kerr-on-chicago-70-watching-the-lid-gome-off-is-fun.html | Kerr on â€ŠChicago 70â€ŠÂ´ | True | â€”Walter Kerr | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hooks-saia-to-cocaptain-connecticut-wrestling-team.html | Hooks, Saia to Coâ€ŠÂ´Captain Connecticut Wrestling Team | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sports-chiefs-to-present-awards-for-boy-scouts.html | Sports Chiefs to Present Awards for Boy Scouts | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-study-finds-worlds-jews-have-low-population-growth.html | A Study Finds World's Jews Have Low Population Growth | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/astronauts-said-to-adapt-to-space-a-study-of-five-apollo-shots.html | ASTRONAUTS SAID TO ADAPT TO SPACE | True | By Lawrence K. Altman | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/susan-fordyce-bride-of-cm-dunaway-jr.html | Susan Fordyce Bride Of C. M. Dunaway Jr. | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | | Best Seller list | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/brooklyn-tech-triumphs-and-completes-sweep-of-3-p-s-a-l-track.html | Brooklyn Tech Triumphs and Completes Sweep of 3 P.S.A.L. Track Titles | True | By William J. Miller | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/weeks-disorders-end-in-alexandria.html | Week's Disorders End in Alexandria | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/we-may-never-know-how-many-died-in-peru-quake.html | We May Never Know How Many Died in Peru Quake | True | â€”H. J. Maidenberg | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/getting-getting-straight-straight.html | Getting â€ŠÂ´Getting Straightâ€ŠÂ´ Straight | True | By Dwight MacDonald prominent writer and critic | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/school-ferment-roils-phi-beta-kappa-school-ferment-roils-phi-beta.html | School Ferment Roils Phi Beta Kappa | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hannover-ties-stockholm-in-intertoto-soccer-11.html | Hannover Ties Stockholm In Intertoto Soccer, 1â€ŠÂ´1 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/personality-when-fbi-experience-came-in-handy.html | Personality: | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/susan-barbara-poor-wed-in-jersey.html | Susan Barbara Poor Wed in Jersey | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/first-wet-vote-ignored-on-coast-end-to-ban-on-liquor-sales.html | FIRST â€ŠÂ´WETâ€ŠÂ´ VOTE IGNORED ON COAST | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/rosemary-keenan-bride-of-a-lawyer.html | Rosemary Keenan Bride of a Lawyer | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/allamericas.html | Allâ€ŠÂ´Americas | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/my-texas-dandy-5320-triumphs-in-omaha-sprint.html | My Texas Dandy, $53.20, Triumphs in Omaha Sprint | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/cuny-revamps-format-of-basketball-tournament.html | C.U.N.Y. Revamps Format Of Basketball Tournament | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/schoolboy-discus-mark-set.html | Schoolboy Discus Mark Set | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/usaides-receive-plea-in-cambodia-officer-tells-factfinding-mission.html | U.S. AIDES RECEIVE PLEA IN CAMBODIA | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/survival-of-a-free-society.html | Survival of a Free Society | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/economy-preoccupies-east-germany.html | Economy Preoccupies East Germany | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/niarchos-dedicates-drydock-in-greece-to-his-late-wife.html | Niarchos Dedicates Drydock In Greece to His Late Wife | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/us-business-computer-in-pa-helps-with-job-placement.html | U.S. Business: | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/ridland-and-kathy-kusner-win-swiss-jumping-event.html | Ridland and Kathy Kusner Win Swiss Jumping Event | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/doctors-in-britain-fight-ruling-on-pay.html | DOCTORS IN BRITAIN FIGHT RULING ON PAY | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/in-brief-other-places-italy.html | In Brief: Other Places | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/stewart-on-pole-for-belgian-race-his-marchford-is-fastest-in.html | STEWART ON POLE FOR BELGIAN RACE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-3-no-title.html | Article 3 â€ŠÂ´â€ŠÂ´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/us-ends-freeze-on-illinois-funds-action-seems-short-of-goal-of.html | U.S. ENDS FREEZE ON ILLINOIS FUNDS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/donohue-paces-ohio-qualifiers-gains-pole-position-for-trapsamerican.html | DONOHUE PACES OHIO QUALIFIERS | True | By Joan S. Radosta Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-third-party-may-be-a-real-force-in-72-a-third-party-may-be-a-real.html | â€šÃ„Â¨A Third Party May Be A Real Force in '72â€šÃ„Â¹ | True | By Eugene J. McCarthy | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/george-parker-70-headed-esso-export.html | GEORGE PARKER, 70; HEADED ESSO EXPORT | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/canadians-take-20-lead-in-davis-cup-zone-series.html | Canadians Take 2â€šÃ„Â°0 Lead In Davis Cup Zone Series | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/chess-brookline-wins-high-school-event.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/visiting-nome-via-jetliner-and-dog-team.html | Visiting Nome Via Jetliner And Dog Team | True | By Shari L. Wigle | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/basis-for-cambodia-drive-is-challenged-nixon-challenged-on-cambodia.html | Basis for Cambodia Drive Is Challenged | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/londons-chelsea-losing-ground-to-hippies-and-highway-planners.html | London's Chelsea Losing Ground To Hippies and Highway Planners | True | By Edward Fischer | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-selection-of-recent-titles-a-selection-of-recent-titles.html | A Selection of Recent Titles | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/belgium-abandons-plan-for-a-giant-tanker-port.html | Belgium Abandons Plan For a Giant Tanker Port | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nixon-on-cambodia-still-many-unanswered-questions.html | Nixon on Cambodia: Still Many Unanswered Questions | True | â€”Robert B. Semple Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/up-against-the-wall-or-floored-against-the-wall.html | Up Against the Wall? Or Floored? | True | By James R. Mellow | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/newsmen-lead-perilous-existence-in-cambodia.html | Newsmen Lead Perilous Existence In Cambodia | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-horseback-journey-through-an-oasis-of-the-projet-age.html | A Horseback Journey Through an Oasis of the Projâ€šÃ„Â¢t Age | True | BY Constance T. Benton | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/jews-to-celebrate-start-of-shabuoth-sundown-tuesday.html | Jews to Celebrate Start of Shabuoth Sundown Tuesday | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/coal-order-expected-to-ease-shortage-for-t-v-a.html | Coal Order Expected to Ease Shortage for T.V.A. | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-4-no-title-the-lone-granger.html | The Lone Granger | True | By Arthur Daley | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/soviet-criticizes-us-on-mideast-voices-anger-at-efforts-to-force.html | SOVIET CRITICIZES U.S. ON MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bergman-on-his-own-terms-bergmanon-his-own-terms.html | Bergmanâ€šÃ„Â® On His Own Terms | True | By Vincent Canby | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/building-with-sculpture-opens.html | Building With Sculpture Opens | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/beame-asks-curb-on-consultants-seeks-board-of-estimate-review-of.html | BEAM ASKS CURB ON CONSULTANTS | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/veeck-to-testify-this-week-in-floods-antitrust-action.html | Veeck to Testify This Week In Floods Antitrust Action | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/deputy-police-commissioner-for-trials-named-by-leary.html | Deputy Police Commissioner For Trials Named by Leary | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/news-of-the-rialto-never-too-old-for-a-heist-never-too-old.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/brewers-topple-orioles-64-on-twoarun-homer-by-walton-in-fifth-inning.html | Brewers Topple Orioles, 6â€šÃ„Â¢4, on Twoâ€šÃ„Â¹Run Homer by Walton in Fifth Inning | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/in-the-camera-world.html | In The Camera World | True | â€”Bernard Gladstone | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/phillies-triumph-over-astros-73-edwards-coach-activated-as-catcher.html | PHILLIES TRIUMPH OVER ASTROS, 7â€šÃ„Â¢3 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-10-no-title.html | Article 10 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/wide-power-brownouts-likely-in-east-in-summer-widespread-power.html | Wide Power â€šÃ„Â¨'Brownouts'â€šÃ„Â¨Â´ Likely in East in Summer | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/editor-is-elected-to-board.html | Editor Is Elected to Board | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/li-teachers-body-found-in-queens.html | L.I. Teacher's Body Found in Queens | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/odd-think-to-worry-about-ethics.html | Odd Thing to Worry About, Ethics | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mothers-mourn-in-li-cemetery-100-at-soldiers-grave-site-plead-for.html | MOTHERS MOURN IN L.I. CEMETERY | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/english-setter-is-best-in-show-canberras-legend-chosen-in-entry-of.html | ENGLISH SETTER IS BEST IN SHOW | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/paper-urges-us-pullout.html | Paper Urges U.S. Pullout | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/thomas-lamont-63-agriculturist-dies.html | THOMAS LAMONT, 63, AGRICULTURIST, DIES | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/white-house-blocks-a-bill-on-creating-new-cities.html | White House Blocks a Bill on Creating New Cities | True | By John Berbers Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/high-echelon-takes-belmont-stakes-for-jacobses-yankees-defeat-white.html | HIGH ECHELON TAKES BELMONT STAKES FOR JACOBSES; YANKEES DEFEAT WHITE SOX, 3â€šÃ„Â¢1 | True | By Joseph Durso | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-18-no-title-the-mudlark-makes-good.html | Article 18 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | By C. E. Wright | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/study-finds-rise-in-teen-smoking-shows-trend-is-reversed-among-us.html | STUDY FINDS RISE IN TEEN SMOKING | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nixon-and-congress-test-of-will-on-cambodia.html | Nixon and Congress : Test of Will on Cambodia | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/goldberg-hits-rockefeller-on-housing.html | Goldberg Hits Rockefeller on Housing | True | By William E. Farrell | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/park-talks-of-provocations.html | Park Talks of Provocations | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/penn-outrows-georgetown-by-3-lengths-to-win-stewards-cup-on.html | Penn Outrows Georgetown by 3 Lengths to Win Steward's Cup on Schuylkill | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/the-unemployed-executive-whitecollar-ranks-face-joblessness.html | The Unemployed Executive | True | By Leonard Sloane | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mr-leader-wins-at-monmouth-for-cragwoods-4th-stakes-victory-in-8.html | Mr. Leader Wins at Monmouth for Cragwood's 4th Stakes Victory in 8 Days | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/barbara-bisco-bride-in-ithaca.html | Barbara Bisco Bride in Ithaca | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/wace-victory-by-2-lengths-in-finger-lakes-feature.html | Wace Victory by 2 Lengths In Finger Lakes Feature | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/burns-center-to-cut-service.html | Burns Center to Cut Service | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/last-of-the-red-hot-prizes.html | Last of the Red Hot Prizes? | True | By Gordon Cotler | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/us-income-maintenance-plan-urged-by-welfare-conference.html | U.S. Income Maintenance Plan Urged by Welfare Conference | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/olympic-advances-american.html | Olympic Advances American | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/son-of-dearborn-mayor-withdraws-from-race.html | Son of Dearborn Mayor Withdraws From Race | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-5-no-title.html | Article 5 â€šÃ„Ã®â€šÃ„Ã¹ No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/nixon-popularity-increases-in-poll-gallup-finds-59-approve-his.html | NIXON POPULARITY INCREASES IN POLL | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/un-to-discuss-cyprus-unit.html | U.N. to Discuss Cyprus Unit | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/jungle-cove-11â€šÃ„Ã²10-wins-as-champion-runs-second.html | Jungle Cove, 11â€šÃ„Ã²10, Wins As Champion Runs Second | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/yugoslavia-studies-albanian-overture.html | YUGOSLAVIA STUDIES ALBANIAN OVERTURE | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hollywood-playboy-clubfire.html | Hollywood PlayboyClub Fire | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/madeleine-lawrence-is-wed-here.html | Madeleine Lawrence Is Wed Here | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/clark-calls-curb-on-rights-greater-peril-than-unrest.html | Clark Calls Curb on Rights Greater Peril Than Unrest | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/so-far-britains-election-is-a-bore-war.html | So Far Britain's Election Is a â€šÃ„Ã¹Bore Warâ€šÃ„Ã¹ | True | &#8212;Alvin Shuster | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/f-and-m-names-keating-outstanding-senior-athlete.html | F. and M. Names Keating Outstanding Senior Athlete | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/pettit-is-elected-captain-of-lacrosse-at-princeton.html | Pettit Is Elected Captain of Lacrosse at Princeton | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sukarno-marks-birthday.html | Sukarno Marks Birthday | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/fertilizer-producers-see-recovery.html | Fertilizer Producers See Recovery | True | By Gerd Wilcke | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/boating-through-florida.html | Boating Through Florida | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/louisa-m-howland-is-married-to-frank-william-miller-3d.html | Louisa M. Howland Is Married To Frank William Miller 3d | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/seattle-honors-dr-king.html | Seattle Honors Dr. King | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/marriages.html | Marriages | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/new-plants-to-look-for.html | New Plants to Look For | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/field-of-travel.html | Field Of Travel | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/finch-is-shifted-from-cabinet-job-to-nixons-staff-richardson-top-as.html | FINCH IS SHIFTED FROM CABINET JOB TO NIXON'S STAFF | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/lucas-seeded-no-1-for-college-tennis.html | LUCAS SEEDED NO. 1 FOR COLLEGE TENNIS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hudsons-republican-chief-will-not-seek-reelection.html | Hudson's Republican Chief Will Not Seek Reâ€šÃ„Ã¹Election | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/huey-newton-still-imprisoned-effect-of-court-ruling-delayed.html | Huey Newton Still Imprisoned; Effect of Court Ruling Delayed | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/another-dispute-hits-ocean-hill-group-says-reassignment-of.html | ANOTHER DISPUTE HITS OCEAN HILL | True | By Leonard Buder | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sihanouk-says-china-finances-his-regime.html | SIHANOUKSAYSCHINA FINANCES HIS REGIME | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/voices-of-fisk-70-predictably-the-real-fisk.html | Voices of Fisk '70â€šÃ„Ã® | True | By C. ERIC LINCOLN and CECIL ERIC LINCOLN | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/right-on-with-the-young-lords-right-on-with-the-young-lords-without.html | Right On With the Young Lords | True | By Jose Yglesias | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/spy-ship-incident.html | â€šÃ„ôSpy Shipâ€šÃ„ô Incident | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/country-girls.html | Country girls | True | By Mary Ann Crenshaw | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-17-no-title.html | Article 17 â€šÃ„ôâ€šÃ„ô No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/saints-sign-easley-otis.html | Saints Sign Easley, Otis | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/li-parents-rescue-a-school-from-its-financial-difficulties.html | L.I. Parents Rescue a School From Its Financial Difficulties | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/victor-pays-11-needles-in-pens-in-2d-beaten-by-length-54299-at-track.html | VICTOR PAYS $11 | | &#8212;Lawrence Fellows | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/skies-brighten-early-for-baezas-supporters.html | Skies Brighten Early for Baeza's Supporters | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/5-years-after-space-walk.html | 5 Years After Space â€šÃ„ôWalkâ€šÃ„ô | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/start-them-from-seed.html | Start Them from Seed | True | By Molly Price | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/cornfeld-rival-quits-as-head-of-investors-group.html | Cornfeld Rival Quits as Head of Investors Group | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/presbyterians-to-raise-70million-for-the-poor.html | Presbyterians to Raise $70â€šÃ„Â*Million for the Poor | True | By George Dugan | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/teamsters-and-professors-unite-in-wisconsin-college-dispute.html | Teamsters and Professors Unite in Wisconsin College Dispute | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/house-panel-urged-to-curb-soaring-campaign-costs.html | House Panel Urged to Curb Soaring Campaign Costs | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/feud-on-33d-floor-drives-a-family-into-suburban-life-feud-on-33d.html | Feud on 33d Floor Drives a Family Into Suburban Life | True | By Robert Alden | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-multiple-picture-of-some-powerful-personalities-family-portrait.html | A multiple picture of some powerful personalities | True | By Marcia Davenport | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/a-word-or-two-to-agnew.html | A Word Or Two To Agnew | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/samuels-urges-language-aid-for-poor.html | Samuels Urges Language Aid for Poor | True | By Thomas P. Ronan Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/denver-post-gets-award-for-aiding-safety-on-highway.html | Denver Post Gets Award for Aiding Safety on Highway | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/navy-sets-back-wisconsin-crew-injury-to-badger-stroke-halts-race.html | NAVY SETS BACK WISCONSIN CREW | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/trinity-professor-33-named-to-head-oberlin.html | Trinity Professor, 33, Named to Head Oberlin | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/chinas-economy-gaining-unevenly-largest-national-product-is.html | CHINA'S ECONOMY GAINING UNEVENLY | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/guardsmen-defended-by-chief-over-stabbings-in-new-mexico.html | Guardsmen Defended by Chief Over Stabbings in New Mexico | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/engagements2.html | Engagements | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mrs-jensen-is-remarried.html | Mrs. Jensen Is Remarried | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/school-slapping-to-bring-protest-3-students-plan-complaint-to.html | SCHOOL SLAPPING TO BRING PROTEST | True | By Alfred E. Clark | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/rotz-says-victor-needed-no-urging-colt-with-personality-out-lives.html | ROTZ SAYS VICTOR NEEDED NO URGING | True | By Steve Cady | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/they-listen-when-mrs-smith-speaks.html | They Listen When Mrs. Smith Speaks | True | &#8212;Warren Weaver Jr. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sandler-forced-to-play-lefthanded-loses-a-a-u-handball-final.html | Sandler, Forced to Play Leftâ€šÃ„Â*Handed, Loses A.A.U. Handball Final | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/he-refuses-to-be-with-it-not-with-it.html | He Refuses to Be â€šÃ„Â*With Itâ€šÃ„ô | True | By John Gruen | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/forest-service-scored-in-report-exploitative-interests-said-to-get.html | FOREST SERVICE SCORED IN REPORT | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/segregationor-else.html | Segregationâ€šÃ„.â€šÃ„ôOr Else | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/200000-tennis-final-set-july-16-at-garden.html | $200,000 Tennis Final Set July 16 at Garden | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/world-trade-group-asks-hijacking-law.html | WORLD TRADE GROUP ASKS HIJACKING LAW | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dont-sell-out-stands-as-a-motto-for-many-college-students-in-the.html | â€šÃ„Â*Don't Sell Outâ€šÃ„ô Stands as a Motto for Many College Students in the Class of '70 | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-9-no-title.html | A Boon For Weekend Sailor: Winds When You Want Them | True | By Jane R. Scheck | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/knapp-says-laws-spur-police-graft-lindsay-appointee-explains.html | KNAPP SAYS LAWS SPUR POLICE GRAFT | True | By David Burnham | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/us-team-trials-led-by-richards-drum-takes-second-place-in-modern.html | U.S. TEAM TRIALS LED BY RICHARDS | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-englehorn-sets-mark-on-67-round-ties-har-for-lead-with-miss.html | MISS ENGLEHORN SETS MARK ON 67 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/constance-martin-wed-on-coast-to-richard-goodyear-lawyer.html | Constance Martin Wed on Coast To Richard Goodyear, Lawyer | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/buyers-cautioned-on-pools-buyers-are-cautioned-on-backy-ard-pools.html | Buyers Cautioned on Pools | True | By Franklin Whitehouse | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/savage-of-roselle-wins-880-in-1508.html | SAVAGE OF ROSELLE WINS 880 IN 1:50.8 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/title-soccer-series-opens-here-today.html | TITLE SOCCER SERIES OPENS HERE TODAY | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/observer-let-a-thousand-etceteras-bloom.html | Observer: Let a Thousand Etceteras Bloom | True | By Russell Baker | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/infrared-and-chlorophyll-pinpoint-a-colonial-site.html | Infrared and Chlorophyll Pinpoint a Colonial Site | True | By Robert Gordon | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/englandbrazil-cup-struggle-on-television-at-garden-today.html | EnglandＦＣＦＦＦＦＦＦＦＦＦＦＦＦＦ Brazil Cup Struggle On Television at Garden Today | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/sendak-raises-the-shade-on-childhood-maurice-sendak-sendak-says-hes.html | Sendak Raises The Shade On Childhood | True | By Saul Braun | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/mary-marshall-attended-by-five-at-jersey-bridal.html | Mary Marshall Attended by Five At Jersey Bridal | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/squashed-bust-of-an-emperor-restored-by-2-young-britons.html | Squashed Bust of an Emperor Restored by 2 Young Britons | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/record-in-delinquent-taxes.html | Record in Delinquent Taxes | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/quiz-no-98.html | Quiz No. 98 | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/law-questions-about-mitchells-dual-role-at-justice.html | Law | True | —Fred P. Graham | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/marcos-says-he-favors-asian-parley-on-cambodia.html | Marcos Says He Favors Asian Parley on Cambodia | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/graduation-party-held-at-camp-david.html | GRADUATION PARTY HELD AT CAMP DAVID | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/cornell-meeting-suggests-ways-to-aid-black-graduate-students.html | Cornell Meeting Suggests Ways To Aid Black Graduate Students | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/bridal-at-home-for-kyle-ford.html | Bridal at Home For Kyle Ford | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/high-echelon-triumphs.html | High Echelon Triumphs | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/miss-mary-jean-mckee-is-married.html | Miss Mary Jean McKee Is Married | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/pirates-subdue-dodgers-7-to-6-on-mays-2aＦＦＡＦout-pinch-single-in-12th.html | Pirates Subdue Dodgers, 7 to 6, on May's 2ＦＦＡＦOut Pinch Single in 12th Inning | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/again-the-hot-issue-of-those-files-on-dissenters.html | Again the Hot Issue Of Those Files on Dissenters | True | —Fred J. Cook | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/facts-on-americas-cup.html | Facts on America's Cup | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/roger-sayers-ray-vaughn-named-to-hall-of-fame.html | Roger Sayers, Ray Vaughn Named to Hall of Fame | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/heavy-july-rains-will-affect-war-indochina-has-become-theater-of-a.html | Heavy July Rains Will Affect War | True | —James P. Sterba | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/car-rams-police-cruiser.html | Car Rams Police Cruiser | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/more-money-for-va-75-increase-voted-by-house-for-1971-is.html | More Money for V.A. | True | By Howard A. Rusk M.D. | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/kodes-vanquishes-franulovic-in-french-final-62-64-60-kodes.html | Kodes Vanquishes Franulovic In French Final, 6ＦＦＡＦ2, 6ＦＦＡＦ4, 6ＦＦＡＦ0 | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/transbeacons-star-now-in-eclipse.html | TransＦＦＡＦBeacon's Star Now in Eclipse | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/article-14-no-title.html | Article 14 ＦＦＡＦ9ＦＦＡＦＦＦＦＦＦＦＦＦＦＦ No Title | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/that-perilous-path-to-the-catskills-perilous-path-to-the-catskills.html | That Perilous Path to the Catskills | True | By Michael Strauss | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/poland-is-becoming-a-motorized-nation.html | Poland Is Becoming a Motorized Nation | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/thompson-leads-in-kiwanis-golf-posts-a-72-for-210-and-gets-shot.html | THOMPSON LEADS IN KIWANIS GOLF | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/counter-and-amex-make-gains.html | Counter And Amex Make Gains | True | By Alexander R. Hammer | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/9-fire-devices-damage-goods-in-woolworths-on-times-sq.html | 9 Fire Devices Damage Goods In Woolworth's on Times Sq. | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/black-church-unit-to-get-1million.html | BLACK CHURCH UNIT TO GET $1ＦＦＡＦMILLION | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/harlem-holdup-victim-kills-i-suspect-in-supermarket.html | Harlem Holdup Victim Kills Suspect in Supermarket | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/canadian-shipments-of-meat-top-forecast.html | Canadian Shipments Of Meat Top Forecast | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/reds-to-take-ticket-orders-by-mail-for-allst%C3%A3%C2%A2ar-game.html | Reds to Take Ticket Orders By Mail for All Star Game | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/hockeys-violent-world.html | Hockey's Violent World | True | By Gerald Eskenazi | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/blazers-sign-2-draftees.html | Blazers Sign 2 Draftees | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/custom-house-to-get-an-18million-home.html | Custom House to Get an $18 Million Home | True | By Werner Bamberger | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/woman-80-gets-diploma.html | Woman, 80, Gets Diploma | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/rise-predicted-in-farm-exports.html | Rise Predicted In Farm Exports | True | | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-07 | 1970-06-07 | https://www.nytimes.com/1970/06/07/archives/spotlight-wednesday-is-becoming-a-sunny-day.html | Spotlight: | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780963 | B00000591203 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/youth-killed-in-crash.html | Youth Killed in Crash | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/boom-in-houston-no-boon-to-blacks.html | Boom in Houston No Boon to Blacks | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/new-on-your-toes-introduces-ohrman-in-role-of-hoofer.html | New On Your Toes Introduces Ohrman In Role of Hoofer | True | By Anna Kisselgoff | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/eased-laws-on-abortion-failing-to-achieve-goals-eased-laws-on.html | Eased Laws on Abortion Failing to Achieve Goals | True | By Jane E. Brody | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/orioles-turn-back-brewers-76-as-watt-checks-rally-in-eighth.html | Orioles Turn Back Brewers, 7 6, As Watt Checks Rally in Eighth | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/twins-triumph-over-senators-with-3run-surge-in-11th-109.html | Twins Triumph Over Senators With 3 Run Surge in 11th, 10 9 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | | World Cup Soccer | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/max-s-wilkes-art-teacher-and-painter-is-dead-at-85.html | Max S. Wilkes, Art Teacher And Painter, Is Dead at 85 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/jubilant-shrimpers-return-to-the-sea-after-tragedy-of-camille.html | Jubilant Shrimpers Return to the Sea After Tragedy of Camille | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/the-wrong-prescription.html | The Wrong Prescription | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/proxmire-calls-nixon-decent-and-intelligent.html | Proxmire Calls Nixon Decent and Intelligent | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/fryman-beats-astros-103.html | Fryman Beats Astros, 10 3 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/copter-plucks-hurt-woman-from-shore-as-boat-sinks.html | Copter Plucks Hurt Woman From Shore as Boat Sinks | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/liquori-fails-for-the-4th-time-to-capture-compton-mile.html | Liquori Fails for the 4th Time to Capture Compton Mile | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/rebuilding-the-ibo-homeland-after-biafras-collapse.html | Rebuilding the Ibo Homeland After Biafra's Collapse | True | By Graham Hovey | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/antiques-center-offers-wares-from-folk-art-to-furniture.html | Antiques Center Offers Wares From Folk Art to Furniture | True | By Sanka Knox | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/ceylon-seeks-shift-in-rubber-contract.html | Ceylon Seeks Shift In Rubber Contract | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/zims-mr-spoons-gains-show-title-miss-loebs-gelding-takes-honors-at.html | ZIM'S MR. SPOONS GAINS SHOW TITLE | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/politicians-cross-party-lines-in-a-number-of-state-contests.html | Politicians Cross Party Lines In a Number of State Contests | True | By Richard L. Madden | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/strike-at-iron-works-ends-70cent-increase-ratified.html | Strike at Iron Works Ends; 70 Cent Increase Ratified | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/elinor-ross-displays-big-voice-in-her-met-debut-as-turandot.html | Elinor Ross Displays Big Voice In Her Met Debut as Turandot | True | By Allen Hughes | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/reds-rout-gentry-in-17hit-attack-bench-drives-in-five-runs-on-homer.html | REDS ROUT GENTRY IN 17 HIT ATTACK | True | By Murray Crass Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/lungs-washed-with-salt-water-in-fight-against-a-rare-disease.html | Lungs Washed With Salt Water in Fight Against a Rare Disease | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/personal-finance-federal-insurance-now-seems-likely-to-protect.html | Personal Finance | True | By Robert J. Cole | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/ministers-to-meet-in-common-market.html | Ministers to Meet In Common Market | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/brewster-tells-yale-class-of-70-old-political-labels-are-useless.html | Brewster Tells Yale Class of '70 Old Political Labels Are Useless | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/puerto-rican-day-parade-mixes-pride-and-politics-with-protest.html | Puerto Rican Day Parade Mixes Pride and Politics With Protest | True | By Peter Kihss | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/roundlot-traders-called-key-to-markets-rebound-wall-street.html | Round lot Traders Called Key to Market's Rebound | True | By Eileen Shanahan | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/plan-to-train-poor-as-police-men-is-set.html | PLAN TO TRAIN POOR AS POLICEMEN IS SET | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/yarborough-narrow-victor-over-hamilton-in-car-duel.html | Yarborough Narrow Victor Over Hamilton in Car Duel | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/tvpositively-black-eugene-callendar-is-host-of-channel-4-premiere.html | TV: Positively Black | True | By Jack Gould | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/maryland-requires-car-makers-to-post-bond-on-warranties.html | Maryland Requires Car Makers to Post Bond on Warranties | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/cairo-paper-says-france-will-sell-missiles-to-arabs.html | Cairo Paper Says France Will Sell Missiles to Arabs | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/mp-poriss-weds-karen-lee-sobol.html | M. P. Poriss Weds Karen Lee Sobol | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/fame-was-longlasting-em-forster-british-novelist-dies.html | Fame Was Longâ€šÃ„Ã´Lasting | True | By Richard F. Shepard | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/new-hewhead-calls-selection-out-of-the-blue-richardson-reports.html | NEW H.E.W. HEAD CALLS SELECTION â€šÃ„Ã²OUT OF THE BLUEâ€šÃ„Ã´ | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/french-undertakers-at-odds-on-sharing-of-business.html | French Undertakers at Odds on Sharing of Business | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/mrs-knauer-urges-power-crisis-study.html | MRS. KNAUER URGES POWER CRISIS STUDY | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/the-who-and-tommy-rock-the-met.html | The Who and â€šÃ„Ã²Tommyâ€šÃ„Ã´ Rock the Met | True | By McCandlish Phillips | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/fire-base-spruced-up-for-a-visit.html | Fire Base Spruced Up for a Visit | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/roll-of-honour-2d-in-1-mile-event-favored-sassafras-scores-by.html | ROLL OF HONOUR 2D IN 1Â·Ì€â€šÃ„ÃˆMILE EVENT | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/miss-poussetodart-married-in-suffern.html | Miss Poussetoâ€šÃ„Ã´Dart Married in Suffern | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/aussie-star-wins-final-by-62-64-defeats-helga-niessen-and-seeks-to.html | AUSSIE STAR WINS FINAL BY 6â€šÃ„Ã², 6â€šÃ„Ã´4 | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/melon-strike-is-settled.html | Melon Strike Is Settled | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/saigon-to-call-cambodia-kampuchea-in-messages.html | Saigon to Call Cambodia Kampuchea in Messages | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/rally-sinks-padres-107.html | Rally Sinks Padres, 10â€šÃ„Ã·7 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/red-sox-set-back-royals-74-52-boston-wins-5th-in-row-on-petrocellis.html | RED SOX SET BACK ROYALS, 7â€šÃ„Ã´4, 5â€šÃ„Ã²2 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/ohio-college-puts-students-on-its-board-of-trustees.html | Ohio College Puts Students On Its Board of Trustees | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/mcdonagh-45-wins-run.html | McDonagh, 45, Wins Run | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/as-sink-tigers-in-ninth-52-on-belts-by-fernandez-rudi.html | A's Sink Tigers in Ninth, 5â€šÃ„Ã²2, On Belts by Fernandez, Rudi | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/limited-sale-of-us-planes-to-israel-hinted-by-rogers-limited-jet.html | Limited Sale of U.S. Planes To Israel Hinted by Rogers | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/miss-englehorn-is-carling-victor-beats-miss-mann-by-shot-on-closing.html | MISS ENGLEHORN IS CARLING VICTOR | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/may-growth-rate-of-money-dropped-reserve-finds-tapering-off-for.html | MAY GROWTH RATE OF MONEY DROPPED | True | By H. Erich Heinemann | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/theft-of-200000-laid-to-2-workers-at-kennedy-airport.html | Theft of $200,000 Laid to 2 Workers at Kennedy Airport | True | By Paul L. Montgomery | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index the major events of the day international | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/badillo-sees-us-torn-by-worsening-civil-war.html | Badillo Sees U.S. Torn by â€šÃ„Ã²Worsening Civil Warâ€šÃ„Ã´ | True | By George Dugan | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/business-governor-rivals-contention-tied-to-rockefellers-thing.html | â€šÃ„Ã²Businessâ€šÃ„Ã´ Governor | True | By William E. Farrell | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/rapid-livingcost-rise-attributed-to-inefficiency.html | Rapid Livingâ€šÃ„Ã´Cost Rise Attributed to Inefficiency | True | By Clayton Knowles | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/us-pays-thailand-50million-a-year-for-vietnam-aid-terms-of-secret-a.html | U.S. PAYS THAILAND 50â€šÃ„Ã·MILLION A YEAR FOR VIETNAM AID | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/bank-on-coast-is-attacked-by-youths-4th-night-in-row.html | Bank on Coast Is Attacked By Youths 4th Night in Row | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/degarmo-is-assigned-mazola-by-best-foods.html | DeGarmo Is Assigned Mazola by Best Foods | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/four-contenders-are-beaten-off-californian-earns-30000-of-150000.html | FOUR CONTENDERS ARE BEATEN OFF | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/official-admits-cia-role-in-laos-says-economic-assistance-is-a.html | OFFICIAL ADMITS C.I.A. ROLE IN LAOS | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/indians-with-hand-topple-angels-64.html | INDIANS, WITH HAND, TOPPLE ANGELS, 6â€šÃ„Ã´4 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/talk-of-hijacking-charged.html | Talk of Hijacking Charged | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/now-its-high-echelon-who-is-coughing.html | Now It's High Echelon Who Is Coughing | True | By Joe Nichols | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/austrian-leader-weathers-first-crisis-over-enrazi.html | Austrian Leader Weathers First Crisis, Over Exâ€šÃ„Ã´Nazi | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/us-booksellers-meet-in-capital-convention-attracts-1200-garage.html | U.S. BOOKSELLERS MEET IN CAPITAL | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/overseas-shipholding-group-is-adding-3-ships-to-fleet.html | Overseas Shipholding Group Is Adding 3 Ships to Fleet | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/storm-in-summer-wins-emmy-as-the-best-drama.html | â€šÃ„Ã´Storm in Summerâ€šÃ„Ã¹ Wins Emmy as the Best Drama | True | By George Gent | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/greekamericans-play-soccer-draw-late-rally-in-playoff-ties.html | GREEKâ€šÃ„Ã¨AMERICANS PLAY SOCCER DRAW | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/sports-of-the-times-mr-horse.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/leader-of-presbyterians-honored-by-catholic-u.html | Leader of Presbyterians Honored by Catholic U. | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/costa-rican-official-urges-military-uprising-in-cuba.html | Costa Rican Official Urges Military Uprising in Cuba | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/veteran-of-vietnam-accuses-an-officer-in-death-of-28-gis.html | Veteran of Vietnam Accuses an Officer In Death of 28 G.I.'s | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/yacht-race-won-by-running-tide-only-17-finish-in-regatta-marred-by.html | YACHT RACE WON BY RUNNING TIDE | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/a-gauguin-and-a-bonnard-stolen-from-london-home.html | A Gauguin and a Bonnard Stolen From London Home | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/the-envy-of-less-happier-lands.html | â€šÃ„Ã´The Envy of Less Happier Landsâ€šÃ„Ã¹ | True | By Anthony Lewis | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/scientist-says-a-baby-walrus-will-smother-you-with-love.html | Scientist Says a Baby Walrus Will Smother You With Love | True | By Walter Sullivan | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/australia-supports-us.html | Australia Supports U.S. | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/us-finds-buying-power-of-factory-workers-dips.html | U.S. Finds Buying Power Of Factory Workers Dips | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/a-yankee-town-fears-creeping-cityhood-an-old-yankee-town-fears.html | A Yankee Town Fears Creeping Cityhood | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/rose-gets-gehrig-award.html | Rose Gets Gehrig Award | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/stability-urged-in-canada-dollar-worlds-monetary-leaders-hope.html | STABILITY URGED IN CANADA DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/basenji-is-best-at-wilton-show-reveille-reap-gains-10th-award-in.html | BASENJI IS BEST AT WILTON SHOW | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/laguna-keeps-title-by-stopping-suzuki-in-the-13th-round.html | Laguna Keeps Title By Stopping Suzuki In the 13th Round | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/israelis-trade-fire-with-syrian-force-on-golan-heights.html | Israelis Trade Fire With Syrian Force On Golan Heights | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/braque-jewelry-stolen.html | Braque Jewelry Stolen | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/record-crowd-at-expo.html | Record Crowd at Expo | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/deborah-robb-ah-twombly-are-married.html | Deborah Robb, A. H. Twombly Are Married | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/chess.html | Chess. | True | By Al Horowitz | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/keogh-takes-bicycle-race.html | Keogh Takes Bicycle Race | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/20000-workers-in-st-louis-march-in-pronixon-parade.html | 20,000 Workers in St. Louis March in Proâ€šÃ„Ã¨Nixon Parade | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/mccarthy-assails-tricks-and-spending.html | McCarthy Assails Tricks and Spending | True | By Maurice Carroll | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/bridge-kaplan-leads-fein-by-8-points-in-reisinger-knockout-final.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/gubernatorial-rivals-differ-on-approaches-to-tv.html | Gubernatorial Rivals Differ on Approaches to TV | True | By Fred Ferretti | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/libya-soon-gets-wheelas-including-bowling-alleys.html | Libya Soon Gets Wheelas, Including Bowling Alleys | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/british-princess-visits-tito.html | British Princess Visits Tito | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/belgian-grand-prix-won-by-rodriguez.html | BELGIAN GRAND PRIX WON BY RODRIGUEZ | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/indians-pour-into-perus-cities-causing-concern-in-government.html | Indians Pour Into Peru's Cities, Causing Concern in Government | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/three-in-south-carolina-challenging-32year-veteran-of-house.html | Three in South Carolina Challenging 32â€šÃ„Ã¨Year Veteran of House | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/pirates-4hitter-tops-dodgers-31-veale-posts-5th-triumph-patoks.html | PIRATES 4â€šÃ„Ã¨HITTER TOPS DODGERS, 3â€šÃ„Ã¨1 | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/swiss-reject-bid-to-reduce-aliens-proposal-to-expel-300000-foreign.html | SWISS REJECT BID TO REDUCE ALIENS | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/unemployment-grows.html | Unemployment Grows | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/closedend-funds.html | Closedâ€šÃ„Ã¨End Funds | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/laverne-hanover-scores.html | Laverne Hanover Scores | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/students-stage-new-yiddish-musical.html | Students Stage New Yiddish Musical | True | By A. H. Weiler | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/books-of-the-times-the-other-half-of-f-scott-fitzgeralds-life.html | Books of The Times | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/program-helping-mortgage-funds-as-urged-savings-and-loan-units.html | PROGRAM HELPING MORTGAGE FUNDS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/lindsay-defends-taxes-for-budget-merola-backs-wageprice-curb-to.html | LINDSAY DEFENDS TAXES FOR BUDGET | True | By Robert D. McFadden | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/leary-links-graft-to-hypocrisy-leary-acknowledges-police-corruption.html | Leary Links Graft to Hypocrisy | True | By Douglas Robinson | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/british-election-stresses-the-soft-sell-british-imagebuilders.html | British Election Stresses the Soft Sell | True | By Alvin Shuster Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/dr-lloyd-dropkin-weds-miss-deutsch.html | Dr. Lloyd Dropkin Weds Miss Deutsch | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/fred-wstein-64-editorpublisher-chief-of-the-binghamton-evening.html | FRED W. STEIN, 64, EDITORâ€šÃ„Ã²PUBLISHER | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/re-kopelman-weds-carol-fialkov.html | R. E. Kopelman Weds Carol Fialkov | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/ron-swoboda-mets-right-fielder-presides-at-crab-cookout-in-his.html | Ron Swoboda, Mets' Right Fielder, Presides at Crab Cookout in His Garage | True | By Jean Hewitt Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/votes-of-week-in-congress.html | Votes of Week In Congress | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/de-gaulles-cheered-in-spain.html | De Gaulles Cheered in Spain | True | By Alvin Shuster | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/car-out-of-control-kills-man-hurts-2.html | CAR OUT OF CONTROL KILLS MAN, HURTS 2 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/steinkraus-captures-jump-as-show-in-lucerne-ends.html | Steinkraus Captures Jump As Show in Lucerne Ends | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/mayer-van-nostrand-pace-advance-in-state-tennis.html | Mayer, Van Nostrand Pace Advance in State Tennis | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/jairzinho-scores-on-pass-by-pele-drive-is-set-up-by-tostao-wgermany.html | JAIRZINHO SCORES ON PASS BY PELE | True | By Brian Glanville Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/excerpts-from-the-transcript-of-interview-with-police-commissioner.html | Excerpts From the Transcript of Interview With Police Commissioner Leary | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/italy-votes-in-local-elections-first-for-15-regions.html | Italy Votes in Local Elections, First for 15 Regions | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/japanese-leftist-seized.html | Japanese Leftist Seized | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/lindsay-urges-new-center-in-politics.html | Lindsay Urges â€šÃ„Ã²New Centerâ€šÃ„Ã´ in Politics | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/advertising-macmanus-adding-palmolive.html | Advertising: MacManus Adding Palmolive | True | By Philip H. Dougherty | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/gi-news-service-formed-to-expose-army-activities.html | G.I. News Service Formed To â€šÃ„Ã²Exposeâ€šÃ„Ã´ Army Activities | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/problems-of-cambodia-old-foes-invited-into-country-joining-foothold.html | Problems of Cambodia | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/sick-call-by-police-in-stockholm-brings-outburst-of-looting.html | Sick Call by Police In Stockholm Brings Outburst of Looting | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/forster-dies-wrote-a-passage-to-india.html | Forster Dies; Wrote â€šÃ„Ã²A Passage to Indiaâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/an-eye-for-individuals-the-young-found-forster-relevant-because-he.html | An Eye for Individuals | True | By Thomas Lask | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/john-b-shethar-broker-dies-exofficer-of-yacht-clubs-78.html | John B. Shethar, Broker, Dies; Exâ€šÃ„Ã²Officer of Yacht Clubs, 78 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/senate-sst-opponents-acquire-new-allies-and-ammunition.html | Senate SST Opponents Acquire New Allies and Ammunition | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/pickup-is-slated-in-bond-activity-a-busy-week-for-corporate.html | PICKUP IS SLATED IN BOND ACTIVITY | True | By John H. Allan | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/2-cambodian-units-fight.html | 2 Cambodian Units Fight | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/united-fund.html | United Fund | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/goldbergs-campaign-democrats-expect-him-to-win-primary-but-are.html | Goldberg's Campaign | True | By Richard Reeves | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/bombers-streak-ended-at-5-games-batday-crowd-is-majors-largest-in.html | BOMBERS' STREAK ENDED AT 5 GAMES | True | By Thomas Rogers | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/woolworth-store-bombing-in-times-sq-investigated.html | Woolworth Store Bombing in Times Sq. Investigated | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/indian-refugee-camp-raided.html | Indian Refugee Camp Raided | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/businessmen-urged-to-reduce-students-mistrust-educator-explores.html | Businessmen Urged to Reduce Students' Mistrust | True | By Isadore Barmash Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/jersey-democrats-pick-chief.html | Jersey Democrats Pick Chief | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/tommy-is-poignantly-sentimental.html | â€šÃ„Ã²Tommyâ€šÃ„Ã´ Is Poignantly Sentimental | True | By Donal Henahan | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/the-aramburu-kidnapping.html | The Aramburu Kidnapping | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/city-school-board-faces-job-inquiry-human-rights-commission-to.html | CITY SCHOOL BOARD FACES JOB INQUIRY | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780968 | B00000591210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/soccer-tv-draws-19000-to-garden-and-felt-forum.html | Soccer TV Draws 19,000 to Garden and Felt Forum | True | By Gerald Eskenazi | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/cambodians-battle-enemy-at-city-near-angkor-wat-cambodian-troops.html | Cambodians Battle Enemy At City Near Angkor Wat | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/beagle-best-at-batavia.html | Beagle Best at Batavia | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/article-1-no-title.html | Article 1 â€¦ â€¦ â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/hovley-of-brewers-on-block-after-refusing-to-pay-fine.html | Hovley of Brewers on Block After Refusing to Pay Fine | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/extent-of-drug-use-and-addiction-in-armed-forces-appears-wider-than.html | Extent of Drug Use and Addiction in Armed Forces Appears Wider Than Pentagon's Statistics Show | True | By Barbara Campbell | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/academic-experts-in-us-on-vietnam-almost-nonexistent-us-scholarly.html | Academic Experts In U.S. on Vietnam Almost Nonexistent | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/most-stores-are-investing-heavily-in-longer-length-fashions.html | Most Stores Are Investing Heavily in Longer Length Fashions | True | By Bernadine Morris | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/newcombe-wins-in-morocco.html | Newcombe Wins in Morocco | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/tollroad-designers-confess-their-en-yopia.html | Tollâ€¦ â€™Road Designers Confess Their Myopia | True | By Farnsworth Fowle | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/heritage-not-expected-here-for-first-cup-test-today.html | Heritage Not Expected Here For First Cup Test Today | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/mustangs-finish-one-two-in-ohio-jones-wins-180mile-race-with.html | MUSTANGS FINISH ONE, TWO IN OHIO | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/miss-glickman-has-nuptials.html | Miss Glickman Has Nuptials | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/barrier-wins-by-3-strokes.html | Barrier Wins by 3 Strokes | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/miss-mary-d-goodwin-bride-of-edmund-cabot.html | Miss Mary D. Goodwin Bride of Edmund Cabot | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/braves-trounced-101.html | Braves Trounced, 10â€¦ â€™1 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/canada-captures-davis-cup-series.html | CANADA CAPTURES DAVIS CUP SERIES | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/new-tower-stirs-storm-in-london-marring-of-hyde-park-view-brings.html | NEW TOWER STIRS STORM IN LONDON | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/regions-of-poverty-begin-to-trouble-australians.html | Regions of Poverty Begin to Trouble Australians | True | By Robert Trumbull Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/myrs-is-victor-in-potomac-race-hydro-averages-101-mph-to-take.html | MYR'S IS VICTOR IN POTOMAC RACE | True | By Parton Keese Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/carl-and-ruby-obert-gain-in-aau-handball-doubles.html | Carl and Ruby Obert Gain In A.A.U. Handball Doubles | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/gulf-minerals-scouts-uranium-gulf-oil-subsidiary-scouts-uranium.html | Gulf Minerals Scouts Uranium | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/train-hits-brick-wall-in-flatbush-mystery.html | Train Hits Brick Wall In Flatbush Mystery | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/drive-smacks-koosman-in-mouth-during-drill.html | Drive Smacks Koosman In Mouth During Drill | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/a-cabinet-change-with-questions-new-role-for-finch-among-the-issues.html | A Cabinet Change With Questions | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/evaluating-drug-programs.html | Evaluating Drug Programs | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/koch-disagrees-with-rao-on-vietnam-troop-pullout.html | Koch Disagrees With Rao on Vietnam Troop Pullout | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/dr-paul-l-kirk-criminologist-68-berkeley-teacher-witness-in.html | DR. PAUL L. KIRK, CRIMINOLOGIST, 68 | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/graduation-a-tale-of-2-generations.html | Graduation: A Tale of 2 Generations | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/three-american-cellists-gain-in-4th-tchaikovsky-competition.html | Three American Cellists Gain In 4th Tchaikovsky Competition | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/kentucky-county-bans-strip-mines.html | Kentucky County Bans Strip Mines | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/president-and-wife.html | PRESIDENT AND WIFE BACK IN WASHINGTON | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/the-choice-for-hew-elliot-lee-richardson.html | The Choice for H.E.W. | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/leonard-first-unser-3d-in-rex-mays-150-race.html | Leonard First, Unser 3d In Rex Mays 150 Race | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/centennial-tribute-to-dickens-begins-in-britain.html | Centennial Tribute to Dickens Begins in Britain | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |
| 1970-06-08 | 1970-06-08 | https://www.nytimes.com/1970/06/08/archives/firmness-noted-in-steel-demand-most-producers-optimistic-over.html | FIRMNESS NOTED IN STEEL DEMAND | True | | 1998-04-24 | RE0000780968 | B00000591210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/olin-corporation-to-stop-producing-ddt-june-30.html | Olin Corporation to Stop Producing DDT June 30 | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/swiss-tighten-curb-on-foreign-workers.html | SWISS TIGHTEN CURB ON FOREIGN WORKERS | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/morris-lieb.html | MORRIS LIEB | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/court-gets-51000âÂÂMilliondemand-linked-to-suspect-in-hijacking.html | Court Gets $1000ÃÂ¦Â"MillionDemand Linked to Suspect in Hijacking | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/mets-top-astros-20-on-sharnskys-2run-homer-and-mcandrews-5â.html | Mets Top Astros, 2ÃÂ¦Â'0, on Sharnsky's 2ÃÂ¦Â"Run Homer and McAndrew's 5ÃÂ¦Â"Hitter | True | By Murray Chass Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/col-jane-e-wrieden-64-salvation-army-consultant.html | Col. Jane E. Wrieden, 64, Salvation Army Consultant | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/raises-may-lead-to-6billion-cut-in-defense-activity-pentagon-warns.html | Raises May Lead To $6ÃÂ¦Â"Billion Cut In Defense Activity | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/output-for-steel-is-almost-steady.html | OUTPUT FOR STEEL IS ALMOST STEADY | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/lieut-gen-keller-e-rockey-81-5th-marines-commander-dead-led.html | Lieut. Gen. Keller E. Rockey, 81, 5th Marines' Commander, Dead | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/sales-of-mobile-homes-halt-trend-with-gains.html | Sales of Mobile Homes Halt Trend with Gains | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/franco-meets-de-gaulle-on-visit-for-the-first-time.html | Franco Meets de Gaulle, on Visit, for the First Time | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/observer-planning-troubles-on-mens-feet.html | Observer: Planning Troubles on Men's Feet | True | By Russell Baker | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/job-letter-is-clarified-by-health-department.html | Job Letter Is Clarified By Health Department | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/nassau-grand-jury-exonerates-stewart-after-a-hearing-on-sawchuks.html | Nassau Grand Jury Exonerates Stewart After a Hearing on Sawchuk's Death | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/harry-perlstein.html | HARRY PERLSTEIN | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/rates-for-bonds-renew-uptrend-as-newissue-supply-increases-credit.html | Rates for Bonds Renew Uptrend As NewÃÂ¦Â'Issue Supply Increases | True | By John H. Allan | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/wallace-ads-thank-voter.html | Wallace Ads Thank Voter | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bid-is-accepted-for-une-de-mai-69-winner-is-first-entrant-for.html | BID IS ACCEPTED FOR UNE DE MAI | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/settlement-bank-calls-recession-inescapable-if-inflation-goes-on.html | Settlement Bank Calls Recession âÂ¦ÂÂ'InescapableâÂÂ If Inflation Goes On | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bonn-buoyed-by-support-at-home-and-abroad-presses-talks-with-the.html | Bonn, Buoyed by Support at Home and Abroad, Presses Talks With the Soviet Bloc | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bills-go-in-opposite-directions-at-treasurys-weekly-auction.html | Bills Go in Opposite Directions At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/stockton-subdues-mayer-in-ll-net-semifinal-6163â.html | Stockton Subdues Mayer In L.I. Net Semifinal, 6.1,6ÃÂ¦Â'3 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/5-missing-tv-newsmen-reported-held-by-enemy.html | 5 Missing TV Newsmen Reported Held by Enemy | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/us-working-mothers-cautioned-by-dr-mead.html | U.S. Working Mothers Cautioned by Dr. Mead | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ogden-carp-majors-draftees-pitch-in-psal-final-today.html | Ogden, Carp, Majors' Draftees, Pitch in P.S.A.L. Final Today | True | By Sam Goldaper | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/jewelry-to-wear-or-play-with.html | Jewelry to Wear or Play With | True | By Bernadine Morris | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/books-of-the-times-last-of-the-laissez-faire-philosophers.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/corson-installed-as-head-of-cornell.html | CORSON INSTALLED AS HEAD OF CORNELL | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/oil-pipeline-road-is-voted-in-alaska.html | OIL PIPELINE ROAD IS VOTED IN ALASKA | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/welfare-housing-rejected-on-li-plan-to-remodel-barracks-at-mitchel.html | WELFARE HOUSING REJECTED ON L.I. | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/owner-is-hoping-to-free-ship-from-legal-shoals.html | Owner Is Hoping to Free Ship From Legal Shoals | True | By Farnsworth Fowle | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/dishes-that-coddle-hostess.html | Dishes That Coddle Hostess | True | By Jean Hewitt | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/arthritis-fund-plans-art-show-on-li-saturday.html | Arthritis Fund Plans Art Show On L.I. Saturday | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/baseball-players-ratify-pact-with-owners-541â54.html | Baseball Players Ratify Pact With Owners, 541ÃÂ¦Â'54 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ftc-maps-change-to-aid-consumer-major-reorganization-set-by.html | F.T.C.MAPS CHANGE TO AID CONSUMER | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/commandos-in-jordan-kidnap-then-release-a-us-diplomat.html | Commandos in Jordan Kidnap, Then Release, a U.S. Diplomat | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/buffalo-negroes-talk-to-governor-minority-hiring-agreement-sought-on.html | BUFFALO NEGROES TALK TO GOVERNOR | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/affluent-englewood-is-feeling-the-pincha-bit-affluent-englewood.html | Affluent Englewood Is Feeling the Pinch â€šÃ„Ã²a Bit | True | By Richard Phalon Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/nhl-shortens-curve-of-sticks-north-stars-sign-worsley-as-hockey.html | N.H.L. SHORTENS CURVE OF STICKS | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/primitive-spanish-village-puts-up-forsale-sign.html | Primitive Spanish Village Puts Up Forâ€šÃ„Ã²Sale Sign | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/judge-denies-delay-in-panther-trial.html | JUDGE DENIES DELAY IN PANTHER TRIAL | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ocean-hill-and-201-may-keep-identities-2-school-boards-may-be.html | Ocean Hill and 201 May Keep Identities | True | By Leonard Buder | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/mrs-hicks-to-seek-mccormacks-seat-will-stress-crime.html | Mrs. Hicks to Seek McCormack's Seat; Will Stress Crime | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/president-tells-industry-leaders-decision-will-be-made-june-17.html | President Tells Industry Leaders Decision Will Be Made June 17 | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/clay-lawyer-files-bid-for-boxer-to-leave-us.html | Clay Lawyer Files Bid For Boxer to Leave U.S. | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/insurance-agents-oppose-expansion-of-prudential.html | Insurance Agents Oppose Expansion of Prudential | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/arab-states-will-blacklist-73-senators-backing-israel.html | Arab States Will Blacklist 73 Senators Backing Israel | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/palisades-park-body-fights-can-plant.html | Palisades Park Body Fights Can Plant | True | By Alfred E. Clark Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/commencement-speakers-across-the-nation-stress-the-theme-of.html | Commencement Speakers Across the Nation Stress the Theme of Reconciliation | True | By William K. Stevens | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/us-court-voids-ban-on-obscene-matter.html | U.S. COURT VOIDS BAN ON OBSCENE MATTER | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/asia-and-the-peking-khans.html | â€šÃ„Ã²Asia and the Peking Khansâ€šÃ„Ã² | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/the-dickens-ideal.html | The Dickens Ideal | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/hartford-deal-pushed-by-itt-says-it-will-proceed-despite-legal.html | HARTFORD DEAL PUSHED BY I.T.T. | True | By Robert J. Cole | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/fred-c-macdonald.html | FRED C. MACDONALD | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/new-frozen-coffee-system-offered-by-minute-maid.html | New Frozen Coffee System Offered by Minute Maid | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/wayne-c-grover-us-archivist-64-unit-chief-4865-dies-johnson-library.html | WAYNE C. GROVER, U.S. ARCHIVIST, 64 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/women-athletes-to-share-spotlight-in-metropolitan-aau-meet-saturday.html | Women Athletes to Share Spotlight in Metropolitan A.A.U. Meet Saturday | True | By Nelson Bryant | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/high-court-backs-ban-on-picketing-federal-judges-limited-in-florida.html | HIGH COURT BACKS BAN ON PICKETING | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/music-poetry-and-jazz-jayne-cortez-and-the-clifford-thornton.html | Music: Poetry and Jazz | True | By John S. Wilson | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/tulsa-insurer-chief-admits-fraud-guilt-insurance-chief-guilty-in.html | Tulsa Insurer Chief Admits Fraud Guilt | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/baseball-finance-base-seem-imperiled.html | Baseball Finance Base Seem Imperiled | True | By Leonard Koppett | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/union-leaders-reject-canadian-plan-for-pay-curbs.html | Union Leaders Reject Canadian Plan for Pay Curbs | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ncaa-big-10-investigating-iowa-recruiting-athletic-aid.html | N.C.A.A., Big 10 Investigating Iowa Recruiting; Athletic Aid | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/two-us-officials-meet-with-lon-nol.html | TWO U.S. OFFICIALS MEET WITH LON NOL | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/jackson-mayor-says-study-finds-city-police-didnt-fire.html | Jackson Mayor Says Study Finds City Police Didn't Fire | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/nixon-proclaims-flag-day.html | Nixon Proclaims Flag Day | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/nickel-asks-stay-on-florida-canal-bids-army-delay-work-to-allow.html | NICKEL ASKS STAY ON FLORIDA CANAL | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/20th-century-fund-panel-would-end-spending-limit-in-congress.html | 20th Century Fund Panel Would End Spending Limit in Congress Campaigns | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/house-fund-bill-assailed-by-sec-it-favors-a-tougher-senate-measure.html | HOUSE FUND BILL ASSAILED BY S.E.C. | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/scientific-and-welfare-groups-open-a-4day-study-of-population.html | Scientific and Welfare Groups Open a 4â€šÃ„Ã²Day Study of Population Growth | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/andy-williames-separate.html | Andy Williames Separate | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/elevation-or-demotion.html | Elevation or Demotion? | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/limon-work-added-by-ballet-theater.html | LEMON WORK ADDED BY BALLET THEATER | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/mike-quarry-on-card-with-brother-jerry.html | MIKE QUARRY ON CARD WITH BROTHER JERRY | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/padres-give-rookie-100000-contract.html | PADRES GIVE ROOKIE $100,000 CONTRACT | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ousted-strongman.html | Ousted Strongman | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/market-place-mutual-funds-the-long-view.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/even-on-the-east-side-tenants-cause-can-inspire-camaraderie.html | Even on the East Side, Tenants' Cause Can Inspire Camaraderie | True | By Joan Cook | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/samuels-rangel-back-each-other-endorsements-made-public-at-joint.html | SAMUELS, RANGEL BACK EACH OTHER | True | By Iver Peterson | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/janice-broder-married-here.html | Janice Broder Married Here | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/william-repucci.html | WILLIAM REPUCCI | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/addonizio-trial-is-shifted-to-hospital.html | Addonizio Trial Is Shifted to Hospital | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ring-body-supports-disciplining-laguna.html | RING BODY SUPPORTS DISCIPLINING LAGUNA | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/peking-supports-korean-charges-it-underscores-new-unity-by.html | PEKING SUPPORTS KOREAN CHARGES | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/the-outlook-for-latin-america-persistence-of-strongman-rule-the.html | The Outlook for Latin America: Persistence of Strongman Rule | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/fi-dupont-and-hirsch-join-merger-trend-plan-doesnt-affect-firms.html | F. I. duPont and Hirsch Join Merger Trend | True | By Terry Robards | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/mrs-chisholm-joins-campaign-to-collect-bail-for-joan-bird.html | Mrs. Chisholm Joins Campaign To Collect Bail for Joan Bird | True | By Rudy Johnson | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/france-holds-common-market-cannot-exist-with-efta-bloc-france-tells.html | France Holds Common Market Cannot Exist With E.F.T.A. Bloc | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/a-correction-84806179.html | A Correction | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/marion-watts-to-be-wed-july-18.html | Marion Watts to Be Wed July 18 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/fireman-braves-flames-to-save-brooklyn-infant.html | Fireman Braves Flames To Save Brooklyn Infant | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bonanza-reduces-pain-of-yankees-2d-bat-day-set-july-19-twins-here.html | BONANZA REDUCES PAIN OF YANKEES | True | By Thomas Rogers | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/new-wire-offered-by-general-cable.html | NEW WIRE OFFERED BY GENERAL CABLE | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/medical-schools-reported-in-trouble.html | Medical Schools Reported in Trouble | True | By Lawrence K. Altman | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/stricken-peru-given-10million-by-us.html | STRICKEN PERU GIVEN $10‚Äã‚Äã MILLION BY U.S | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/dr-frank-c-keil.html | DR. FRANK C. KEIL | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/enemy-strength-evaluated-enemy-strength-now-put-at-91000.html | Enemy Strength Evaluated | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/transport-notes-seaman-wins-suit-foreign-registry-held-not-to-bar.html | TRANSPORT NOTES: SEAMAN WINS SUIT | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/sports-of-the-times-the-boy-scouts.html | Sports of The Times | True | By William N. Wallace | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/oil-is-sought-off-scotland-oil-exploration-set-in-scotland.html | Oil Is Sought Off Scotland | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/jersey-approves-college-merger-medical-school-bill-wins-approval-in.html | JERSEY APPROVES COLLEGE MERGER | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/tighter-airport-security.html | Tighter Airport Security | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/state-study-finds-chicago-schools-near-collapse.html | State Study Finds Chicago Schools Near Collapse | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/halfequity-deal-bridges-generations-wall-st-bridges-a-generation.html | Half‚ÄãEquity Deal Bridges Generations | True | By John J. Abele | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/politics-4-in-democratic-senate-race-speak-of-youth-the-aged-war-and.html | Politics: 4 in Democratic Senate Race Speak of Youth, the Aged, War and Draft | True | By Peter Kihss | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/belmont-double-returns-1043-cordero-gets-triple-potters-wheel-64.html | Belmont Double Returns $1,043 | True | By Joe Nichols | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/argentine-chief-is-forced-to-quit-in-military-coup-after.html | ARGENTINE CHIEF IS FORCED TO QUIT IN MILITARY COUP | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/eight-seeking-asylum-hijack-czech-plane-to-west-germany.html | Eight, Seeking Asylum, Hijack Czech Plane to West Germany | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/us-troop-level-in-vietnam-is-425450-lowest-since-67.html | U.S. Troop Level in Vietnam Is 425,450, Lowest Since '67 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/kolker-a-s-executive-announces-his-retirement.html | Kolker, A. S. Executive, Announces His Retirement | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/art-sale-to-assist-studio-school.html | Art Sale to Assist Studio School | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/vietnam-will-resume-repatriation-program.html | Vietnam Will Resume Repatriation Program | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/amex-prices-gain-in-light-trading-237860share-turnover-is-smallest.html | AMEX PRICES GAIN IN LIGHT TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/3-democrats-endorse-rival-of-rooney.html | 3 Democrats Endorse Rival of Rooney | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/profits-and-sales-set-mark-for-year-at-brownforman.html | Profits and Sales Set Mark for Year At BrownâÂÂForman | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/martin-m-jordan.html | MARTIN M. JORDAN | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/rightist-party-bombed.html | Rightist Party Bombed | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bank-of-montreal-to-cut-prime-rate-next-monday.html | Bank of Montreal to Cut Prime Rate Next Monday | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/diana-g-donovan-is-betrothed.html | Diana G. Donovan is Betrothed | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/south-african-leader-goes-to-spain-from-portugal.html | South African Leader Goes To Spain From Portugal | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/47-rabbis-ordained-in-ceremonies-here.html | 47 RABBIS ORDAINED IN CEREMONIES HERE | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/big-board-gains-on-low-volume-dow-up-nearly-11-points-at-1-pm.html | BIG BOARD GAINS ON LOW VOLUME | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/officer-changes-continue-at-ios-renaming-of-roosevelt-as-a-director.html | OFFICER CHANGES CONTINUE AT I.O.S. | True | By Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/broker-in-salt-lake-city-agrees-to-a-suspension.html | Broker in Salt Lake City Agrees to a Suspension | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/barry-james-holloway-dies-newsman-and-educator-66.html | Barry James Holloway Dies; Newsman and Educator, 66 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/fighting-goes-on-near-angkor-wat-cambodia-reports-victories-at-the.html | FIGHTING GOES ON NEAR ANGKOR WAT | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/top-officer-quits-at-penn-central-in-cash-squeeze-saunders-the-big.html | TOP OFFICER QUITS AT PENN CENTRAL IN CASH SQUEEZE | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/reserve-unit-discloses-a-vote-to-back-rise-in-money-supply.html | Reserve Unit Discloses a Vote To Back Rise in Money Supply | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/seasonal-highs-set-in-soybeans-grain-futures-irregular-oil-regains.html | SEASONAL HIGHS SET IN SOYBEANS | True | By James J. Nagle | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/one-of-6-cleared-in-case-involving-mafia-suspects.html | One of 6 Cleared in Case Involving Mafia Suspects | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/intrepid-takes-measure-of-valiant-twice-in-start-of-americas-cup-trials.html | Intrepid Takes Measure of Valiant Twice in Start of America's Cup Trials | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/nuclear-session-opened-by-nato-venice-talks-discussing-use-of.html | NUCLEAR SESSION OPENED BY NATO | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/8-major-banks-planning-an-international-loan-unit.html | 8 Major Banks Planning an International Loan Unit | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/army-seen-ready-to-drop-case-against-my-lai-officer.html | Army Seen Ready to Drop Case Against My Lai Officer | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/president-is-told-of-student-anger-staff-report-finds-swing-to-the.html | PRESIDENT IS TOLD OF STUDENT ANGER | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/miss-mary-ac-swaney-fiancee-of-willard-bunn-3d-a-bank-aide.html | Miss Mary A. C. Swaney Fiancee Of Willard,Bunn 3d, a Bank Aide | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/army-psychiatrist-challenges-order-to-go-to-vietnam.html | Army Psychiatrist Challenges Order To Go to Vietnam | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/byrd-spong-and-percy-to-oppose-sst-funds.html | Byrd, Spong and Percy To Oppose SST Funds | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/atoms-to-coach-eyes-relay-mark-thompson-says-foursome-can-better.html | ATOMS T. C. COACH EYES RELAY MARK | True | By Neil Amdur | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/air-force-says-north-american-had-lowest-bid-for-b1.html | Air Force Says North American Had Lowest Bid for BâÂÂ1 Bomber | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/italian-premier-retains-his-hold-rumors-party-off-slightly-but-his.html | ITALIAN PREMIER RETAINS HIS HOLD | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/assessment-in-cambodia-allied-drive-in-cambodia-assessed.html | Assessment in Cambodia | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/samuel-r-cohen-officer-of-apparel-importer-56.html | Samuel R. Cohen, Officer Of Apparel Importer, 56 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/printing-papers-go-up-20-a-ton-hammermill-lists-advance-to-take.html | PRINTING PAPERS GO UP $20 A TON | True | By Gerd Wilcke | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/10-soccer-teams-are-still-kicking-five-quarterfinal-berths-in-world.html | 10 SOCCER TEAMS ARE STILL KICKING | True | By Renato Perez | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/reputed-mafia-figure-linked-to-picketing-of-fbi-mafia-is-linked-to.html | Reputed Mafia Figure Linked to Picketing of F.B.I. | True | By Craig R. Whitney | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/giantjet-game-to-be-on-local-tv-clubs-agree-to-lift-ban-on.html | GIANTâÂÂJET GAME TO BE ON LOCAL TV | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/mrs-mitchells-press-aide-to-take-job-in-colorado.html | Mrs. Mitchell's Press Aide To Take Job in Colorado | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/syria-and-israel-in-golan-battle-damascus-reports-enemy-lost-three.html | SYRIA AND ISRAEL IN GOLAN BATTLE | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/garrett-going-home-to-baseball.html | Garrett â€šÃ„Â²Going Homeâ€šÃ„Â´ to Baseball | True | By Al Harvin | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/stockholm-is-quiet-as-police-return.html | STOCKHOLM IS QUIET AS POLICE RETURN | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/north-vietnam-asks-efforts-in-economy-reports-slow-gains.html | North Vietnam Asks Efforts in Economy; Reports Slow Gains | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/badillo-scores-young-lords-for-attack-on-puerto-rican.html | Badillo Scores Young Lords For Attack on Puerto Rican | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/earth-satellites-viewed-as-vital-tool-in-protecting-world-resources.html | Earth Satellites Viewed as Vital Tool in Protecting World Resources as Population Soars | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/vote-recess-is-rejected-at-harvard.html | Vote Recess Is Rejected At Harvard | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/hudson-county-freeholder-cited-in-2count-indictment.html | Hudson County Freeholder Cited in 2â€šÃ„Â²Count Indictment | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/goldberg-visits-wall-st-scores-governors-aims.html | Goldberg Visits Wall St.; Scores Governor's Aims | True | By Clayton Knowles | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/names-of-artists-in-biennale-released.html | Names of Artists in Biennale Released | True | By Grace Glueck | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bruce-flowers-65-lightweight-boxer.html | BRUCE FLOWERS, 65, LIGHTWEIGHT BOXER | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/new-paramount-opens-with-catch22-june-24.html | New Paramount Opens With â€šÃ„Â²Catchâ€šÃ„Â²22â€šÃ„Â´ June 24 | True | By A. H. Weiler | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/libyan-leader-in-lebanon-honors-the-unknown-soldier.html | Libyan Leader, in Lebanon, Honors the Unknown Soldier | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/justices-to-weigh-curbs-on-housing.html | Justices to Weigh Curbs on Housing | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/farbstein-faces-a-strong-challenge-by-bella-abzug.html | Farbstein Faces a Strong Challenge by Bella Abzug | True | By Grace Lichtenstein | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/ezzak-ravenoff-exdancer-with-imperial-ballet-96.html | Ezzak Ravenoff, Exâ€šÃ„Â²Dancer With Imperial Ballet, 96 | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/rubber-union-to-vote.html | Rubber Union to Vote | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/klecatsky-and-quinn-win-frankfurt-senior-sculls.html | Kleeatsky and Quinn Win Frankfurt Senior Sculls | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/in-the-nation-a-good-move-by-mr-nixon.html | In The Nation: A Good Move by Mr. Nixon | True | By Tom Wicker | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/light-on-state-issues.html | Light on State Issues | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/argentina-again-the-coup.html | Argentina: Again the Coup | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/newark-gop-liberal-backs-gibson.html | Newark G.O.P. Liberal Backs Gibson | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/oas-conference-is-moved-to-us-security-in-santo-domingo-is-believed.html | O.A.S. CONFERENCE IS MOVED TO U. S. | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/clifford-davis-72-exhouse-member.html | CLIFFORD DAVIS, 72, EXâ€šÃ„Â²HOUSE MEMBER | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/artsavers-meeting-hears-of-statues-peril.html | Artâ€šÃ„Â²Savers' Meeting Hears of Statue's Peril | True | By Sanka Knox | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/gardner-sees-peril-in-dissent-offers-plan-to-rebuild-society.html | Gardner Sees Peril in Dissent; Offers Plan to Rebuild Society | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/after-17-years-cicada-broods-love-call-is-expected-again.html | After 17 Years, Cicada Brood's Love Call Is Expected Again | True | By Jane E. Brody | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/leary-seeks-2000-for-auxiliary-force.html | LEARY SEEKS 2,000 FOR AUXILIARY FORCE | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/benjamin-eliasoph-mount-sinai-doctor.html | BENJAMIN ELIASOPH, MOUNT SINAI DOCTOR | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/stocks-in-london-show-price-drop-election-uncertainties-seen-as.html | STOCKS IN LONDON SHOW PRICE DROP | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/mmanus-upsets-el-shafei-at-net-egyptian-is-hurt-in-3set-defeat-at.html | M'MANUS UPSETS EL SHAFEI AT NET | True | By Philip H. Dougherty | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/advertising-weekly-is-ruraland-happy.html | Advertising Weekly Is Rural â€šÃ„Â® and Happy | True | By Philip H. Dougherty | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/birth-and-death-forms-to-rise-50c-thursday.html | Birth and Death Forms to Rise 50c Thursday | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/two-celtics-to-lecture.html | Two Celtics to Lecture | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/tigers-recall-timmerman.html | Tigers Recall Timmerman | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/court-lets-farber-run-as-liberal-for-congress.html | Court Lets Farber Run as Liberal for Congress | True | By Robert E. Tomasson | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/beaches-here-are-found-still-unsafe.html | Beaches Here Are Found Still Unsafe | True | By David Bird | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/li-press-reaches-union-agreement.html | L. I. PRESS REACHES UNION AGREEMENT | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/computer-complex-dropped-by-xerox.html | COMPUTER COMPLEX DROPPED BY XEROX | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/laird-says-arms-agency-understates-soviet-data.html | Laird Says Arms Agency Understates Soviet Data | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/house-is-sending-own-inquiry-team-on-indochina-war-votes-223-to-101.html | HOUSE IS SENDING OWN INQUIRY TEAM ON INDOCHINA WAR | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/us-funds-to-help-develop-phosphatefree-detergents.html | U.S. Funds to Help Develop Phosphateâ€‹â€‹Free Detergents | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/foreign-fund-to-aid-building-is-midtown-of-two-skyscrapers-2.html | Foreign Fund to Aid Building in Midtown Of Two Skyscrapers | True | By Glenn Fowler | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/hearings-close-for-13-panthers-written-briefs-due-before-conspiracy.html | HEARINGS CLOSE FOR 13 PANTHERS | True | By Edith Evans Asbury | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/seales-supporters-clash-with-police.html | SEALE'S SUPPORTERS CLASH WITH POLICE | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/egypt-budgets-12billion-for-70-defense-spending.html | Egypt Budgets $1.2â€‹â€‹Billion For '70 Defense Spending | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/miss-kristen-karlen-betrothed.html | Miss Kristen Karlen Betrothed | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bridge-kaplans-team-is-victor-in-reisinger-play-final.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/justices-refuse-estate-tax-case-sought-valuation-of-funds-on-bid.html | JUSTICES REFUSE ESTATE TAX CASE | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/bayonne-war-deaths-disturb-its-mayor.html | Bayonne War Deaths Disturb Its Mayor | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/crazy-horse-sculptor-works-on-big-scale.html | Crazy Horse Sculptor Works on Big Scale | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/siberian-red-tape-delays-tourist-flight-from-us.html | Siberian Red Tape Delays Tourist Flight From U.S. | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/soviet-reports-quake-near-china.html | Soviet Reports Quake Near China | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/inquiry-is-sought-on-methadone-plan.html | INQUIRY IS SOUGHT ON METHADONE PLAN | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/venturi64-open-victorfails70-trial.html | Venturi,â€‹â€‹â€‹64 Open Victor,Failsâ€‹â€‹â€‹'70 Trial | True | | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/art-in-boston-kindles-hope-for-cities.html | Art in Boston Kindles Hope for Cities | True | By Hilton Kramer Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-09 | 1970-06-09 | https://www.nytimes.com/1970/06/09/archives/7-gis-killed-in-demolition-class-blast.html | 7 G.I.'s Killed in Demolition Class Blast | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780966 | B00000591208 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/egypt-reports-raid-by-36-israeli-jets.html | EGYPT REPORTS RAID BY 36 ISRAELI JETS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/un-cyprus-force-extended.html | U.N. Cyprus Force Extended | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/theater-another-look-at-merchant.html | Theater: Another Look at â€‹â€‹â€‹â€‹Merchantâ€‹â€‹â€‹â€‹ | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/advertising-business-called-a-cure-for-ills.html | Advertising Business Called a Cure for Ills | True | By Philip H. Dougherty | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/cup-soccer-fans-worry-officials-warlike-actions-also-give.html | CUP SOCCER FANS WORRY OFFICIALS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mississippi-weapons-held.html | Mississippi Weapons Held | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/291-applicants-pass-bar-tests-111-of-163-are-successful-on-their.html | 291 APPLICANTS PASS BAR TESTS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/bomb-explosions-rise-in-frequency-government-agencies-and.html | BOMB EXPLOSIONS RISE IN FREQUENCY | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/states-court-voids-weapons-conviction.html | STATE'S COURT VOIDS WEAPONS CONVICTION | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/training-program-is-urged-to-put-more-nurses-in-city-hospitals.html | Training Program Is Urged to Put More Nurses in City Hospitals | True | By John Sibley | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/offices-here-tighten-security-measures-after-a-sharp-rise-in-bomb-a.html | Offices Here Tighten Security Measures After a Sharp Rise in Bomb Alarms | True | By Michael Stern | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/peacemakers-fail-to-calm-isla-vista.html | Peacemakers Fail to Calm Isla Vista | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/independent-rumanians-spines-stiffened-by-disasters-and-soviet.html | Independent Rumanians' Spines Stiffened by Disasters and Soviet Pressure | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/prices-advance-on-london-board-most-gains-are-posted-late-amid.html | PRICES ADVANCE ON LONDON BOARD | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/out-on-the-miniâ€‹â€‹â€‹limb-and-listening-for-sound-of-sawing.html | Out on the Miniâ€‹â€‹â€‹â€‹Midi Limb and Listening for Sound of Sawing | True | By Virginia Lee Warren | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/h-c-wright-jr-to-wed-miss-robbin-l-ridder.html | H. C. Wright Jr. to Wed Miss Robbin L. Ridder | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/veeck-will-testify-for-flood-as-antitrust-trial-ends-today.html | Veeck Will Testify for Flood As Antitrust Trial Ends Today | True | By Leonard Koppett | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-housing-down-42-in-state-in-first-quarter-new-housing-off-42-in.html | New Housing Down 42% In State in First Quarter | True | By Peter Kihss | 1998-04-24 | RE0000780988 | B00000602462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/books-of-the-times-the-elephantiasis-of-patsy.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/city-school-robbed-5th-time.html | City School Robbed 5th Time | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/heinemann-in-denmark.html | Heinemann in Denmark | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/study-of-two-million-checks-barred-in-tax-unit-inquiry.html | Study Of Two Million Checks Barred in Tax Unit Inquiry | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/thar-she-blowshow-long.html | Thar She BlowsâÃ‚Â¦How Long? | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/police-are-advised-on-use-of-firearms.html | POLICE ARE ADVISED ON USE OF FIREARMS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/gudker-southern-illinois-named-us-soccer-coach.html | Gudker, Southern Illinois, Named U.S. Soccer Coach | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/subversion-by-cia.html | Subversion by C.I.A. | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/bomb-at-police-headquarters-injures-7-and-damages-offices-explosion.html | Bomb at Police Headquarters Injures 7 and Damages Offices | True | By Frank J. Prial | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/city-takes-first-step-in-airpollution-alert.html | City Takes First Step In AirâÃ‚Â°Pollution Alert | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/rankers-unscathed-by-first-phase-of-draft-in-montreal-trottier-is.html | Rangers Unscathed by First Phase of Draft in Montreal | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-chairman-elected-by-united-fund-here.html | New Chairman Elected By United Fund Here | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/big-board-mixed-on-low-turnover-dow-declines-by-007-point-to-70016.html | BIG BOARD MIXED ON LOW TURNOVER | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/for-that-next-trip-timbuktu.html | For That Next Trip, Timbuktu? | True | By Robert Lindsey | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/baruch-graduates-warned-by-weaver-on-violent-protest.html | Baruch Graduates Warned by Weaver On Violent Protest | True | By Gene Currivan | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/various-solutions-offered-by-john-j-abele-block-trading-under.html | Various Solutions Offered | True | By John J. Abele | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/dr-rafael-calderon-72-dies-former-costa-rican-president.html | Dr. Rafael Calderon, 72, Dies Former Costa Rican President | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/labor-party-pleased-by-john-m-lee-a-trade-surplus-posted-by-britain.html | Labor Party Pleased | True | By John M. Lee | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/catholics-petition-congress-to-halt-fighting-in-asia.html | Catholics Petition Congress To Halt Fighting in Asia | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mansfield-warns-senate-against-bynds-proposal.html | Mansfield Warns Senate Against Bynd's Proposal | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/negro-backing-addonizio-target-of-shotgun-blast.html | Negro Backing Addonizio Target of Shotgun Blast | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/london-free-market-price-of-gold-off-19c-an-ounce.html | London Free Market Price Of Gold Off 19c an Ounce | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/korean-reds-say-us-must-get-out-pyong-ang-lists-terms-for-country-s.html | KOREAN REDS SAY U.S. MUST GET OUT | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/pace-is-listless-in-amex-trading-prices-finish-a-fraction-higher-in.html | PACE IS LISTLESS IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/metro-dismissed-as-royals-als-pilot-bob-lemon-pitching-coach-named-to.html | METRO DISMISSED AS ROYALS PILOT | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/puerto-rican-indicted-here-in-a-ge-bombing-attempt.html | Puerto Rican Indicted Here In a G.E. Bombing Attempt | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/a-copter-beats-the-traffic-from-city-to-washington.html | A Copter Beats the Traffic From City to Washington | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/post-offices-to-process-requests-for-passports.html | Post Offices to Process Requests for Passports | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/big-4-aides-meet-in-west-berlin-and-then-pay-visit-to-the-eastern.html | Big 4 Aides Meet in West Berlin and. Then Pay Visit to the Eastern Sector | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/heckled-at-ny-u-rites-wald-recites-the-pledge.html | Heckled at N. Y. U. Rites, Wald Recites the Pledge | True | By Francis X. Clines | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/a-wright-housepublic-and-private.html | A Wright House Public and Private | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/queens-speaker-angers-parents-attack-on-us-democracy-disrupts.html | QUEENS SPEAKER ANGERS PARENTS | True | By M. S. Handler | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/heyerdahl-near-islands.html | Heyerdahl Near Islands | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/examination-urged-of-boards-of-banks.html | EXAMINATION URGED OF BOARDS OF BANKS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mclain-400000-in-debt-files-bankruptcy-plans.html | McLain, $400,000 in Debt, Files Bankruptcy Plans | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/peru-asks-survey-mission.html | Peru Asks Survey Mission | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/negro-may-force-a-carolina-runoff.html | NEGRO MAY FORCE A CAROLINA RUNOFF | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/thai-aide-in-saigon-as-rumors-of-shift-in-forces-increase.html | Thai Aide in Saigon As Rumors of Shift In Forces Increase | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/us-health-budget-criticized-in-report.html | U.S. HEALTH BUDGET CRITICIZED IN REPORT | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/governor-says-goldberg-lagged-over-war-issue.html | Governor Says Goldberg Lagged Over War Issue | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/bridge-beginner-gets-sound-advice-in-book-by-roth-and-rubens.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/pusey-denounces-radicals-on-left-tells-harvard-audience-that-old.html | PUSEY DENOUNCES RADICALS ON LEFT | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-state-program-to-train-and-find-jobs-for-inmates.html | New State Program To Train And Find Jobs for Inmates | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/dr-pr-goldstein-of-welfare-board.html | DR. P. R. GOLDSTEIN OF WELFARE BOARD | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/addonizio-trial-witness-testifies-from-hospital-on-dummy-company-to.html | Addonizio Trial Witness Testifies From Ho spital on Dummy Company to Aid Extortion | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/fidelity-weighs-plan-for-merger-executives-study-a-finding-against.html | FIDELITY WEIGHS PLAN FOR MERGER | True | By Robert J. Cole | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/rival-gravity-theorists-test-how-fast-an-apple-falls.html | Rival Gravity Theorists Test How Fast an Apple Falls | True | By Walter Sullivan | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/10-get-jail-terms-in-raid-on-chicago-draft-office.html | 10 Get Jail Terms in Raid on Chicago Draft Office | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/martin-j-wiman.html | MARTIN J. WIMAN | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-president-named-by-drexel-harriman.html | New President Named By Drexel Harriman | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/cup-scores-on-wqxr.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/floating-canada-dollar-some-american-economists-think-move-is-an.html | Floating Canada Dollar | True | By H. Erich Heinemann | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/foreign-affairs-the-limits-of-superpower.html | Foreign Affairs: The Limits of Superpower | True | By C. L. Sulzberger | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/bell-howell-to-buy-stock.html | Bell & Howell to Buy Stock | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/tarkenton-gets-tittles-vote-to-keep-scrambling-during-1970-giants.html | Tarkenton Gets Tittle's Vote to Keep Scrambling During 1970 Giants' Campaign | True | By George Vecsey | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/lefkowitz-issues-warning-on-violence-by-dissenters.html | Lefkowitz Issues Warning On Violence by Dissenters | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/ship-seizure-protested.html | Ship Seizure Protested | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/rumanians-welcomed-with-warmth-in-peking.html | Rumanians Welcomed With Warmth in Peking | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/bill-easing-antitrust-curb-on-newspapers-advances.html | Bill Easing Antitrust Curb On Newspapers Advances | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/nyu-surgeons-get-a-2million-grant.html | N.Y.U. SURGEONS GET A $2â€‹Â¾million GRANT | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/for-lovers-of-wildlife-there-is-still-a-haven-in-botswana.html | For Lovers of Wildlife, There Is Still a Haven in Botswana | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/seniors-at-princeton-shun-traditions.html | Seniors at Princeton Shun Traditions | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/seeks-to-reassure-us-wont-limit-preference-ties.html | Seeks to Reassure U.S. | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/supplies-pile-up-in-peru-but-are-slow-to-reach-quake-victims.html | Supplies Pile Up in Peru but Are Slow to Reach Quake Victims | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/another-tonkin-resolution.html | Another Tonkin Resolution? | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/lindsay-assails-nixon-on-housing-but-romney-calls-mayor.html | LINDSAY ASSAILS NIXON ON HOUSING | True | By David K. Shipler Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/far-rockaway-beats-canarsie-in-psal-baseball-final-72.html | Far Rockaway Beats Canarsie In P.S.A.L. Baseball Final, 7â€‹Ã â€‹Â½2 | True | By Al Harvin | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/18-more-chosen-in-school-races-winners-in-last-2-areas-of-manhattan.html | 18 MORE CHOSEN IN SCHOOL RACES | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-jersey-water-project-in-peril-as-city-withdraws.html | New Jersey Water Project In Peril as City Withdraws | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/bond-sales-slow-despite-rate-rise-many-new-offerings-fail-to.html | BOND SALES SLOW DESPITE RATE RISE | True | By John H. Allan | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/roundup-phils-activate-a-coach-who-delivers.html | Roundup: Phils Activate A Coach Who Delivers | True | By Deane McGowen | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/dr-abraham-maslow-founder-of-humanistic-psychology-dies.html | Dr. Abraham Maslow, Founder Of Humanistic Psychology, Dies | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-hand-on-throttle-paul-albert-gorman.html | New Hand on Throttle | True | By Leonard Sloane | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/herman-w-block-textile-partner-childcare-leader-98-who-helped-found.html | HERMAN W. BLOCK, TEXTILE PARTNER | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/officer-is-freed-in-songmy-deaths-charges-dropped-by-army-for-lack.html | OFFICER IS FREED IN SONGMY DEATHS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/tighter-rules-on-job-prejudice-against-women-issued-by-us-rules-on.html | Tighter Rules on Job Prejudice Against Women Issued by U.S. | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/john-mcauliffe-mary-sperling-plan-to-marry.html | John McAuliffe, Mary Sperling Plan to Marry | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/pickets-at-fbi-visited-by-judge-he-makes-own-inspection-of.html | PICKETS AT F.B.I. VISITED BY JUDGE | True | By Craig R. Whitney | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/eisenbud-at-queens-borough-decries-despair-of-today.html | Eisenbud at Queens borough, Decries Despair of Today | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/fbi-in-slaying-inquiry-at-kent-checks-political-beliefs-of-the.html | F.B.I., in Slaying Inquiry at Kent, Checks Political Beliefs of the Faculty | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/two-peace-democrats-supported-by-lindsay.html | Two Peace Democrats Supported by Lindsay | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mound-ace-snaps-his-4game-slump-saver-wins-8th-on-3hitter-griffin.html | MOUND ACE SNAPS HIS 4â€šÃ„Â¯GAME SLUMP | True | By Murray Crass Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/city-plans-to-auction-old-police-academy.html | City Plans to Auction Old Police Academy | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/arab-news-agencies-merge.html | Arab News Agencies Merge | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/stars-voices-lift-routine-met-ada.html | STARS' VOICES LIFT ROUTINE MET â€šÃ„Â¯AIDAâ€šÃ„Â¯ | True | Donal Henahan. | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/valiant-twice-outsails-intrepid-ties-cup-trial.html | Valiant Twice Outsails Intrepid, Ties Cup Trial | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/traffic-takes-toll-of-100yearold-trees-in-saigon.html | Traffic Takes Toll of 100â€šÃ„Â¯Yearâ€šÃ„Â¯Old Trees in Saigon | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/gilbert-is-striving-to-repel-invasion-of-his-district-by-scheuer.html | Gilbert Is Striving to Repel Invasion of His District by Scheuer | True | By Paul L. Montgomery | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/pepsicola-a-casualty-of-the-cambodian-conflict.html | Pepsiâ€šÃ„Â¯Cola a Casualty of the Cambodian Conflict | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/chicago-masons-win-raise.html | Chicago Masons Win Raise | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/newberry-plans-family-centers-to-spur-volume.html | Newberry Plans â€šÃ„Â¯Family Centersâ€šÃ„Â¯ To Spur Volume | True | By Isadore Barmash | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/gorman-outlines-commuter-goals-penn-centrals-new-leader-also-seeks.html | GORMAN OUTLINES COMMUTER GOALS | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/blacks-press-reparations-demands-blacks-press-demands-for.html | Blacks Press Reparations Demands | True | By Thomas A. Johnson | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/guerrillas-fight-jordans-troops-in-amman-region.html | GUERRILLAS FIGHT JORDAN'S TROOPS IN AMMAN REGION | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/federal-backing-for-penn-central-on-loans-pledged-defense.html | FEDERAL BACKING FOR PENN CENTRAL ON LOANS PLEDGED | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/irs-stopgap-rule-issued-on-interest.html | I.R.S. STOPGAP RULE ISSUED ON INTEREST | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/washington-finch-and-the-postwar-economy.html | Washington: Finch and the Postwar Economy | True | By James Reston | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/argentine-junta-pledges-a-return-to-civilian-rule.html | Argentine Junta Pledges A Return to Civilian Rule | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mrs-hart-leads-by-two-strokes-with-74-in-eastern-54hole-golf.html | Mrs. Hart Leads by Two Strokes With 74 in Eastern 54â€šÃ„Â¯Hole Golf | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/cambodian-drive-hailed-by-mission-on-return-to-us.html | Cambodian Drive Hailed by Mission On Return to U.S. | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/no-upturn-is-expected-before-end-of-70-for-the-mild-downturn.html | No Upturn Is Expected Before End of '70 for the â€šÃ„Â¯Mildâ€šÃ„Â¯ Downturn | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/goodell-at-finch-urges-a-halt-to-mistake-of-indochina-war.html | Goodell, at Finch, Urges a Halt To â€šÃ„Â¯Mistakeâ€šÃ„Â¯ of Indochina War | True | By Edith Evans Asbury | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/schacht-is-buried-in-munich-150-attend-rites-for-financier.html | Schacht Is Buried in Munich; 150 Attend Rites for Financier | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/events-for-debutantes-pick-up-in-the-suburbs.html | Events for Debutantes Pick Up in the Suburbs | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/carol-lynne-carriuolo-betrothed.html | Carol Lynne Carriuolo Betrothed | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/harold-phelps-stokes-is-dead-times-editorial-writer-26.html | Harold Phelps Stokes Is Dead; Times Editorial Writer '26â€šÃ„Â¯â€šÃ„-'37 | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/many-us-civilian-roles-in-asia-may-go-to-military-pentagon-may-get.html | Many U. S. Civilian Roles in Asia May Go to Military | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/musical-antipasto-is-served-up-at-concert-by-apostolic-family.html | Musical Antipasto Is Served Up At Concert by Apostolic Family | True | By John S. Wilson | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/muskie-questions-sewage-aid-plan-differs-with-president-on.html | MUSKIE QUESTIONS SEWAGE AID PLAN | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/liu-seniors-hold-quiet-protests-only-half-of-class-attends-ceremony.html | L.I.U. SENIORS HOLD QUIET PROTESTS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/new-pentagon-contract-policy-seeks-to-avert-cost-overruns.html | New Pentagon Contract Policy Seeks to Avert Cost Overruns | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/sperry-rand-sets-accord.html | Sperry Rand Sets Accord | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/miss-berry-has-nuptials.html | Miss Berry Has Nuptials | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/motor-wheel-lifts-auto-parts-prices.html | MOTOR WHEEL LIFTS AUTO PARTS PRICES | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/restaurants-face-new-tax.html | Restaurants Face New Tax | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/gunfire-in-jordan-wounds-us-aide-and-wife-slightly.html | Gunfire in Jordan Wounds U.S. Aide and Wife Slightly | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/allen-aide-urges-education-agency-in-cabinet.html | Allen Aide Urges Education Agency in Cabinet | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/competition-booming-in-canam.html | Competition Booming in Canâ€šÃ„Â¢Am | True | By John S. Radosta | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/jerry-rubins-wife-in-moscow-protest.html | JERRY RUBIN'S WIFE IN MOSCOW PROTEST | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/3-eopoverty-aides-held-as-embezzlers.html | 3 Exâ€šÃ„Â¢Poverty Aides Held as Embezzlers | True | By Iver Peterson | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/charles-er-clukies.html | CHARLES E. R. CLUKIES | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/orioles-enroll-2-draftees.html | Orioles Enroll 2 Draftees | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/harney-leads-field-with-a-136-as-13-qualify-for-u-s-open-in-area.html | Harney Leads Field With a 136 as 13 Qualify for U.S. Open in Area Trials | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/ge-introduces-new-radios.html | C.E. Introduces New Radios | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/35-on-parking-lots-at-kennedy-indicted-in-250000-fraud.html | 35 on Parking Lots At Kennedy Indicted In $250,000 Fraud | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/hydrogen-molecule-is-found-in-space.html | HYDROGEN MOLECULE IS FOUND IN SPACE | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/olivier-to-take-gamble-in-nathan-detroit-role.html | Olivier to Take Gamble In Nathan Detroit Role | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/better-than-expected-in-italy.html | Better Than Expected in Italy | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/soyuz-9-crewmen-mix-science-and-exercises.html | Soyuz 9 Crewmen Mix Science and Exercises | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/president-to-disclose-revisions-in-welfare-reform-plan-today.html | President to Disclose Revisions In Welfare Reform Plan Today | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/arkansas-governor-seeks-third-term.html | ARKANSAS GOVERNOR SEEKS THIRD TERM | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/campaign-here-old-hat-to-a-japanese-newsman.html | Campaign Here Old Hat To a Japanese Newsman | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/sloan-fund-group-will-study-cable-tv.html | Sloan Fund Group Will Study Cable TV | True | By Jack Gould | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/italian-coalition-asserts-election-has-bolstered-it.html | Italian Coalition Asserts Election Has Bolstered It | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/a-policemans-first-reaction-was-i-hope-nobody-got-hurt.html | A Policeman's First Reaction Was â€šÃ„Â¹I Hope Nobody Got Hurtâ€šÃ„Â¹ | True | By Richard Haitch | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/brazilian-aide-says-drought-puts-200000-out-of-work.html | Brazilian Aide Says Drought Puts 200,000 Out of Work | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/baeza-scores-a-double-despite-injury-stolen-base-wins-1-38mile.html | Baeza Scores a Double Despite Injury | True | By Michael Strauss | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/silver-futures-show-price-rise-september-is-busiest-month-soybeans.html | SILVER FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/cutback-imperils-park-shakespeare.html | Cutback Imperils Park Shakespeare | True | By Louis Calta | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/japans-color-tv-exports-to-us-declined-in-april.html | Japan's Color TV Exports To U.S. Declined in April | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/laird-warns-nato-on-soviets-arms-says-us-may-be-forced-to.html | LAIRD WARNS NAT?? ON SOVIET'S ARMS | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/2-kennedy-cargo-handlers-indicted-in-200000-theft.html | 2 Kennedy Cargo Handlers Indicted in $200,000 Theft | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/award-to-rockwell-corp-of-b1-contract-may-provide-15000-jobs.html | Award to Rockwell Corp. of Bâ€šÃ„Â¢1 Contract May Provide 15,000 Jobs | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/fast-federal-trial-urged-in-ervin-bill.html | FAST FEDERAL TRIAL URGED IN ERVIN BILL | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/fitch-impressive-in-lieder-recital.html | FITCH IIPPRESSIVE IN LIEDER RECITAL | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/msgr-jj-mgrath-college-president.html | MSGR. J. J. M'GRATH, COLLEGE PRESIDENT | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/western-governors-see-economy-as-vital-issue.html | Western Governors See Economy as Vital Issue | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/pollutions-tie-to-prosperity-disputed.html | Pollution's Tie to Prosperity Disputed | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/negro-will-head-tuskegee-schools-says-a-first-concern-is-to-keep.html | NEGRO WILL HEAD TUSKEGEE SCHOOLS | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/icc-aide-favors-railroad-merger-tieup-of-illinois-central-and-g-m-o.html | I.C.C. AIDE FAVORS RAILROAD MERGER | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/market-place.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780988 | B00000602462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/senior-event-led-by-curtis-person-memphis-golfer-cards-71-in.html | SENIOR EVENT LED BY CURTIS PERSON | True | By Gordon S. White Jr. Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/buchman-state-net-victor.html | Buchman State Net Victor | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/firm-enjoined-by-sec-big-board-fines-meyerson-co.html | Firm Enjoined by S.E.C. | True | By Terry Robards | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/ercole-tamburelli-jersey-builder-70.html | ERCOLE TAMBURELLI, JERSEY BUILDER, 70 | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/army-identifies-7-soldiers-killed-in-fort-bragg-blast.html | Army Identifies 7 Soldiers Killed in Fort Bragg Blast | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/shell-oil-planning-to-invest-in-houston-office-complex.html | Shell Oil Planning to Invest In Houston Office Complex | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/key-laotian-town-seized-by-enemy-governments-troops-quit-saravane.html | KEY LAOTIAN TOWN SEIZED BY ENEMY | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/ustroops-clash-with-foe-in-the-fishhook-of-cambodia.html | U.S. Troops Clash With Foe In the Fishhook of Cambodia | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/minnesota-held-to-four-safeties-kaat-matches-bahnsen-for-6-innings.html | MINNESOTA HELD TO FOUR SAFETIES | True | By Joseph Durso | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/whitney-displaying-years-acquisitions.html | Whitney Displaying Year's Acquisitions | True | By Grace Glueck | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/army-temporarily-barred-from-transferring-doctor.html | Army Temporarily Barred From Transferring Doctor | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/reentry-vehicle-launched.html | Reêntry Vehicle Launched | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/miss-hogan-gains-60-64-triumph-miss-ziebenfuss-also-wins-in-kent.html | MISS HOGAN GAINS 6â€™0 6â€™4 TRIUMPH | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/justice-named-in-jersey.html | Justice Named in Jersey | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/hampton-estate-files-suit-for-375million-in-chicago.html | Hampton Estate Files Suit For $3.75â€™Million in Chicago, | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/dan-sikes-shoots-135-to-pace-open-qualifiers-in-southeast.html | Dan Sikes Shoots 135 to Pace Open Qualifiers in Southeast | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/study-your-market-booksellers-urged.html | STUDY YOUR MARKET, BOOKSELLERS URGED | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/3-foundations-each-give-5000-to-assist-the-fresh-air-appeal.html | 3 Foundations Each Give $5,000 To Assist the Fresh Air Appeal | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/moscow-says-us-is-torn-by-crisis-party-study-sees-americans-losing.html | MOSCOW SAYS U.S. IS TORN BY CRISIS | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/senators-ask-integration-safeguards.html | Senators Ask Integration Safeguards | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/j-russell-parsons.html | J. RUSSELL PARSONS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/magazine-plant-struck.html | Magazine Plant Struck | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mdermott-co-shows-profit-dip-less-activity-in-middle-east.html | MTDERMOTT & CO. SHOWS PROFIT DIP | True | By Clare M. Reckert | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/walkout-in-britain-closes-big-papers.html | WALKOUT IN BRITAIN CLOSES BIG PAPERS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/em-forster.html | E. M. Forster | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/students-in-commencement-speeches-urge-understanding-between.html | Students in Commencement Speeches Urge Understanding Between Generations | True | By William K. Stevens | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/thai-patrols-increase.html | Thai Patrols Increase | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/water-rate-rises-proposed-by-city.html | WATER RATE RISES PROPOSED BY CITY | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/sentence-cut-in-flag-case.html | Sentence Cut in Flag Case | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/3-rivals-allege-ottinger-sidesteps-a-tv-debate.html | 3 Rivals Allege Ottinger Sideâ€šÃ„Â´Steps a TV Debate | True | By Maurice Carroll | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/blackmun-is-sworn-as-98th-justice-blackmun-sworn-as-the-98th.html | Blackmun Is Sworn as 98th Justice | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/ios-stock-price-near-record-low-banks-seeking-to-acquire-fund-said.html | I.O.S. STOCK PRICE NEAR RECORD LOW | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/wallace-is-official-winner.html | Wallace Is Official Winner | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/negro-police-chief-named.html | Negro Police Chief Named | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/gordon-is-hired-to-coach-stars-exranger-aide-becomes-4th-in.html | GORDON IS HIRED TO COACH STARS | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/laver-defeats-mukerjea-64-62-in-wimbledon-tuneup-tourney-pike-tops.html | Laver Defeats Mukerjea, 6â€šÃ„Â´4, 6â€šÃ„Â´2, in Wimbledon Tuneâ€šÃ„Â´ Up Tourney | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/politics-samuels-charges-changes-fiscal-irresponsibility-goldberg-assails.html | Politics: Samuels Charges Fiscal Irresponsibility | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/excerpts-from-speech-by-pusey-of-harvard-attacking-extremists-of.html | Excerpts From Speech by Pusey of Harvard Attacking Extremists of the New Left | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/chief-executive-is-elected-by-westcoast-transmission.html | Chief Executive Is Elected By Westcoast Transmission | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/karthyani-offers-10-indian-dances.html | KARTHYANI OFFERS 10 INDIAN DANCES | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/nicholas-parker-of-henri-bendel-former-president-who-sold-stores-to.html | NICHOLAS PARKER OF HENRI BENDEL | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/official-says-million-get-pill-illegally.html | Official Says Million Get Pill Illegally | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/sports-of-the-times-poetry-in-motion.html | Sports Of The Times | True | By Neil Amdur | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/priest-is-arrested-on-fraud-charges.html | PRIEST IS ARRESTED ON FRAUD CHARGES | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/mccalls-is-cutting-its-rate-base.html | McCall's Is Cutting Its Rate Base | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/fire-burns-police-station-in-suburban-jersey-town.html | Fire Burns Police Station In Suburban Jersey Town | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/us-lakeshore-opposed.html | U.S. Lakeshore Opposed | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/dodd-considers-running-for-senate-independently.html | Dodd Considers Running For Senate Independently | True | | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-10 | 1970-06-10 | https://www.nytimes.com/1970/06/10/archives/apse-takes-new-tonic-at-cloisters.html | Apse Takes New â€ŠÂ¹Tonicâ€ŠÂ¹ At Cloisters | True | By Sanka Knox | 1998-04-24 | RE0000780988 | B00000602462 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/neutralist-offers-to-govern-vietnam.html | NEUTRALIST OFFERS TO GOVERN VIETNAM | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/peter-h-deitsch-dealer-in-prints-specialist-in-contemporary-graphic.html | PETER H. DEITSCH, DEALER IN PRINTS | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/pepitone-clouts-fourrun-homer-drive-off-ryan-in-fourth-caps-fiverun.html | PEPITONE CLOUTS FOURâ€ŠÂ¹RUN HOMER | True | By Murray Chass Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/chotiner-long-a-nixon-aide-cautious-on-gop-prospects.html | Chotiner, Long a Nixon Aide, Cautious on G.O.P. Prospects | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/linda-thoman-to-be-the-bride-of-robert-fritz-in-september.html | Linda Thoman to Be the Bride Of Robert Fritz in September | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/shakespeare-as-danced-by-city-ballet.html | Shakespeare as Danced by City Ballet | True | By Anna Kisselgoff | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/saigon-army-likely-to-get-bigger-combat-role-soon-saigon-units.html | Saigon Army Likely to Get Bigger Combat Role Soon | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/wood-field-and-stream-north-carolina-conservationists-aim-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/harlem-prep-graduates-83-in-a-festive-street-ceremony.html | Harlem Prep Graduates 83 In a Festive Street Ceremony | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/publishing-aide-named-by-institute-of-physics.html | Publishing Aide Named By Institute of Physics | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/columbia-wins-team-title-in-eastern-college-tennis.html | Columbia Wins Team Title In Eastern College Tennis | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/collins-cards-64-and-sets-record-for-century-course.html | Collins Cards 64 and Sets Record for Century Course | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-ambassador-cheered-on-visit-to-swedish-city.html | U.S. Ambassador Cheered On Visit to Swedish City | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/2-publishers-get-bookseller-honors.html | 2 Publishers Get Bookseller Honors | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/court-bars-kenny-from-deposit-box.html | COURT BARS KENNY FROM DEPOSIT BOX | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/2000-on-li-pay-100-to-attend-rockefeller-party.html | 2,000 on L. I. Pay $100 To Attend Rockefeller Party | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/reservist-makes-mistake-and-is-in-the-army-now.html | Reservist Makes Mistake and Is in the Army Now | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mcmurray-resigns-as-queens-college-president-leaving-the-city-cy-o.html | McMurray Resigns as Queens College President | True | By Alfred E. Clark | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ¹â€ŠÂ¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mullers-3-goals-defeat-peru-31-petes-2-tallies-help-brazil-top.html | MULLER'S 3 GOALS DEFEAT PERU, 3â€ŠÂ¹â€ŠÂ¹1 | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/unions-for-goldberg-say-others-will-come-over.html | Unions for Goldberg Say Others will Come Over | True | By Clayton Knowles | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/gil-hanover-52-pick-draws-2dier-post-for-dexter-trot.html | Gil Hanover, 5â€ŠÂ¹â€ŠÂ¹2 Pick, Draws 2dâ€ŠÂ¹â€ŠÂ¹Tier Post for Dexter Trot | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/thieu-sets-tie-to-pnompenh.html | Thieu Sets Tie to Pnompenh | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/elections-board-backs-vote-at-18-may-ers-support-included-in-suit-in.html | ELECTIONS BOARD BACKS VOTE AT 18 | True | By Craig R. Whitney | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/speedier-repairing-of-phones-ordered-phone-company-gets-pcs-order.html | Speedier Repairing Of Phones Ordered | True | By Richard Phalon | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/laotians-reported-joining-foe-in-cambodia.html | Laotians Reported Joining Foe in Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/paul-0dwyer.html | Paul O'Dwyer | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/marion-lefebre-planning-bridal.html | Marion Lefebre Planning Bridal | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/4hitter-hurled-by-stottlemyre.html | 4â€ﾚâ€ﾞHITTER HURLED BY STOTTLEMYRE | True | By Joseph Durso | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/loan-is-seen-soon-for-penn-central-german-expresses-hope-the-funds.html | LOAN IS SEEN SOON FOR PENN CENTRAL | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/judith-thomas-ae-naughton-plan-to-marry.html | Judith Thomas, A. E. Naughton Plan to Marry | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/curfew-is-imposed-for-a-second-night-in-a-camden-suburb.html | Curfew Is Imposed For a Second Night In a Camden Suburb | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/many-negro-candidates-elected-in-virginia-municipal-contests-in.html | Many Negro Candidates Elected In Virginia Municipal Contests | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/changes-due-in-administration-of-public-tv-here.html | Changes Due in Administration of Public TV Here | True | By Jack Gould | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/scientists-draw-a-map-showing-how-floor-of-the-pacific-varies-in.html | Scientists Draw a Map Showing How Floor of the Pacific Varies in Age | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/goodyear-pact-ratified.html | Goodyear Pact Ratified | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/backoffice-woes-said-to-hit-ibm-backoffice-woes-said-to-hit-ibm.html | Backâ€ﾚâ€ﾞOffice Woes Said to Hit I.B.M. | True | By William D. Smith | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-midi-wont-darken-their-door.html | The Midi Won't Darken Their Door | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/-and-paying-for-them.html | . . . And Paying for Them | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-citys-mandated-costs.html | The City's â€ﾚâ€ﾞMandatedâ€ﾚâ€ﾞ Costs . . . | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/manager-says-samuels-is-closing-the-gap-fast.html | Manager Says Samuels Is â€ﾚâ€ﾞClosing the Gap Fastâ€ﾚâ€ﾞ | True | By Peter Kihss | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/petit-quits-paris-opera-ballet-in-dispute-over-job-contracts.html | Petit Quits Paris Opera Ballet In Dispute Over Job Contracts | True | By Andreas Freund Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/nine-defensemen-picked-by-sabres.html | NINE DEFENSEMEN PICKED BY SABRES | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/fda-concedes-lag-on-cyclomate-ban.html | F.D.A. Concedes Lag on Cyclomate Ban | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/david-r-cunnison-publishing-officer.html | DAVID R. CUNNISON, PUBLISHING OFFICER | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/specialty-plastics-revised-upward-chemical-prices-marked-upward.html | Specialty Plastics Revised Upward | True | By Gerd Wilcke | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/davidson-downs-ralston-61-86-riessen-stolle-drysdale-win-wimbledon.html | DAVIDSON DOWNS RALSTON, 6â€ﾚâ€ﾞ1, 8â€ﾚâ€ﾞ6 | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/novelty-reigns-at-bridal-in-maryland.html | Novelty Reigns at Bridal in Maryland | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/a-moderate-decline-in-coming-months-cited-by-kennedy-treasury.html | A Moderate Decline in Coming Months Cited by Kennedy | True | By H. Erich Heinemann | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/syracuse-rowing-will-start-today-451-oarsmen-to-compete-in-3day.html | SYRACUSE ROWING WILL START TODAY | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/reform-democratic-leaders-back-cintron-for-assembly.html | Reform Democratic Leaders Back Cintron for Assembly | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/2-bar-units-score-nixon-crime-bill-city-group-says-mafia-curb-could.html | 2 BAR UNITS SCORE NIXON CRIME BILL | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/elaine-n-butcher-to-marry-aug-22.html | Elaine N. Butcher To Marry Aug. 22 | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/screen-one-more-timedavislawford-movie-should-end-series.html | Screen: 'One More Time';Davis-Lawford Movie Should End Series | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/thefts-of-furs-have-risen-in-germany-in-recent-years.html | Thefts of Furs Have Risen in Germany in Recent Years | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/estimated-crop-of-wheat-drops-decline-is-2-in-may-to-107-billion.html | ESTIMATED CROP OF WHEAT DROPS | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/emergency-in-philadelphia.html | Emergency in Philadelphia | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/telephone-drops-in-stock-setback-ma-bell-hits-lowest-price-in-10.html | TELEPHONE DROPS IN STOCK SETBACK | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/federal-court-here-runs-out-of-jurors-in-criminal-cases.html | Federal Court Here Runs Out of Jurors In Criminal Cases | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/nasa-plans-to-send-2-unmanned-craft-on-trips-to-jupiter.html | Nasa Plans to Send 2 Unmanned Craft On Trips to Jupiter | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/many-bodies-seen-on-airfield-at-laotian-town-taken-by-foe.html | Many Bodies Seen on Airfield At Laotian Town Taken by Foe | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/millionaire-is-shot-to-death-on-coast-wife-is-in-custody.html | Millionaire Is Shot To Death on Coast; Wife Is in Custody | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/palestinian-warns-of-jordan-civil-war.html | PALESTINIAN WARNS OF JORDAN CIVIL WAR | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mayor-vows-relentless-drive-to-track-down-police-bomber-mayor-vows.html | Mayor Vows â€ﾚâ€ﾞRelentlessâ€ﾚâ€ﾞ Drive To Track Down Police Bomber | True | By Michael Stern | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/kosygin-says-talks-in-china-are-stalled-kosygin-reports-impasse-on.html | Kosygin Says Talks in China Are Stalled | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/both-new-york-senators-condemn-ouster-of-allen-finch-dismisses.html | Both New York Senators Condemn Ouster of Allen | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/schools-developing-a-teaching-phd.html | SCHOOLS DEVELOPING A TEACHING â€šÃ„Â¿PH.D.â€šÃ„Â¨ | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/south-korea-refuses-plea-for-cambodian-military-aid.html | South Korea Refuses Plea For Cambodian Military Aid | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/reorganization-in-the-white-house-nixon-makes-a-bold-appeal-to.html | Reorganization in the White House: Nixon Makes a Bold Appeal to Liberals | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/short-skirts-still-available-at-400.html | Short Skirts Still Available (at $400) | True | By Bernadine Morris | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/bomb-fragments-sought-by-police-experts-sift-the-debris-from-blast.html | BOMB FRAGMENTS SOUGHT BY POLICE | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/john-p-haggerty.html | JOHN P. HAGGERTY | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/earl-grant-a-popular-organist-and-record-star-dies-in-crash.html | Earl Grant, a Popular Organist And Record Star, Dies in Crash | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/observer-nothing-but-baling-wire-and-chewing-gum.html | Observer: Nothing but Baling Wire and Chewing Gum | True | By Russell Baker | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/reserve-board-approves-move-by-holding-company.html | Reserve Board Approves Move by Holding Company | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/apollo-15-may-be-dropped.html | Apollo 15 May Be Dropped | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/inquiry-is-started-by-us-and-state-state-rival-says-s-addonizio-hires.html | INQUIRY IS STARTED BY U.S AND STATE | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/national-genetics-study-urged-as-step-to-new-era-in-medicine.html | National Genetics Study Urged As Step to New Era in Medicine | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/dick-gregory-hones-humor-at-village-gate.html | Dick Gregory Hones Humor at Village Gate | True | By McCandlish Phillips | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/fair-will-help-princeton-hospital.html | Fair Will Help Princeton Hospital | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/richard-max-mccarthy.html | Richard Max McCarthy | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/utility-offering-lags-in-selling-record-9-rate-fails-to-attract.html | UTILITY OFFERING LAGS IN SELLING | True | By John H. Allan | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/argentina-is-tranquil-after-coup.html | Argentina Is Tranquil After Coup | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/sports-of-the-times.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/ossie-davis-cotton-comes-to-harlem.html | Ossie Davis' 'Cotton Comes to Harlem' | True | By Vincent Canby | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/homes-cleared-after-fire.html | Homes Cleared After Fire | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/advertising-varying-views-of-pollution-wilson-haight-team-on-a.html | Advertising: Varying Views of Pollution | True | By Philip H. Dougherty | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/key-makers-sued-by-city-for-alleged-price-fixing.html | Key Makers Sued by City For Alleged Price Fixing | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/negroes-challenge-desegregation-plan.html | NEGROES CHALLENGE DESEGREGATION PLAN | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/school-board-is-planning-to-drop-2000-fulltime-substitutes.html | School Board Is Planning to Drop 2,000 Fullâ€šÃ„Â¨Time Substitutes | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/reflective-administrator-george-pratt-shultz.html | Reflective Administrator | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/evers-charges-bias.html | Evers Charges Bias | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/ruling-clears-the-way-j-l-takeover-cleared-for-ltv.html | Ruling Clears the Way | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/house-panel-challenges-volpe-on-proposal-for-road-spending.html | House Panel Challenges Volpe On Proposal for Road Spending | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/turkish-program-curbing-opium-poppy.html | Turkish Program Curbing Opium Poppy | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/fund-founder-seen-opposed-to-bid-by-outsiders-cornfeld-talks-of-a.html | Fund Founder Seen Opposed to Bid by Outsiders | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/herman-lebow.html | HERMAN LEBOW | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/tear-gas-used-to-scatter-sitins-at-santa-barbara.html | Tear Gas Used to Scatter Sitâ€šÃ„Â¨Ins at Santa Barbara | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-helps-soviet-doctor-in-2-operations-at-sea.html | U.S. Helps Soviet Doctor In 2 Operations at Sea | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-aide-is-slain-in-amman-battle-guerrillas-kill-army-attache.html | U.S. AIDE IS SLAIN IN AMMAN BATTLE | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/army-center-graduates-newstyle-advisers-for-southeast-asia.html | Army Center Graduates Newâ€šÃ„Ã´Style Advisers for Southeast Asia | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/professions-join-lobby-for-peace-physicians-publishers-and-others.html | PROFESSIONS JOIN LOBBY FOR PEACE | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/time-inc-announces-prerecorded-tv-venture.html | Time Inc. Announces Preâ€šÃ„Ã´Recorded TV Venture | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mafiosi-freed-by-italian-law-reform.html | Mafiosi Freed by Italian Law Reform | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/in-the-nation-the-crimefighters-folly.html | In The Nation: The Crimeâ€šÃ„Ã´Fighters' Folly | True | By Tom Wicker | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/prices-show-dip-in-amex-trading-most-issues-open-higher-then-ease.html | PRICES SHOW DIP IN AMEX TRADING | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/appellate-division-rules-farber-off-liberal-line-in-house-race.html | Appellate Division Rules Farber Off Liberal Line in House Race | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/clash-with-israelis-reported-by-beirut.html | CLASH WITH ISRAELIS REPORTED BY BEIRUT | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/wives-of-goldberg-and-paterson-hear-views-of-women-in-harlem.html | Wives of Goldberg and Paterson Hear Views of Women in Harlem | True | By Barbara Campbell | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/state-guard-duty-is-cut-for-13000-governor-reduces-service-by-year.html | STATE GUARD DUTY IS CUT FOR 13,000 | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/utility-is-buying-2-big-generators.html | UTILITY IS BUYING 2 BIG GENERATORS | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/paterson-advocates-sale-of-jet-planes-to-israel.html | Paterson Advocates Sale Of Jet Planes to Israel | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/police-take-look-at-own-security-bombing-of-headquarters-brings.html | POLICE TAKE LOOK AT OWN SECURITY | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/a-cleanair-bill-passed-by-house-it-would-tighten-standards-and.html | A CLEANâ€šÃ„Ã´AIR BILL | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/american-issues-trade-plea-to-japan.html | American Issues Trade Plea to Japan | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/south-africa-relaxes-curb-on-percy-sledge-audiences.html | South Africa Relaxes Curb On Percy Sledge Audiences | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/private-lines-running-express-buses-to-the-citys-outskirts.html | Private Lines Running Express Buses to the City's Outskirts | True | By Nancy Moran | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/intrepid-beaten-handily-on-sound.html | INTREPID BEATEN HANDILY ON SOUND | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mitsui-mining-eliminates-exhaust-carbon-monoxide.html | Mitsui Mining Eliminates Exhaust Carbon Monoxide | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mrs-walker-s-buel.html | MRS. WALKER S. BUEL | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/books-of-the-times-spdlko-a-mensch.html | Books of The Times | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-court-backs-muslims-voids-registry-in-alabama.html | U.S. Court Backs Muslims, Voids Registry in Alabama | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/an-885million-deal-by-alexander-r-hammer-companies-take-merger.html | An $88.5Million Deal By ALEXANDER R. HAMMER | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/carmen-returns-with-new-voices-performance-is-first-for-met-in-6970.html | â€šÃ„Ã´CARMENâ€šÃ„Ã´ RETURNS WITH NEW VOICES | True | By Allen Hughes | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/after-the-rain-froze.html | AFTER THE RAIN FROZE | True | Paul Oppenheimer | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/sol-o-lipset.html | SOL 0. LIPSET | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/vaughn-quits-colombia-post-dispute-on-policy-is-reported.html | Vaughn Quits Colombia Post; Dispute on Policy Is Reported | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/president-offers-plan-on-welfare-in-revised-form-proposals.html | PRESIDENT OFFERS PLAN ON WELFARE IN REVISED FORM | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/soybean-futures-advance-sharply-7-options-set-season-highs-3day.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-embassy-aide-held.html | U.S. Embassy Aide Held | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/winton-m-blount-3d-marries-miss-lucy-d-dunn-in-alabama.html | Winton M. Blount 3d Marries Miss Lucy D. Dunn in Alabama | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/bundesbank-acts-on-dollar-inflow-inflow-compels-purchases-by-west.html | BUNDESBANK ACTS ON DOLLAR INFLOW | True | By Hans J. Stueck Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/mathematician-cites-births.html | Mathematician Cites Births | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/eric-tills-drama-of-the-walking-stick-opens-here.html | Eric Till's Drama of 'The Walking Stick' Opens Here | True | By Roger Greenspun | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/words-of-nixon-changed-by-aides-transcripts-of-news-talks-are.html | WORDS OF NIXON CHANGED BY AIDES | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/city-pays-a-down-payment-on-brooklyn-navy-yard.html | City Pays a Down Payment On Brooklyn Navy Yard | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/chess-however-ugly-it-may-look-zwischenzug-usually-works.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780967 | B00000591209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/radcliffe-group-opposes-merger-alumnae-call-on-trustees-to-bar.html | RADCLIFFE GROUP OPPOSES MERGER | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/40-to-50million-reported-to-have-been-concealed-morgenthau-says-ios.html | $40â€¦Â° to $50â€¦Â°Million Reported to Have Been Concealed | True | By Neil Sheehan Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/civilian-service-proposed-as-alternative-to-draft.html | Civilian Service Proposed As Alternative to Draft | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/hospital-aid-measure-approved-by-congress.html | Hospital Aid Measure Approved by Congress | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/triangle-sues-5-concerns-for-copper-price-fixing-suit-by-triangle.html | Triangle Sues 5 Concerns For Copper Price Fixing | True | By Robert Walker | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/rescue-plane-lost-in-peru.html | Rescue Plane Lost in Peru | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/everybody-seems-to-have-fun-at-greenwich-club-s-coursing.html | Everybody Seems to Have Fun At Greenwich Club's Coursing | True | By John Rendel | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/gallup-poll-finds-48-back-waggprice-controls.html | Gallup Poll Finds 48% Back Wagoâ€¦Â°Price Controls | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/court-orders-bail-for-woman-panther.html | COURT ORDERS BAIL FOR WOMAN PANTHER | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/kroehler-company-drops-bedroom-line.html | KROEHLER COMPANY DROPS BEDROOM LINE | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/goodell-appoints-sweet-as-campaign-manager.html | Goodell Appoints Sweet As Campaign Manager | True | By Richard L. Madden | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/owner-of-caribia-sees-vindication-in-courts-ruling.html | Owner of Caribia Sees Vindication In Court's Ruling | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/pba-head-calls-bombing-of-police-headquarters-the-work-of.html | P.B.A. Head Calls Bombing of Police Headquarters â€¦Â¬The Work of Anarchistsâ€¦Â¬ | True | By Francis X. Clines | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/new-mexico-land-elects.html | New Mexico Land Elects | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/2-world-cup-matches-on-garden-tv-sunday.html | 2 World Cap Matches On Garden TV Sunday | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/addonizio-case-witness-details-kickback-system.html | Addonizio Case Witness Details Kickback System | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/pressmen-and-electricians-continue-talks-with-papers.html | Pressmen and Electricians Continue Talks With Papers | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/shultz-heads-new-agency-replacing-budget-bureau-finch-dismisses-dr.html | SHULTZ HEADS NEW AGENCY REPLACING BUDGET BUREAU; FINCH DISMISSES DR. ALLEN | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/americans-advance-in-music-contests.html | AMERICANS ADVANCE IN MUSIC CONTESTS | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-pretrial-hearing-present-procedures-are-called-different-from.html | The Pretrial Hearing | True | BY Leslby Oelsner | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/hodgson-esbusinessman-popular-with-unions-leaders-plan-not-to.html | Hodgson, Esâ€¦Â¬Businessman, Popular With Unions | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/dr-y-h-foerder-69-israeli-bank-head.html | DR. Y. H. FOERDER, 69, ISRAELI BANK HEAD | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/long-press-strike-feared-in-britain.html | LONG PRESS STRIKE FEARED IN BRITAIN | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/li-man-dies-in-collision.html | L. I. Man Dies in Collision | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/rustin-calls-for-a-coalition-to-oppose-nixon-policies.html | Rustin Calls for a Coalition To Oppose Nixon Policies | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/a-study-finds-stress-can-activate-latent-salmonella-in-pigs.html | A Study Finds Stress Can Activate Latent Salmonella in Pigs | True | By Lawrence K. Altman | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/john-j-geoghan.html | JOHN J. GEOGHAN | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/keogh-sets-mark-of-4101-in-mile-rel-vernon-essex-catholic-share.html | KEOGH SETS MARK OF 4:10.1 IN MILE | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/roundup-too-many-wills-for-one-pitcher-to-resist.html | Roundup: Too Many Wills For One Pitcher to Resist | True | By Deane McGowen | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/cynthia-kroll-to-be-a-bride.html | Cynthia Kroll To Be a Bride | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/israel-goichberg-dead-yiddish-poet-and-teacher.html | Israel Goichberg Dead; Yiddish Poet and Teacher | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/deceit-victor-by-three-lengths-in-colleen-stakes-at-monmouth.html | Deceit Victor by Three Lengths In Colleen Stakes at Monmouth | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/narcotics-suspect-trapped-in-bronx.html | NARCOTICS SUSPECT TRAPPED IN BRONX | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/harvard-phd-will-become-agnews-new-speech-writer.html | Harvard Ph. D. Will Become Agnew's New Speech Writer | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/college-student-18-held-in-slaying-of-his-mother.html | College Student, 18, Held In Slaying of His Mother | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-designer-with-the-chartreuse-hair.html | The Designer With the Chartreuse Hair | True | By Enid Nemy | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/new-no-3-man-in-fbi.html | New No. 3 Man in F.B.I. | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/ftc-seeks-curbs-on-fabrics-violating-inflammability-rules.html | F.T.C Seeks Curbs on Fabrics Violating Inflammability Rules | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/benoit-defeats-removsky-on-benefit-boxing-card.html | Benoit Defeats Removsky On Benefit Boxing Card | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/article-1-no-title.html | Article 1 â€¦ Â¿â€¦ Â¿ No Title | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/article-2-no-title.html | Samuels and Goldberg To Hold 2 TV Debates | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/at-least-100-die-in-amman-clashes-with-guerrillas-40-foreigners.html | AT LEAST 100 DIE IN AMMAN CLASHES WITH GUERRILLAS | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/savings-banks-in-state-reversed-drain-in-may.html | Savings Banks in State Reversed Drain in May | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-new-lines-of-authority-under-white-house-reorganization-plan.html | The New Lines of Authority Under White House Reorganization Plan | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/its-not-everyone-who-can-be-a-star-while-chopping-parsley.html | It's Not Everyone Who Can Be a Star While Chopping Parsley | True | By Craig Claiborne Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/central-and-south-west-sees-a-rise-in-earnings.html | Central and South West Sees a Rise in Earnings | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/low-speed-at-penn-central.html | Low Speed at Penn Central | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/priest-seeks-pastores-senate-seat.html | Priest Seeks Pastore's Senate Seat | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/shift-to-salt-lake-city-official-for-aba-stars.html | Shift to Salt Lake City Official for A.B.A. Stars | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/marquette-picks-captain.html | Marquette Picks Captain | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/nasser-and-libyan-leader-urge-end-of-amman-fighting.html | Nasser and Libyan Leader Urge End of Amman Fighting | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/gen-blanche-dies-at-91-chiles-president-in-1932.html | Gen. Blanche Dies at 91; Chile's President in 1932 | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/theater-canadians-impress-inschool-for-scandal.html | Theater: Canadians Impress inâ€¦Â¿'School for Scandalâ€¦Â¿ | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/anita-w-merriam-us-tax-authority.html | ANITA W. MERRIAM, U.S. TAX AUTHORITY | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/bonn-and-warsaw-plan-full-parley-new-meeting-in-late-july-set-after.html | BONN AND WARSAW PLAN FULL PARLEY | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/lyme-man-will-run.html | Lyme Man Will Run | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/miss-smith-gains-twostroke-lead-state-champion-gets-75-for-153-in.html | MISS SMITH GAINS TWOâ€¦Â¿'STROKE LEAD | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/heckscher-delays-park-construction.html | HECKSCHER DELAYS PARK CONSTRUCTION | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-check-for-housing-mellows-city.html | U.S. Check for Housing Mellows City | True | By David K. Shipler | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/hruska-backs-meat-quota.html | Hruska Backs Meat Quota | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/motor-vehicles-post-filled.html | Motor Vehicles Post Filled | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/process-shot-takes-stakes.html | Process Shot Takes Stakes | True | By Joe Nichols | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/diana-davenport-a-bride-in-athens.html | Diana Davenport A Bride in Athens | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/prices-are-lower-on-london-board.html | PRICES ARE LOWER ON LONDON BOARD | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/market-place-a-depression-can-it-happen.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/girl-found-in-refrigerator-believed-to-be-murder-victim.html | Girl Found in Refrigerator Believed to Be Murder Victim | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/senate-panel-schedules-hearings-on-segregation.html | Senate Panel Schedules Hearings on Segregation | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/hosea-williams-enters-race-for-a-georgia-office-negro-a-republican.html | Hosea Williams Enters Race for a Georgia Office | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/the-cowardly-bombers.html | The Cowardly Bombers | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/rumor-intrigue-and-criticism-beset-citys-brooklyn-methadone-center.html | Rumor, Intrigue and Criticism Beset City's Brooklyn Methadone Center | True | By Richard Severo | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/nixon-unit-backs-drive-in-cambodia-group-describing-asia-trip-says.html | NIXON UNIT BACKS DRIVE IN CAMBODIA | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/fcc-urged-to-punish-deals-for-tv-ads.html | F. C. C. Urged to Punish Deals for TV Ads | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/veeck-is-for-shift-in-player-clause-says-st-flood-trial-gradual.html | VEECK IS FOR SHIFT IN PLAYER CLAUSE | True | By Leonard Koppett | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/london-tale-foggy-yankees-are-not-being-sold.html | London Tale Foggy: Yankees Are Not Being Sold | True | By George Vecsey | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/bridge-a-fine-italian-hand-could-thwart-us-quest-for-title.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/lesotho-asks-famine-relief.html | Lesotho Asks Famine Relief | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/russian-astronauts-orbit-9th-day-in-good-condition.html | Russian Astronauts Orbit 9th Day in Good Condition | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/spain-lifts-opposition-leaders-passport.html | Spain Lifts Opposition Leader's Passport | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/city-seeks-99million-for-methadone-centers.html | City Seeks $9.9â€™Million For Methadone Centers | True | By Edward Ranzal | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/85-degrees-in-london.html | 85 Degrees in London | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/maddox-surgery-successful.html | Maddox Surgery Successful | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/lufthansa-plans-its-first-dividend.html | LUFTHANSA PLANS ITS FIRST DIVIDEND | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/keeping-a-nervous-eye-on-the-kansas-sky.html | Keeping a Nervous Eye on the Kansas Sky | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/bernstein-conducts-at-vienna-congress.html | BERNSTEIN CONDUCTS AT VIENNA CONGRESS | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/us-grants-funds-to-aid-medical-service-for-poor.html | U.S. Grants Funds to Aid Medical Service for Poor | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/physicians-urged-to-defy-city-and-state-guidelines-on-abortions.html | Physicians Urged to Defy City and State Guidelines on Abortions | True | By John Sibley | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/shoes-and-salesgirls-from-france.html | Shoes and Salesgirls From France | True | By Marylin Bender | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/william-b-kelly.html | WILLIAM B. KELLY | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/richard-l-ottinger.html | Richard L. Ottinger | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/palestinian-peril.html | Palestinian Peril | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/theodore-c-sorensen.html | Theodore C. Sorensen | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/fuji-photo-plans-to-offer-its-color-film-line-in-us.html | Fuji Photo Plans to Offer Its Color Film Line in U.S. | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/house-panel-gets-protests-on-use-of-culebra-by-navy.html | House Panel Gets Protests On Use of Culebra by Navy | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/200-in-jersey-city-hurl-rocks-at-police.html | 200 IN JERSEY CITY HURL ROCKS AT POLICE | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/buddhist-monk-74-is-suicide-in-saigon.html | BUDDHIST MONK, 74, IS SUICIDE IN SAIGON | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/saudi-king-visits-indonesia.html | Saudi King Visits Indonesia | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/treasury-chief-sees-rate-cuts.html | Treasury Chief Sees Rate Cuts | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/british-steel-production-achieved-record-for-may.html | British Steel Production Achieved Record for May | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/phone-rate-rise-is-reduced.html | Phone Rate Rise Is Reduced | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/plea-by-clay-rebuffed.html | Plea by Clay Rebuffed | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/ef-hutton-adding-2-branches-of-orvis.html | E. F. HUTTON ADDING 2 BRANCHES OF ORVIS | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/standard-firearms-rules-in-guard-urged-by-kennedy.html | Standard Firearms Rules In Guard Urged by Kennedy | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/hughes-tool-told-to-post-security.html | HUGHES TOOL TOLD TO POST SECURITY | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/john-davis-92-winner-of-medal-of-honor-in-98.html | John Davis, 92, Winner Of Medal of Honor in '98 | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/airpollution-caution-continues-till-1-pm.html | Airâ€™Pollution Caution Continues Till 1 P.M. | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/personal-finance-importance-grows-of-proper-planning-for-taxes-on.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/friedman-expecting-new-money-rein-by-the-reserve-new-money-reins.html | Friedman Expecting New Money Rein by the Reserve | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/ambro-decries-racism-in-campaign.html | Ambro Decries Racism in Campaign | True | By Richard Reeves | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/optimism-in-washington-by-william-beecher.html | Optimism in Washington By WILLIAM BEECHER | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/2-ford-grants-aid-art-restoration-funds-to-promote-masters-and.html | 2 FORD GRANTS AND ART RESTORATION | True | By Sanka Knox | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/farm-workers-sign-largest-pact-to-date.html | Farm Workers Sign Largest Pact to Date | True | | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-11 | https://www.nytimes.com/1970/06/11/archives/transfer-of-air-rights-is-key-to-downtown-skyscraper-deal.html | Transfer of Air Rights Is Key to Downtown Skyscraper Deal | True | By Edward C. Burks | 1998-04-24 | RE0000780967 | B00000591209 | | | |
| 1970-06-11 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/guard-is-alerted-at-santa-barbara-reagan-acts-to-avert-new.html | GUARD IS ALERTED AT SANTA BARBARA | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/bituminous-coal-output-up.html | Bituminous Coal Output Up | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/prestige-termed-reds-aim-in-angkor-area.html | Prestige Termed Reds' Aim in Angkor Area | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/flood-of-dollars-pleases-schiller.html | FLOOD OF DOLLARS PLEASES SCHILLER | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/eastern-air-lines-is-requesting-a-limit-on-unescorted-children.html | Eastern Air Lines Is Requesting A Limit on Unescorted Children | True | By Nancy Moran | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/dinteklyk-is-sold-renamed.html | Dinteklyk Is Sold, Renamed | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/a-rail-union-signs-experimental-pact.html | A RAIL UNION SIGNS EXPERIMENTAL PACT | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/wightman-cup-foes-begin-play-today-close-series-seen.html | Wightman Cup Foes Begin Play Today; Close Series Seen | True | By Fred Tupfer Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/pilch-reelected-president-of-the-typographical-union.html | Pilch Reâ€šÃ„Â¢elected President Of the Typographical Union | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/angkor-the-masterpiece-of-a-vanished-empire.html | Angkor the Masterpiece Of a Vanished Empire | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/4-bank-robbers-captured-after-gun-fight-at-quantico.html | 4 Bank Robbers Captured After Gun Fight at Quantico | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/screen-joyless-jovita-polish-tale-of-passion-at-the-fifth-avenue.html | Screen: Joyless 'Jovita'.Polish Tale of Passion at the Fifth Avenue | True | By Vincent Canby | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/pennsylvania-police-clash-with-250-white-protesters.html | Pennsylvania Police Clash With 250 White Protesters | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ontario-postmen-walk-out.html | Ontario Postmen Walk Out | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/john-d-angelides-a-gynecologist-53.html | JOHN D. ANGELIDES, A GYNECOLOGIST, 53 | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/chou-scores-soviet-praises-rumanians.html | CHOU SCORES SOVIET; PRAISES RUMANIANS | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/zicardli-indicted-in-failure-to-pay-taxes-on-960000.html | Zicardli Indicted in Failure To Pay Taxes on $960,000 | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/sullivan-newest-director-quits-parvin-dohrmann.html | Sullivan, Newest Director, Quits Parvinâ€šÃ„Â¢Dohrmann | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/stock-market-renews-retreat-dowjones-industrial-index-tumbles-993.html | STOCK MARKET RENEWS RETREAT | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/american-rock-group-to-tour-3-countries-in-eastern-europe.html | American Rock Group to Tour 3 Countries in Eastern Europe | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/traffic-regroups-for-rock-concerts-at-fillmore-east.html | Traffic Regroups For Rock Concerts At Fillmore East | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/amanda-luria-wed-to-russell-handler.html | Amanda Luria Wed To Russell Handler | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/kerensky.html | Kerensky | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/apparel-maker-sees-the-soviet-manhattan-industries-chairman-takes-a.html | Apparel Maker Sees the Soviet | True | By Leonard Sloane | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/stocks-on-amex-lowest-for-week-inactivity-laid-to-the-lack-of.html | STOCKS ON AMEX LOWEST FOR WEEK | True | By Alexander R. Hammer | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/commodity-exchange-set-for-west-coast-by-october.html | Commodity Exchange Set For West Coast by October | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/stocks-off-again-on-london-board.html | STOCKS OFF AGAIN ON LONDON BOARD | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/hughes-purchase-backed.html | Hughes Purchase Backed | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/foreign-affairs-russias-silent-spring.html | Foreign Affairs: Russia's Silent Spring | True | By C. L. Sulzberger | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/bookmens-thoughts-stray-to-dollars.html | Bookmen's Thoughts Stray to Dollars | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/con-ed-generates-a-little-less-light-as-the-heat-rises.html | Con Ed Generates A Little Less Light As the Heat Rises | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/miss-america-boom-result-of-dreams-and-boosterism-miss-america.html | Miss America Boom Result Of Dreams and Boosterism | True | By Wayne King Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/cornfeld-backs-iosbank-talks-says-he-could-easily-block-an.html | CORNFELD BACKS I.O.Sâ€šÃ„Â¢BANK TALKS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/stokes-assistant-resigns.html | Stokes Assistant Resigns | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/terrorists-in-brazil-kidnap-bonn-envoy-bonn-envoy-kidnapped-in-rio.html | Terrorists in Brazil Kidnap Bonn Envoy | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/barbara-schwartz-becomes-a-bride.html | Barbara Schwartz Becomes a Bride | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/jones-drives-ford-bronco-to-victory-in-baja-race.html | Jones Drives Ford Bronco To Victory in Baja Race | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/rangers-sales-reach-a-million-in-secondhand-players-mart.html | Rangers' Sales Reach a Million In Secondâ€šÃ„Â¢Hand Players' Mart | True | By Gerald Eskenazi | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/cable-saves-2-in-fall-from-broken-scaffold.html | Cable Saves 2 in Fall From Broken Scaffold | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/thant-says-big-two-hold-key-in-mideast.html | THANT SAYS BIG TWO HOLD KEY IN MIDEAST | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/leary-flies-back-for-bomb-inquiry-calls-blast-at-headquarters-an-at.html | LEARY FLIES BACK FOR BOMB INQUIRY | True | By Michael Stern | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nixon-is-rebuffed-by-senate-5247-on-cambodia-issue-it-rejects-byrds.html | NIXON IS REBUFFED BY SENATE, 52â€šÃ„Â¢47, ON CAMBODIA ISSUE | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/democrats-offer-city-budget-cuts-plan-would-reduce-increase-in-real.html | DEMOCRATS OFFER CITY BUDGET CUTS | True | By Edward Ranzal | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nixons-reorganization-plan-follows-historic-advice.html | Nixon's Reorganization Plan Follows Historic Advice | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/abuse-of-power-called-a-danger-goldberg-says-legislature-is-used-so.html | ABUSE OF POWER CALLED A DANGER | True | By Clayton Knowles | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/white-house-centralization.html | White House Centralization... | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/clarence-r-mease-ymca-director.html | CLARENCE R. MEASE, Y.M.C.A. DIRECTOR | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/court-asked-to-examine-jail-for-boys.html | Court Asked To Examine Jail for Boys | True | By Edward C. Burks | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/addonizio-trial-witness-hints-at-fears-for-family.html | Addonizio Trial Witness Hints at Fears for Family | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/house-unit-votes-consumer-panel-independent-agency-plan-is-approved.html | HOUSE UNIT VOTES CONSUMER PANEL | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/two-officers-get-stars-and-kisses.html | Two Officers Get Stars and Kisses | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ohio-republicans-shaken-by-scandals.html | Ohio Republicans Shaken by Scandals | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/threat-to-police-laid-to-panther-5-arrested-after-patrolman-alleges.html | THREAT TO POLICE LAID TO PANTHER | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/cubans-sugar-crop-is-88-million-tons.html | CUBANS SUGAR CROP IS 8.8 MILLION TONS | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/miss-marian-jenner-rea-to-marry.html | Miss Marian Jenner Rea to Marry | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/violence-resumed-in-jersey-city-area.html | VIOLENCE RESUMED IN JERSEY CITY AREA | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/spartans-to-share-list-of-us-shoplifters-retailers-will-use-data.html | Spartans to Share List of U.S. Shoplifters | True | By Isadore Barmash | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ottinger-urges-a-va-drug-plan-says-addiction-of-veterans-is-at.html | OTTINGER URGES A V.A. DRUG PLAN | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/president-asks-end-of-20-oil-contracts-off-santa-barbara-president.html | President Asks End Of 20 Oil Contracts Off Santa Barbara | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/police-error-seen-in-fbi-picketing-judge-says-amplifier-permit-was.html | POLICE ERROR SEEN IN F.B.I. PICKETING | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/wedding-set-by-miss-stone.html | Wedding Set By Miss Stone | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/8-manhattan-justices-to-handle-cases-from-filing-to-judgment.html | 8 Manhattan Justices to Handle Cases From Filing to Judgment | True | By Robert E. Tomasson | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/gizz-kids-to-risk-wheelchair-title-280-to-compete-in-games-starting.html | GIZZ KIDS TO RISK WHEELCHAIR TITLE | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/executive-leaves-buying-office-post.html | EXECUTIVE LEAVES BUYING OFFICE POST | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/budget-body-cites-cronkite-catledge.html | BUDGET BODY CITES CRONKITE, CATLEDGE | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/doubts-aramburu-was-slain-are-dwindling-in-argentina.html | Doubts Aramburu Was Slain Are Dwindling in Argentina | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/alexander-kerensky-dies-here-at-89-alexander-kerensky-who-led-first.html | Alexander Kerensky Dies Here at 89 | True | By Alden Whitman | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/racial-question-clouds-issues-paterson-says.html | Racial Question Clouds Issues, Paterson Says | True | By Richard Reeves | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/housing-check-set-for-partnerships.html | HOUSING CHECK SET FOR PARTNERSHIPS | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/mary-costa-is-extending-singing-tour-in-the-soviet.html | Mary Costa Is Extending Singing Tour in the Soviet | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/battler-for-southern-school-desegregation-now-fears-gains-will.html | Battler for Southern School Desegregation Now Fears Gains Will Bring Trouble in Fall | True | By John Berbers Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/july-draft-call-of-15000-is-issued-by-the-pentagon.html | July Draft Call of 15,000 Is Issued by the Pentagon | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/lesson-in-not-being-helpless.html | Lesson in Not Being Helpless | True | By Lisa Hammel | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/feeler-by-the-russians.html | Feeler by the Russians | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/a-new-vice-president-announced-by-gimbels.html | A New Vice President Announced by Gimbels | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/laver-downs-drysdale-and-pilic-ousts-riessen-in-english-tennis-rors.html | Layer Downs Drysdale and Pilic Ousts Riessen in English Tennis | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/3-seized-after-police-car-is-burned-in-brooklyn.html | 3 Seized After Police Car Is Burned in Brooklyn | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/david-a-pine-78-of-us-court-dies-judge-found-trumans-52-stedmill.html | DAVID A. PINE, 78, OF U.S. COURT DIES | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/us-hands-over-base-to-libyans.html | U.S. Hands Over Base to Libyans | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/educators-defend-pupil-voucher-idea.html | EDUCATORS DEFEND PUPIL VOUCHER IDEA | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/labor-and-the-state-race-goldberg-forced-to-battle-rockefeller-for.html | Labor and the State Race | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/music-survey-studies-amateurs-instruments.html | Music Survey Studies Amateurs' Instruments | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/west-berliners-protest-law-giving-police-machine-guns.html | West Berliners Protest Law Giving Police Machine Guns | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/dr-frank-c-laubach-crusader-against-illiteracy-dead-at-85.html | Dr. Frank C. Laubach, Crusader Against Illiteracy, Dead at 85 | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/groza-to-get-colonels-post.html | Groza to Get Colonels' Post | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/mayo-sees-new-job.html | Mayo Sees New Job | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/suspect-is-seized-in-holdup-of-bronx-bank-on-tuesday.html | Suspect Is Seized in Holdup Of Bronx Bank on Tuesday | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/morgenthau-accused.html | Morgenthau Accused | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/rail-tonnage-mileage-shows-44-drop.html | RAIL TONNAGE, MILEAGE SHOWS 4.4% DROP | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/miss-horne-sings-at-jersey-center-garden-state-season-opens-lewis.html | MISS HORNE SINGS AT JERSEY CENTER | True | By Theodore Strongin | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ribicoff-ehew-secretary-advises-richardson-on-perils.html | Ribicoff, Ex-H.E.W. Secretary, Advises Richardson on Perils | True | By Washington June 11—Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/syria-proclaims-support-for-guerrillas-in-jordan.html | Syria Proclaims Support For Guerrillas in Jordan | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/tradition-falls-at-harvard-as-women-join-men-at-graduation-rites.html | Tradition Falls at Harvard as Women Join Men at Graduation Rites | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/von-karajan-will-test-drugs-effect-on-music.html | Von Karajan Will Test Drugs' Effect on Music | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/better-service-on-phones-found-but-some-aspects-here-saw-no.html | BETTER SERVICE ON PHONES FOUND | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/advertising-hopeful-look-at-societys-ills.html | Advertising Hopeful Look at Society's Ills | True | By Philip H. Dougherty | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/tv-play-finds-right-medium-on-net-tonight.html | TV: Play Finds Right Medium on N.E.T. Tonight | True | By Jack Gould | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/goodrich-and-goodyear-battle-to-win-a-dutch-tire-producer-companies.html | Goodrich and Goodyear Battle To Win a Dutch Tire Producer | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/hussein-accepts-guerrilla-terms-ousts-2-generals-nixon-heads-effort-to-free-americans-detained-in-amman-nixon.html | HUSSEIN ACCEPTS GUERRILLA TERMS; OUSTS 2 GENERALS | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/calgary-gets-72-skating.html | Calgary Gets '72 Skating | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/patricia-smith-plans-nuptials.html | Patricia Smith Plans Nuptials | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/misses-whitworth-mills-lead-golf.html | Misses Whitworth, Mills Lead Golf | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/campaign-for-sorensen-emphasizes-kennedy-tie.html | Campaign for Sorensen Emphasizes Kennedy Tie | True | By Maurice Carroll | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nixon-aides-weigh-reshaping-aec-for-a-wider-role.html | NIXON AIDES WEIGH RESHAPING A.E.C. FOR A WIDER ROLE | True | By Richard Ripley Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/foote-cone-elects-top-executive.html | Foote, Cone Elects Top Executive | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/wednesday-fights.html | Wednesday Fights | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/theater-irene-worth-brilliant-in-hedda-gabler-minor-characters-are.html | Theater: Irene Worth Brilliant in â€˜Hedda Gablerâ€™ | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/kennedy-announces-senate-candidacy-to-serve-full-term.html | Kennedy Announces Senate Candidacy; To Serve Full Term | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/cambodian-thanks-nixon-for-aid.html | Cambodian Thanks Nixon for Aid | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/mexico-england-score-in-soccer-win-10-games-italy-also-gains-world.html | MEXICO, ENGLAND SCORE IN SOCCER | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/money-and-credit-growing-rapidly-monetary-supply-shows-an-annual.html | MONEY AND CREDIT GROWING RAPIDLY | True | By H. Erich Heinemann | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/auto-production-climbs-in-week-output-of-185461-for-period-is.html | AUTO PRODUCTION CLIMBS IN WEEK | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/bomb-jitters-grip-small-town.html | Bomb Jitters Grip Small Town | True | By Richard Severo Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/3-arrested-in-war-protest.html | 3 Arrested in War Protest | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/leadpaint-bill-signed-by-mayor-landlords-given-deduction-for.html | LEADâ€PAINT BILL SIGNED BY MAYOR | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/books-of-the-times-the-imagination-of-blackness.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nixon-scores-lag-in-bills-on-crime-says-public-might-retaliate-at.html | NIXON SCORES LAG IN BILLS ON CRIME | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/dr-allen-says-partisan-restraints-interfered-with-his-duties.html | Dr. Allen Says Partisan Restraints Interfered With His Duties | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/allied-drive-into-cambodia-causing-new-protests-in-south-vietnam.html | Allied Drive Into Cambodia Causing New Protests in South Vietnam, With Students Playing a Major Role | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/four-graham-works-due-in-fall-revival.html | FOUR GRAHAM WORKS DUE IN FALL REVIVAL. | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ring-rivals-say-there-is-more-than-meets-the-eye-in-training-foster.html | Ring Rivals Say There Is More Than Meets the Eye in Training | True | By Dave Anderson | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/securities-industry-and-sec-seek-investorinsurance-accord-accord-is.html | Securities Industry and S. E. C. Seek Investorâ€™s Insurance Accord | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/white-house-plans-conference-of-by-and-for-youth.html | White House Plans Conference of, by and for Youth | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/lonborg-on-disabled-list.html | Lonborg on Disabled List | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/faa-asks-inspection-of-dove-and-heron-planes.html | The Dove, a light plane seating 6 to 11. Fortyâ€™eight are in active service in the U.S. | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/dancer-entry-drivers-a-secret-for-111514-dexter-cup-trot.html | Dancer Entry Drivers a Secret For $111,514 Dexter Cup Trot | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/help-for-stricken-peru.html | Help for Stricken Peru | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/drama-a-rorem-double-extension-gives-pastry-shop-and-the-young.html | Drama: A Rorem Double | True | By Mel Gussow | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/westinghouse-pact-ended.html | Westinghouse Pact Ended | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/reid-cards-fiveunderpar-66-and-leads-130000-western-open-by-stroke.html | Reid Cards Fiveâ€™s Â·Â·Â·Underâ€™s Â·Â·Â·Par 66 and Leads $130,000 Western Open by Stroke | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/but-a-blow-to-education.html | ... but a Blow to Education | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/heritage-beaten-twice-in-americas-cup-trials-new-boat-shows-a-need.html | Heritage Beaten Twice in America's Cup Trials | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/yanks-go-west-with-a-bomber-image-as-mets-return-home-under.html | Yanks Go West With a â€™â€™Bomberâ€™â€™ Image as Mets Return Home Under Pressure | True | By Joseph Durso | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/wheat-prices-up-on-crop-estimate-us-forecast-of-a-6-drop-in-output.html | WHEAT PRICES UP ON CROP ESTIMATE | True | By James J. Nagle | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/congressional-races-vital-humphrey-tells-democrats.html | Congressional Races Vital, Humphrey Tells Democrats | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/russians-in-space-play-chess-match.html | RUSSIANS IN SPACE PLAY CHESS MATCH | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/chicago-teamsters-reach-tentative-accord-on-wages.html | Chicago Teamsters Reach Tentative Accord on Wages | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/deborah-s-cheney-to-be-bride-of-frederick-lazar-on-july-11.html | Deborah S. Cheney to Be Bride Of Frederick Lazar on July 11 | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nasser-denounces-fighting.html | Nasser Denounces Fighting | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/hussein-accepts-guerrilla-terms-ousts-2-generals-king-takes-over.html | HUSSEIN ACCEPTS GUERRILLA TERMS; OUSTS 2 GENERALS | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/the-senate-reasserts-itself.html | The Senate Reasserts Itself | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/article-2-no-title.html | Article 2 â€™â€™ â€™â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/goodyear-raises-prices-for-tires-lifts-levels-by-5-to-6-increase.html | GOODYEAR RAISES PRICES FOR TIRES | True | By Gerd Wilcke | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/stock-market-viewed-by-chase-manhattan.html | Stock Market Viewed By Chase Manhattan | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/house-votes-345million-for-abm.html | House Votes $345â€™â€™Million for ABM | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/addonizio-aides-seek-softer-line-blacks-on-staff-play-down-reports.html | ADDONIZIO AIDES SEEK SOFTER LINE | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/cambridge-mass-the-changing-campus-mood.html | Cambridge, Mass.: The Changing Campus Mood | True | By James Reston | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/laotian-army-losses-put-at-320-in-fall-of-sanvane.html | Laotian Army Losses Put At 320 in Fall of Sanvane | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/saigon-will-release-62-disabled-pows.html | SAIGON WILL RELEASE 62 DISABLED P.O.W.'S | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/air-controllers-to-switch-unions.html | AIR CONTROLLERS TO SWITCH UNIONS | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/white-house-reception.html | White House Reception | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/delancy-smith-wins-title.html | Delancy Smith Wins Title | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/rockefeller-adds-2-unions-support-longshoremen-locals-back.html | ROCKEFELLER ADDS 2 UNIONS' SUPPORT | True | By Irving Spiegel | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/screen-take-one-3-programs-of-student-works-presentation-directed.html | Screen: â€˜Take One,â€™Â â€˜ 3 Programs of Student Works | True | By Roger Greenspun | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/with-british-election-a-week-off-young-voters-are-apathetic.html | With British Election a Week Off, Young Voters Are Apathetic | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/when-those-bigname-dress-designers-turn-talents-to-furs.html | When Those Bigâ€¢Â â€¢Name Dress Designers Turn Talents to Furs | True | By Angela Taylor | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/excellent-buffet-striking-view-but-the-napkins-.html | Excellent Buffet, Striking View, but the Napkins ... | True | By Craig Claiborne | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ncaa-ski-site-picked.html | N.C.A.A. Ski Site Picked | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/temple-ruins-at-angkor-reported-in-foes-hands-cambodia-says-angkor.html | Temple Ruins at Angkor Reported in Foe's Hands | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/fishing-report.html | Fishing Report | True | Parton Keese | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/for-bb-king-blues-reign-supreme.html | For B.B. King, Blues Reign Supreme | True | By John S. Wilson | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/record-1805pound-marlin-landed.html | Record 1,805â€¢Â â€¢Pound Marlin Landed | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/buffalo-news-strike-goes-on.html | Buffalo News Strike Goes On | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/oil-find-made-in-norway.html | Oil Find Made in Norway | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/plea-made-for-safety-of-temples-at-angkor.html | Plea Made for Safety Of Temples at Angkor | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/taxfree-bonds-urged-as-a-spur-upstaters-proposal-follows-tour-and.html | TAXâ€¢Â â€¢FREE BONDS URGED AS A SPUR | True | By Homer Bigart | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/israelis-report-raiders-kill-20-egyptian-soldiers.html | Israelis Report Raiders Kill 20 Egyptian Soldiers | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/reputed-mafiosi-seized-in-raids-among-35-arrested-after-contempt-in.html | REPUTED MAFIOSI SEIZED IN RAIDS | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/man-61-slain-in-village-girl-14-held-in-mugging.html | Man, 61, Slain in â€˜Â â€˜Villageâ€˜Â â€˜; Girl, 14, Held in Mugging | True | By Francis X. Clines | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/joseph-noble-leaving-met-museum-to-head-citys.html | Joseph Noble Leaving Met Museum to Head City's | True | By Sanka Knox | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/soviet-widens-aid-to-north-vietnam-says-accord-is-in-response-to.html | SOVIET WIDENS AID TO NORTH VIETNAM | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/rep-chisholm-sees-nations-collegians-ripe-for-agitators.html | Rep. Chisholm Sees Nation's Collegians â€˜Â â€˜Ripe for Agitatorsâ€˜Â â€˜ | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/10-makes-a-sale-in-bond-market-investors-take-30million-michigan.html | 10% MAKES A SALE IN BOND MARKET | True | By John H. Allan | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/gen-hl-earnest-dies-in-richmond-leader-of-fourth-armorec-broke.html | GEN. H. L. EARNEST DIES IN RICHMOND | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/adventists-open-10day-convention.html | Adventists Open 10â€˜Â â€˜Day Convention | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/british-guards-to-tour-in-fall.html | British Guards to Tour in Fall | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/swedish-leader-senses-kind-of-division-in-us.html | Swedish Leader Senses â€˜Â â€˜Kind of Divisionâ€˜Â â€˜ in U.S. | True | By McCandlish Phillips | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/queens-patrolman-wounded-trying-to-balk-a-holdup.html | Queens Patrolman Wounded Trying to Balk a Holdup | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/brewers-hovley-is-traded-to-as-milwaukee-gets-francona-downing-for.html | BREWERS' HOVLEY IS TRADED TO A'S | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/frank-silvera-actordirector-electrocuted-in-coast-mishap.html | Frank Silvera, Actorâ€¢Â â€¢Director, Electrocuted in Coast Mishap | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/allen-considered-for-queens-post-ousted-on-aide-puts-off-decision.html | ALLEN CONSIDERED FOR QUEENS POST | True | By Leonard Buder | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/postal-workers-put-off-a-strike-meeting-here-ends-in-brawl-as.html | POSTAL WORKERS PUT OFF A STRIKE | True | By Alfred E. Clark | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/businessmen-end-usjapan-parley-americans-call-on-tokyo-to.html | BUSINESSMEN END U.Sâ€˜Â â€˜JAPAN PARLEY | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/defect-reported-in-some-69-fords-but-company-denies-police.html | DEFECT REPORTED IN SOME '69 FORDS | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/bump-elliott-is-named-iowa-athletic-director.html | Bump Elliott Is Named Iowa Athletic Director | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/us-troop-cut-in-south-korea-reported-sought-to-save-funds-us-said.html | U.S. Troop Cut in South Korea Reported Sought to Save Funds | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/caution-is-urged-in-curbing-abuses-at-banks-abroad-caution-is-urged.html | Caution Is Urged In Curbing Abuses At Banks Abroad | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/kekkonen-to-visit-us.html | Kekkonen to Visit U.S. | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/mccarthy-planning-legislation-to-ease-plight-of-unemployed.html | McCarthy Planning Legislation To Ease Plight of Unemployed | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/cornellpenn-trackmen-rout-oxfordcambridge.html | Cornellâ€Â¦Â"Penn Trackmen Rout Oxfordâ€Â¦Â"Cambridge | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/agnew-bids-party-cite-nixon-record.html | AGNEW BIDS PARTY CITE NIXON RECORD | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/a-bride-3-weeks-ago-girl-14-dies-of-cancer.html | A Bride 3 Weeks Ago, Girl, 14, Dies of Cancer | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/ground-workers-in-iceland-threaten-strike-at-airport.html | Ground Workers in Iceland Threaten Strike at Airport | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/wedding-in-texas-jail.html | Wedding in Texas Jail | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/sports-of-the-times-streetfighting-man.html | Sports of The Times | True | By George Vecsey | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/david-d-dixon-sarah-h-smith-engaged-to-wed.html | David D. Dixon, Sarah H. Smith Engaged to Wed | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/war-protested-in-australia.html | War Protested in Australia | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/boating-outlook.html | Boating Outlook | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/odwyer-scores-policy-of-port-authority-here.html | O'Dwyer Scores Policy Of Port Authority Here | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/major-networks-in-economy-move-tighter-ad-budgets-seen-at-nbc-cbs.html | MAJOR NETWORKS IN ECONOMY MOVE | True | By George Gent | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/state-department-denies-vaughn-quit-over-policy.html | State Department Denies Vaughn Quit Over Policy | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/jobless-car-washer-charged-in-murder-of-woman-teacher.html | Jobless Car Washer Charged In Murder Of Woman Teacher | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/exofficer-tells-of-songmy-data-says-intelligence-reports-to-troops.html | EXâ€Â¦Â"OFFICER TELLS OF SONGMY DATA | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/chicken-dish-for-weekend.html | Chicken Dish for Weekend | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/museum-names-chairman.html | Museum Names Chairman | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/naming-of-shultz-hailed-in-capital-agency-officials-glad-that-an.html | NAMING OF SHULTZ HAILED IN CAPITAL | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/continental-can-plans-expansion-paper-mills-capacity-is-set-to.html | CONTINENTAL CAN PLANS EXPANSION | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nato-costsharing-endorsed-by-laird.html | NATO COSTâ€Â¦Â"SHARING ENDORSED BY LAIRD | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/penn-and-cornell-reach-ira-final-washington-varsity-also-wins.html | PENN AND CORNELL REACH I.R.A. FINAL | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/70-civilians-dead-in-a-vietcong-raid-toll-in-attack-at-hamlet-in.html | 70 CIVILIANS DEAD IN A VIETCONG RAID | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/us-methadone-plan-proposed-to-guide-wider-use-and-study-exethadone.html | U.S. Methadone Plan Proposed To Guide Wider Use and Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/sas-names-manager-of-north-american-unit.html | S.A.S. Names Manager Of North American Unit | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/irving-a-manacher-president-of-coal-concerns-dies-at-74.html | Irving A. Manacher, President Of Coal Concerns, Dies at 74 | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/new-labor-secretary-james-day-hodgson.html | New Labor Secretary | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/market-place-t-rowe-price-views-inflation.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/british-polls-give-labor-strong-lead-for-election.html | British Polls Give Labor Strong Lead for Election | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/craig-cited-by-princeton.html | Craig Cited by Princeton | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/senate-vote-on-byrd-amendment.html | Senate Vote on Byrd Amendment | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/un-picks-chief-of-peru-quake-study.html | U.N. Picks Chief of Peru Quake Study | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/bridge-rubens-team-in-huge-lead-for-the-von-zedtwitz-title.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/emergency-session-is-called-to-head-off-walkout-on-lir.html | Emergency Session Is Called To Head Off Walkout on L.I.R. | True | By Werner Bamberger | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/entry-finishes-1-2-in-belmont-chase-national-anthem-3-length-victor.html | Entry Finishes 1, 2 in Belmont Chase | True | By Michael Strauss | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/nonsmoking-day-proclaimed.html | Nonsmoking Day Proclaimed | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/charges-voided-against-14-in-69-takeover-at-cornell.html | Charges Voided Against 14 in '69 Takeover at Cornell | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/rome-dome-wins-2-jump-classes-kip-rosenthal-rides-gelding-as-ox.html | ROME DOME WINS 2 JUMP CLASSES | True | By Clare M. Reckert | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/british-petroleum-reports-dip-in-net-sales-and-earnings-statistics.html | British Petroleum Reports Dip in Net | True | By Clare M. Reckert | 1998-04-24 | RE0000780969 | B00000591211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/roundup-cuellar-holds-showing-of-old-art-form.html | Roundup: Cuellar Holds Showing of Old Art Form | True | By Sam Goldaper | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-12 | 1970-06-12 | https://www.nytimes.com/1970/06/12/archives/us-wont-discuss-franco-foes-case.html | U.S. WON'T DISCUSS FRANCO FOE'S CASE | True | | 1998-04-24 | RE0000780969 | B00000591211 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/agriculture-department-recalls-ccc-certificates.html | Agriculture Department Recalls C.C.C. Certificates | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/pact-is-reported-on-citys-budget-taxes-would-be-23million-below.html | PACT IS REPORTED ON CITY'S BUDGET | True | By Joseph P. Fried | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/ton-of-marijuana-seized.html | Ton of Marijuana Seized | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/no-190-in-the-draft-lottery-made-ceiling-for-july-call.html | No. 190 in the Draft Lottery Made Ceiling for July Call | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/west-chester-wins-womens-team-golf.html | WESTCHESTER WINS WOMEN'S TEAM GOLF | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/new-chief-at-labor.html | New Chief at Labor | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/blacks-believe-gibson-would-help-them.html | Blacks Believe Gibson Would Help Them | True | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/lee-a-nunez-wed-in-darien.html | Lee A. Nunez Wed in Darien | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/155-us-citizens-in-jordan-leave-as-fighting-ends-encouraged-by.html | 155 U.S. CITIZENS IN JORDAN LEAVE AS FIGHTING ENDS | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/chilly-breeze-from-moscow.html | Chilly Breeze From Moscow | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/politics-goldberg-urges-educational-reform-goodell-is-endorsed-by.html | Politics: Goldberg Urges Educational Reform | True | By Thomas P. Ronan | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/carol-nickels-wed-to-robert-smith.html | Carol Nickels Wed To Robert Smith | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/jersey-city-tense-after-disorders-6-seized-but-puerto-ricans-remain.html | JERSEY CITY TENSE AFTER DISORDERS | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mccarthy-tours-bronx-wards-says-veterans-care-is-poor.html | McCarthy Tours Bronx Wards, Says Veterans' Care Is Poor | True | By Alfonso 0. Narvaez | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/tide-scores-by-two-lengths-and-returns-4-in-sprint-at-belmont-bold.html | Title Scores by Two Lengths and Returns $4 in Sprint at Belmont | True | By Joe Nichols | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/fcc-meets-on-proposals-to-regulate-cable-tv.html | F.C.C.Meets on Proposals to Regulate Cable TV | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/yankee-pitcher-yields-five-hits-peterson-notches-his-ninth-victory.html | YANKEE PITCHER YIELDS FIVE HITS | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/antiques-joseph-mcmullans-carpets-75-from-his-collection-at-the.html | Antiques: Joseph McMullan's Carpets | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/a-debate-marks-reunion-at-yale-alumni-and-undergraduates-exchange.html | A DEBATE MARKS REUNION AT YALE | True | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/new-york-bank-elects.html | New York Bank Elects | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/3-tickets-go-on-sale-for-1million-drawing.html | $3 Tickets Go On Sale for $1 â€šÃ„Ã²Million Drawing | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mrs-rene-massequoi-26-of-childrens-aid-society.html | Mrs. Rene Massequoi, 26, of Children's Aid Society | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/dance-youth-has-its-day-american-ballet-school-students-offer.html | Dance: Youth Has Its Day | True | By Clive Barnes | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/lawyer-marries-mrs-diana-rockwell.html | Lawyer Marries Mrs. Diana Rockwell | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/2price-copper-held-on-way-out-new-plan-viewed-in-pricing-copper.html | 2â€šÃ„Ã²Price Copper Held on Way Out | True | By Robert Walker | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/music-doc-severinsen-conductor-leads-the-debut-of-singing-and.html | Music: Doc Severinsen | True | By John S. Wilson | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/womens-federation-holds-congress-to-be-apathetic.html | Women's Federation Holds Congress to Be Apathetic | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/bridge-experts-find-their-wives-also-know-a-trick-or-two.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/ottinger-seeks-city-use-of-packaged-hospitals.html | Ottinger Seeks City Use Of â€šÃ„Ã²Packagedâ€šÃ„Ã´ Hospitals | True | By Albin Krebs | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/eagles-giants-play-sept-5-in-benefit-test-at-princeton.html | Eagles, Giants Play Sept. 5 in Benefit Test at Princeton | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/daily-news-delayed-as-mailers-discuss-halt-in-bargaining.html | Daily News Delayed As Mailers Discuss Halt in Bargaining | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/sinden-to-coach-east-stars.html | Sinden to Coach East Stars | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/6-die-amid-celebration-of-mexico-team-victory.html | 6 Die Amid Celebration of Mexico Team Victory | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/harvey-services-monday.html | Harvey Services Monday | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/monsanto-saccharin-price-rises-by-30-cents-a-pound.html | Monsanto Saccharin Price Rises by 30 Cents a Pound | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/sports-of-the-times-anniversary.html | Sports of the Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mayors-political-puzzle-possibility-of-presidential-race-in-1972.html | Mayor's Political Puzzle | True | By Richard Reeves | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/frederic-hahn.html | FREDERIC HAHN | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/folk-art-museum-starts-fund-drive-for-larger-home.html | Folk Art Museum Starts Fund Drive For Larger Home | True | By Sanka Knox | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/richardson-in-new-job-faces-discontent-in-ranks.html | Richardson, in New job, Faces Discontent in Ranks | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/the-misery-of-rising-expectations.html | The Misery of Rising Expectations | True | By Anthony Lewis | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/books-of-the-times-the-road-to-martyrdom.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/2-off-broadway-plays-close-and-one-suspends-its-run.html | 2 Off Broadway Plays Close And One Suspends Its Run | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/patera-to-seek-weightlifting-record-at-aau-meet.html | Patera to Seek Weightâ€‹â€‹Lifting Record at A.A.U. Meet | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/massachusetts-democrats-name-slate.html | Massachusetts Democrats Name Slate | True | By M. A. Farber Jr. Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/indochina-debate-in-senate-shifts-to-mercenaries-issue.html | Indochina Debate in Senate Shifts to Mercenaries Issue | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/kennedy-memorial-slated.html | Kennedy Memorial Slated | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/resignation-of-three-directors-announced-by-penn-central-co.html | Resignation of Three Directors Announced by Penn Central Co. | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/w-germany-takes-cup-zonal-singles.html | W. GERMANY TAKES CUP ZONAL SINGLES | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/only-25-and-washable-no-wonder-all-those-men-lined-up.html | Only $25 and Washableâ€‹â€‹No Wonder All Those Men Lined Up | True | By Angela Taylor | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/marxist-leader-of-commandos.html | Bicentennial Decision May Be Revised | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/sorensen-wins-endorsement-in-utica.html | Sorensen Wins Endorsement in Utica | True | By Alfred E. Clark Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/oneill-takes-net-title.html | O'Neill Takes Net Title | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/historians-worried-by-cutbacks-in-access-to-presidential-papers.html | Historians Worried by Cutbacks In Access to Presidential Papers | True | By Neil Sheehan Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/towns-attacked-near-pnompenh-pressure-on-capital-seen-with-assaults.html | TOWNS ATACKED NEAR PNOMPENH | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/congress-target-of-nixon-2d-time-president-charges-delay-on-housing.html | CONGRESS TARGET OF NIXON 2D TIME | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/royer-132-leads-western-open-palmer-and-nichols-share-second-4.html | ROYER 132 LEADS WESTERN OPEN | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/eastman-dillon-explores-merger-preliminary-talks-about-a-possible.html | EASTMAN, DILLON EXPLORES MERGER | True | By Terry Robards | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/note-by-envoys-kidnappers-reported-found-in-rio.html | Note by Envoy's Kidnappers Reported Found in Rio | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/ht-dyett-2d-marries-miss-eleanor-gillespie.html | H. T. Dyett 2d Marries Miss Eleanor Gillespie | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/late-rally-cuts-markets-losses.html | LATE RALLY CUTS MARKET'S LOSSES | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/stocks-show-dip-in-amex-trading-most-issues-finish-lower-in-a-slow.html | STOCKS SHOW DIP IN AMEX TRADING | True | By Alexander R. Hammer | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/integration-plan-fought-in-detroit-racial-campaign-began-to-bar.html | INTEGRATION PLAN FOUGHT IN DETROIT | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/finch-tells-ohio-state-audience-backlash-threatens-universities.html | Finch Tells Ohio State Audience Backlash Threatens Universities | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/cbs-and-nbc-want-primetime-rule-dropped.html | C.B.S. and N.B.C. Want Primeâ€‹â€‹Time Rule Dropped | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/the-chief-awards.html | The Chief Awards | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/peace-is-the-new-design-at-parsons.html | Peace Is the New Design at Parsons | True | By Grace Glueck | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/olivier-is-first-actor-to-be-named-to-the-peerage.html | Olivier Is First Actor to Be Named to the Peerage | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/2-suspects-seized-in-village-slaying.html | 2 SUSPECTS SEIZED IN â€‹â€‹VILLAGEâ€‹â€‹ SLAYING | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/palestine-was-the-area-under-british-mandate.html | Palestine Was the Area Under British Mandate | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/soviet-will-sign-rumanian-treaty.html | SOVIET WILL SIGN RUMANIAN TREATY | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/houston-gas-earnings-up.html | Houston Gas Earnings Up | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/us-and-soviet-weigh-possibility-of-new-un-mediation-effort-in-the.html | U.S. and Soviet Weigh Possibility of New U.N. Mediation Effort in the Mideast | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/fbi-may-resume-checks.html | F.B.I. May Resume Checks | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/reputed-leader-in-mafia-is-dead-digregorio-called-exhead-of-family.html | REPUTED LEADER IN MAFIA IS DEAD | True | By Charles Grutzner | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/two-airlines-propose-revising-and-simplifying-atlantic-fares.html | Two Airlines Propose Revising And Simplifying Atlantic Fares | True | By Robert Lindsey | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/west-german-vote-is-local-in-name-only.html | West German Vote Is Local in Name Only | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/telpak-ordered-extended-to-all-fcc-rules-that-at-t-and-western.html | TELPAK ORDERED EXTENDED TO ALL | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/us-doubts-study-on-extent-of-harlem-addiction.html | U.S. Doubts Study on Extent of Harlem Addiction | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/reports-of-rain-in-southwest-spur-a-rise-in-wheat-futures.html | Reports of Rain in Southwest Spur a Rise in Wheat Futures | True | By James J. Nagle | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/4day-press-strike-in-london-settled-10p-a-day-rise-given.html | 4â€‘Day Press Strike In London Settled; 10% Pay Rise Given | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/us-writ-blamed-in-prison-unrest-state-says-award-to-black-upsets.html | U.S. WRIT BLAMED IN PRISON UNREST | True | By Craig R. Whitney | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/unmanned-spacecraft-planned-to-study-highenergy-particles.html | Unmanned Spacecraft Planned To Study Highâ€‘Energy Particles | True | By John Noble Wilford | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/wife-pleads-not-guilty-in-the-killing-of-steel-heir.html | Wife Pleads Not Guilty In the Killing of Steel Heir | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/dayan-says-new-raid-proves-intent-to-defend-line-at-canal.html | Dayan Says New Raid Proves Intent to Defend Line at Canal | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/congress-backs-space-bill-authorizing-34billion.html | Congress Backs Space Bill Authorizing $3.4â€‘Billion | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/miss-rankin-duke-alumna-carolina-bride.html | Miss Rankin, Duke Alumna, Carolina Bride | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/penguins-flyers-in-trade.html | Penguins, Flyers in Trade | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/regrets-are-few-in-kent-ohio.html | Regrets Are Few in Kent, Ohio | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/market-place-shunned-issues-earn-improving.html | Marketplace. | True | By Robert Metz?? | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/bonnsoviet-text-leaked-to-paper-publication-of-agreement-angers.html | BONNâ€‘SOVIET TEXT LEAKED TO PAPER | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/laura-l-kerstetter-married-in-indiana.html | Laura L. Kerstetter Married in Indiana | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/oecd-revises-price-forecast-sees-an-upturn-because-of-inflationary.html | O.E.C.D. REVISES PRICE FORECAST | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/powells-racial-opinions-causing-a-crisis-for-tories.html | Powell's Racial Opinions Causing a Crisis for Tories | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/wounded-pilot-says-he-welcomed-hijackers-bullet.html | Wounded Pilot Says He Welcomed Hijacker's Bullet | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/a-new-command-guides-palestinians.html | A New Command Guides Palestinians | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/marilynne-n-brown-plans-june-28-bridal.html | Marilynne N. Brown Plans June 28 Bridal | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/hickel-rift-with-nixon-deeper-resignation-or-dismissal-seen-hickel.html | Hickel Rift With Nixon Deeper; Resignation or Dismissal Seen | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/japan-registers-a-deficit-in-payment-of-70million.html | Japan Registers a Deficit In Payment of $70â€‘Million | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/general-dynamics-offers-its-presidency-to-knudsen-former-ford-and.html | General Dynamics Offers Its Presidency to Knudsen | True | By Leonard Sloane | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/valiant-beats-intrepid-as-americas-cup-preliminary-trials-end-each.html | Valiant Beats Intrepid as America's Cup Preliminary Trials End | True | By Steve Cady Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/topics-arms-talks-and-mutual-verification.html | Topics: Arms Talks and Mutual Verification | True | By Lewis L. Strauss | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/matson-sets-meet-mark.html | Matson Sets Meet Mark | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/reuther-honored-here.html | Reuther Honored Here | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/race-issue-overriding-as-vote-in-newark-nears-whites-fearful-of-a.html | Race Issue Overriding as Vote in Newark Nears | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/humphrey-plans-statement-today-he-is-expected-to-announce-his.html | Bicentennial Decision May Be Revised | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/reserve-is-planning-miami-branch-bank.html | RESERVE IS PLANNING MIAMI BRANCH BANK | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/frank-w-mitchell-65-dies-publisher-of-st-louis-argus.html | Frank W. Mitchell, 65, Dies; Publisher of St. Louis Argus | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/table-tennis-and-bowling-on-wheels-handicapped-athletes-open-14th.html | Table Tennis and Bowling on Wheels; Handicapped Athletes Open 14th Annual Games | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/buffalo-strike-continues.html | Buffalo Strike Continues | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/ages-2-homers-help-mets-rout-braves-81-peterson-halts-royals-50.html | Age's 2 Homers Help Mets Rout Braves, 8â€‹Â‌Â‌1 | True | By Leonard Koppett | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/brezhnev-says-us-spurs-aggression-as-it-talks-peace-virtually.html | BRENNEV SAYS U.S. SPURS AGGRESSION AS IT TALKS PEACE | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/coach-of-yale-eight-to-view-the-race-for-the-first-time.html | Coach of Yale Eight To View The Race For the First Time | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/june-white-house-services.html | June White House Services | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/ios-to-release-1969-audit-today-hopes-it-will-end-rumor-of-pressing.html | I.O.S. TO RELEASE 1969 AUDIT TODAY | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/policeman-is-held-in-death-of-hitrun-victim-72.html | Policeman Is Held in Death Of Hitâ€‹Â‌Â‌Run Victim, 72 | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/and-ftc-reforms.html | ...and F.T.C. Reforms | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/arneys-designs-not-for-wallflowers.html | Arney's Designs: Not for Wallflowers | True | By Bernadine Morris | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/pacific-lutheran-pulls-strong-oar-varsity-four-reaches-ira-final-in.html | PACIFIC LUTHERAN PULLS STRONG OAR | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/rats-eating-yogurt-develop-cataracts-2-at-hopkins-find.html | Rats Eating Yogurt Develop Cataracts, 2 at Hopkins Find | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/layer-advances-in-wills-tennis-gains-final-by-defeating-davidson-46.html | LAYER ADVANCES IN WILLS TENNIS | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/addonizio-jury-hears-engineer-witness-links-newark-aide-to.html | ADDONIZIO JURY HEARS ENGINEER | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mrs-wilkinson-committed.html | Mrs. Wilkinson Committed | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/allstar-lacrosse-today.html | Allâ€‹Â‌Â‌Star Lacrosse Today | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/dodd-withdraws-from-party-race-but-the-connecticut-senator-leaves.html | DODD WITHDRAWS FROM PARTY RACE | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/texas-nine-routs-delaware-by-124-5run-inning-caps-victory-in.html | TEXAS NINE ROUTS DELAWARE BY 12â€‹Â‌Â‌4 | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/federal-court-grants-a-hearing-on-visa-denied-marxist-scholar.html | Federal Court Grants a Hearing On Visa Denied Marxist Scholar | True | By Edward Hudson | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/samuels-warns-upstate-of-a-bigotry-ticket.html | Samuels Warns Upstate Of a â€‹Â‌Â‌'Bigâ€‹Â‌Â‌'City â€‹Â‌Â‌' Ticket | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/wendy-mairs-wed-in-jersey-to-yale-man.html | Wendy Mairs Wed in Jersey To Yale Man | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/filipinos-mark-anniversary.html | Filipinos Mark Anniversary | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/seven-indicted-by-swiss-for-illegal-arms-export.html | Seven Indicted by Swiss For Illegal Arms Export | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/budge-asserts-sec-may-drop-some-reviews-of-corporate-data-sec-may.html | Budge Asserts S.E. C. May Drop Some Reviews of Corporate Data | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/brooklyn-marks-324th-year.html | Brooklyn Marks 324th Year | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/prices-are-mixed-on-london-board-early-decline-is-reversed-on-light.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/screen-events-of-young-adventuretale-about-filmmaker-improvises.html | Screen: 'Events' of Young Adventure:Tale About Filmmaker Improvises Dialogue Fred Baker's Work at 72d St. Playhouse | True | By Roger Greenspun | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/firstgrade-teacher-held-up-at-gun-point-as-30-pupils-watch.html | Firstâ€‹Â‌Â‌Grade Teacher Heldu put Gunpoint As 30 Pupils Watch | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/industrial-output-in-may-dropped-to-18month-low-industrial.html | Industrial Output in May Dropped to 18â€‹Â‌Â‌Month Low | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/15-climbers-in-peru-dead.html | 15 Climbers in Peru Dead | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/5th-japanese-ship-develops-cracks-some-fissures-in-tankers-hull.html | 5THJAPANESE SHIP DEVELOPS CRACKS | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/cambodians-now-expecting-long-years-of-strife.html | Cambodians Now Expecting Long Years of Strife | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/hart-seeking-third-term-opposes-asia-involvement.html | Hart, Seeking Third Term, Opposes Asia Involvement | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/monmouth-stakes-draws-field-of-13-plenty-old-and-parasol-pete-head.html | MONMOUTH STAKES DRAWS FIELD OF 13 | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/act-i-wins-two-classes-to-take-open-jumper-lead-at-ox-ridge.html | Act I Wins Two Classes to Take Open Jumper Lead at Ox Ridge | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/flight-safety-inc-ends-copter-runs.html | FLIGHT SAFETY, INC., ENDS COPTER RUNS | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mayo-called-possibility-for-position-in-cabinet.html | Mayo Called Possibility For Position in Cabinet | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/jordans-embassy-in-beirut-burned-leftist-mob-calls-for-death-to.html | JORDAN'S EMBASSY IN BEIRUT BURNED | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/parvindohrmann-changes.html | Parviné3Ã„Ã²Dohrmann Changes | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/japan-to-give-us-a-textile-proposal-japan-to-give-us-view-on.html | Japan to Give U.S. A Textile Proposal | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mrs-jones-paces-british-to-21-lead-over-us-in-wightman-cup-tennis.html | Mrs. Jones Paces British to 2â€šÃ„Ã²1 Lead Over U. S. in Wightman Cup Tennis | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/odwyer-campaigning-on-li-retains-his-youth-identification.html | O'Dwyer, Campaigning on L.I., Retains His Youth Identification | True | By Maurice Carroll Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/soyuz-9-stressing-manual-navigation.html | SOYUZ 9 STRESSING MANUAL NAVIGATION | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/israel-barzelai-israeli-minister-e-health-department-head-and-envoy.html | ISRAEL BARZELAI ISRAELI MINISTER | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/wade-wins-net-title.html | Wade Wins Net Title | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/2-irish-heroes-get-a-musical-tribute.html | 2 IRISH HEROES GET A MUSICAL TRIBUTE | True | Raymond Ericson. | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/medicine-and-genetics.html | Medicine and Genetics | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/vatican-owns-fiat-stock.html | Vatican Owns Fiat Stock | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/victory-in-dexter-trot-tonight-to-make-someone-11-feet-tall.html | Victory in Dexter Trot Tonight To Make Someone 11 Feet Tall | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/food-fair-profit-down-in-quarter-but-sales-register-advance-in-the.html | FOOD FAIR PROFIT DOWN IN QUARTER | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/aerospace-group-studies-public-relations-campaign.html | Aerospace Group Studies Public Relations Campaign | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/a-lightweight-body-armor-is-devised-wide-variety-of-ideas-covered.html | A Lightweight Body Armor Is Devised | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/music-whales-sing-out.html | Music: Whales Sing Out | True | By Donal Henahan | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/buses-for-new-canaan-link.html | Buses for New Canaan Link | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/weston-w-hill.html | WESTON W. HILL | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/lombardozzi-is-given-2-years-in-case-involving-stolen-check.html | Lombardozzi Is Given 2 Years In Case Involving Stolen Check | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/us-accepts-argentine-junta.html | U.S Accepts Argentine Junta | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/prices-for-film-series.html | Prices for Film Series | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/stonitsch-clips-mark-for-6-miles-post-ace-clocked-in-28469-at-ncaa.html | STONITSCH CLIPS MARK FOR 6 MILES | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/wider-detection-of-prenatal-flaws-expected-to-spur-abortions.html | Wider Detection of Prenatal Flaws Expected to Spur Abortions | True | By Walter Sullivan | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/partial-accord-set-in-technicolor-fray-acquisitions-and.html | Partial Accord Set In Technicolor Fray | True | By Robert J. Cole | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/food-relief-is-reduced-in-former-biafran-region.html | Food Relief Is Reduced in Former Biafran Region | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/son-to-mrs-dm-sarlof.html | Son to Mrs. D. M. Sarlof | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/brownsville-erupts-in-violence-over-huge-accumulations-of-garbage.html | Brownsville Erupts in Violence Over Huge Accumulations of Garbage | True | By Joseph Lelyveld | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/red-cross-sends-jordan-aid.html | Red Cross Sends Jordan Aid | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/john-j-scanlan-60-exchange-official.html | JOHN J. SCANLAN, 60, EXCHANGE OFFICIAL | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/16th-session-in-vienna-talks.html | 16th Session in Vienna Talks | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/porsche-counts-on-the-organizer.html | Porsche Counts on the Organizer | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/us-court-reverses-indian-claims-unit.html | U.S. COURT REVERSES INDIAN CLAIMS UNIT | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/the-endangered-consumer.html | The Endangered Consumer ... | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/roundup-ellis-of-pirates-stops-padres-on-nohitter.html | Roundup: Ellis of Pirates Stops Padres on Noâ€šÃ„Ã²Hitter | True | By Sam Goldaper | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/a-7month-review-of-antipoverty-unit-yields-fifth-arrest.html | A 7â€šÃ„Ã²Month Review Of Antipoverty Unit Yields Fifth Arrest | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/bicentennial-decision-may-be-revised.html | Bicentennial Decision May Be Revised | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/art-2-interesting-talents-make-debut-kay-kurt-uses-candy-as.html | Art: 2 Interesting Talents Make Debut | True | By Hilton Kramer | 1998-04-24 | RE0000780975 | B00000592915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/with-the-high-cost-of-dining-out-more-people-are-thinking-in-terms.html | With the High Cost of Dining Out, More People Are Thinking in Terms of Eating In | True | By Jean Hewitt | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/allies-foresee-an-increase-in-terrorism-by-vietcong-allies-foresee.html | Allies Foresee an Increase In Terrorism by Vietcong | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/grace-bumbry-as-salome-strips-in-london-production.html | Grace Bumbry, As Salome, Strips in London Production | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/qe2-joins-search-for-vessel-missing-in-crash-off-canada.html | QE2 Joins Search for Vessel Missing in Crash Off Canada | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/edward-s-greenbaum-lawyer-is-dead-at-80.html | Edward S. Greenbaum, Lawyer, Is Dead at 80 | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/un-council-plans-periodic-meetings-at-ministers-level.html | U.N. Council Plans Periodic Meetings At Ministers' Level | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/casualties-termed-high.html | Casualties Termed High | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/mayor-is-silent-on-rockefeller-but-he-does-give-support-to-rangel.html | MAYOR IS SILENT ON ROCKEFELLER | True | By Richard L. Madden | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/firemen-and-oilers-get-rails-wage-pact.html | Firemen and Oilers Get Rails Wage Pact | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/bodies-of-2-more-cbs-newsmen-found.html | Bodies of 2 More C.B.S. Newsmen Found | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/holy-cross-club-protests-bid-to-deemphasize-sports.html | Holy Cross Club Protests Bid to DeâۆÂ,Â¢Emphasize Sports | True | | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-13 | 1970-06-13 | https://www.nytimes.com/1970/06/13/archives/new-issues-lag-in-slow-trading-some-offerings-are-made-as-many-are.html | NEW ISSUES LAG IN SLOW TRADING | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780975 | B00000592915 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/giants-turn-back-cardinals-by-65-mcmahon-excels-in-relief-role.html | GIANTS TURN BACK CARDINALS BY 6âۆÂ,Â¢5 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-1-no-title.html | Article 1 âۆÂ,Â¢âۆÂ,Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/north-africans-press-madrid-on-spanish-sahara.html | North Africans Press Madrid on Spanish Sahara | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/park-service-halts-auto-entrance-fee.html | PARK SERVICE HALTS AUTO ENTRANCE FEE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dance-whats-missing-style-feeling.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/democratic-vote-recount-set-in-carolina-house-race.html | Democratic Vote Recount Set in Carolina House Race | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/peking-is-reviving-interest-in-sports-team-sent-to-nepal.html | Peking Is Reviving Interest in Sports; Team Sent to Nepal | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/bridge-consulting-your-horoscope-is-one-way-to-reach-slam.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/carolyn-engel-smith-senior-wed-to-richard-comfort-jr.html | Carolyn Engel Smith Senior, Wed to Richard Comfort Jr. | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/local-army-role-widened-in-china-military-leaders-gain-even-more.html | LOCAL ARMY ROLE WIDENED IN CHINA | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/carter-knocks-out-saito.html | Carter Knocks Out Saito | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/cargo-new-mexico-loser-faults-nixons-credibility.html | Cargo, New Mexico Loser, Faults Nixon's Credibility | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/sports-of-the-times-allstar-quandary.html | Sports of The Times | True | By Joseph Durso | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/soviet-envoy-sees-wilson.html | Soviet Envoy Sees Wilson | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/farmhouse-saved-for-second-time-purchase-residents-seeking-site-for.html | FARMHOUSE SAVED FOR SECOND TIME | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/thant-rebuffed-by-hanoi-on-talks-aide-in-paris-asserts-call-is.html | THANT REBUFFED BY HANOI ON TALKS | True | By Terence Smith Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/monsoon-mud-mires-us-tanks.html | Monsoon Mud Mires U. S. Tanks | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/engagements.html | Engagements | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/62-commissions-are-given-by-the-salvation-army.html | 62 Commissions Are Given By the Salvation Army | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/summer-resort-3460-triumphs-by-length-in-30425-long-branch-stakes.html | Summer Resort, $34.60, Triumphs by Length in $30,425 Long Branch Stakes | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/3-on-peace-corps-council.html | 3 on Peace Corps Council | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-american-as-blind-giant-unable-to-see-what-it-kills-my-lai.html | The American as blind giant unable to see what it kills | True | By Robert Jay Lipton | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/machine-unit-head.html | Machine Unit Head | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/cheryl-payne-vermont-70-bride.html | Cheryl Payne, Vermont '70, Bride | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/powell-says-britain-is-under-attack-from-within-by-forces-aiming-at.html | Powell Says Britain Is Under Attack âۆÂ,Â¢From WithinâۆÂ,Â¢ by Forces Aiming at Destruction of the Nation | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gustav-s-rook.html | GUSTAV S. ROOK | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/counter-and-amex-advance-stalls.html | Counter and Amex Advance Stalls | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/phils-down-reds-63-as-johnson-belts-two-homers-and-bats-in-five.html | Phils Down Reds, 6â€ŠÂ¬Â*3, as Johnson Belts Two Homers and Bats in Five Runs | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/prince-siena-wins-stake-at-delaware.html | PRINCE SIENA WINS STAKE AT DELAWARE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-bettye-f-carter-married-to-robart-turner-freeman-3d.html | Miss Bettye F. Carter Married To Robart Turner Freeman 3d | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-special-point-of-view-the-days.html | A special point of view | True | By John Bowen | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/revival-of-ftc-meets-a-setback-weinbergers-switch-to-new-post.html | REVIVAL OF F.T.C. MEETS A SETBACK | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/tarrytown-at-100-has-gala-celebration-including-beards-and-long.html | Tarrytown, at 100, Has Gala Celebration, Including Beards and Long Dresses | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-7-no-title.html | Article 7 â€ŠÂ¬â€ŠÂ¬Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gooseneck-design-is-adopted-by-connecticut-for-mailboxes.html | Gooseneck Design Is Adopted By Connecticut for Mailboxes | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/wildcat-strikes-at-mines-feared-unrest-watched-by-federal-and.html | WILDCAT STRIKES AT MINES FEARED | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/wendy-c-cordtz-bride-of-lieutenant.html | Wendy C. Cordtz Bride of Lieutenant | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/more-top-students-applying-at-city-u-despite-open-door.html | More Top Students Applying at City U. Despite â€ŠÂ¬Â*Open Doorâ€ŠÂ¬Â* | True | By Leonard Buder | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/coast-thrift-units-cutting-rates.html | Coast Thrift Units Cutting Rates | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-berguido-to-be-a-bride.html | Miss Berguido To Be a Bride | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/florida-group-is-trying-to-keep-people-away.html | Florida Group Is Trying To Keep People Away | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/chi-cheng-breaks-2-world-records.html | CHI CHENG BREAKS 2 WORLD RECORDS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-leahy-married.html | Miss Leahy Married | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-carolyn-cater-may-married.html | Miss Carolyn Cater May Married | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/harvey-restaurant-to-close.html | Harvey Restaurant to Close | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/observer-some-way-to-run-a-railroad.html | Observer: Some Way to Run a Railroad | True | By Russell Baker | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/red-sox-triumph-over-twins-6-to-4-with-4-runs-in-6th.html | Red Sox Triumph Over Twins, 6 to 4, With 4 Runs in 6th | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/quiz-no-99.html | Quiz No. 99 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/if-all-else-fails-firms-merge-wall-street-retrenches-in-slump.html | If All Else Fails, Firms Merge | True | By John J. Abele | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/william-neville-smith-weds-barbara-boeger.html | William Neville Smith Weds Barbara Boeger | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-week-in-finance-recessionary-economy-appears-near-end-of-its.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/methadone-curb-fought-in-texas-doctor-seeking-to-enjoin-state-board.html | METHADONE CURB FOUGHT IN TEXAS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dartagnan-victor-of-cinema-handicap.html | D'ARTAGNAN VICTOR OF CINEMA HANDICAP | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/valiant-regarded-boat-to-beat-for-role-of-cup-defender-stephens.html | Valiant Regarded Boat to Beat for Role of Cup Defender | True | By Steve Cady | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/rev-as-allen-evangelist-dies-faithhealing-advocate-led-many-faceted.html | REV. A. A. ALLEN, EVANGELIST, DIES | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/once-upon-a-time-a-fable-of-student-power.html | Once Upon a Time â€ŠÂ¬â€ŠÂ¬A Fable Of Student Power | True | By Neil Postman | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/kate-shepherd-bride-of-stephen-d-wyman.html | Kate Shepherd Bride of Stephen D. Wyman | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/oberts-reach-quarterfinals-in-aau-handball-tourney.html | Oberts Reach Quarterfinals In A.A.U. Handball Tourney | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/cubs-trounce-dodgers-by-71-as-banks-returns-with-homer.html | Cubs Trounce Dodgers by 7â€ŠÂ¬Â*1 As Banks Returns With Homer | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/connecticut-militia-honors-dempsey-at-military-camp.html | Connecticut Militia Honors Dempsey at Military Camp | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/science-if-we-master-the-gene.html | Science | True | &#8212;Walter Sullivan | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/where-are-babies-from-ask-the-bbc.html | Where Are Babies From? Ask the BBC | True | By George Melly | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/we-will-not-be-a-new-form-of-white-art-in-blackface-no-white-art-in.html | We Will Not Be â€ŠÂ¬Â*a New Form Of White Art in Blackfaceâ€ŠÂ¬Â* | True | By Clayton Riley | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/laura-vanderbilt-wed-to-david-ernst.html | Laura Vanderbilt Wed to David Ernst | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/capital-favored-as-76-showplace-scholars-urge-urban-effort-as-part.html | CAPITAL FAVORED AS '76 SHOWPLACE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-nation-nixon-1-major-reshuffle-at-white-house.html | The Nation | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/3-paraplegics-typify-sportsmanship.html | 3 Paraplegics Typify Sportsmanship | True | By Al Harvin | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nato-warships-collide.html | NATO Warships Collide | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/in-memoriam-481122422.html | In Memoriam | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-karen-schnitzler-is-married.html | Miss Karen Schnitzler Is Married | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/newark-mayoral-contest-reaches-a-bitter-climax.html | Newark Mayoral Contest Reaches a Bitter Climax | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/grant-took-a-vacation-and-a-resort-was-born.html | Grant Took a Vacation And a Resort Was â€¦Â Born⟨Â,Â´ | True | By Joan Lingard | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/act-i-captures-class-laurels-and-nears-open-jumper-title.html | Act 1 Captures Class Laurels And Nears Open Jumper Title | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/garden-screen-to-show-cup-soccer-tests-today.html | Garden Screen to Show Cup Soccer Tests Today | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/alls-right-with-the-world-of-harold-wilson-harold-wilsons-world.html | All's Right With The World of Harold Wilson | True | By Anthony Lewis | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/australia-shelves-proposal-for-alternative-to-army-duty.html | Australia Shelves Proposal For Alternative to Army Duty | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/safe-pesticide-disposal.html | Safe Pesticide Disposal | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ann-bullen-is-wed-to-sr-sheppard.html | Ann Bullen Is Wed To S. R. Sheppard | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/goldberg-urges-2-state-consumer-units.html | Goldberg Urges 2 State Consumer Units | True | By Thomas P. Ronan | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/tube-sales-climbing-for-color-television.html | Tube Sales Climbing For Color Television | True | By Gene Smith | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/us-bids-court-shun-action-in-berk-case.html | U.S. BIDS COURT SHUN ACTION IN BERK CASE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-nancy-celich-married-to-soldier.html | Miss Nancy Celich Married to Soldier | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/candidates-list-campaign-costs-333000-for-goldberg-and-340000-for.html | CANDIDATES LIST CAMPAIGN COSTS | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/panel-finds-shaw-trial-judge-unfit-and-asks-he-be-removed.html | Panel Finds Shaw Trial Judge Unfit and Asks He Be Removed | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/priest-in-race-for-congress.html | Priest in Race for Congress | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/economic-indicators.html | Economic Indicators | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dyce-880-victor-in-aau-track-equals-meet-mark-of-1482-to-qualify.html | DYCE 880 VICTOR IN A.A.U. TRACK | True | By Neil Amdur | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/aleksi-luau-is-best-in-show-topsfifld-event-draws-864-dogs-standard.html | Aleksi Luau Is Best in Show | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/senators-down-white-sox-12-to-7-vetors-slam-five-homers-including.html | SENATORS DOWN WHITE SOX, 12 TO 7 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/air-controllers-disciplined-in-kansas-for-slowdown.html | Air Controllers Disciplined In Kansas for Slowdown | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/agee-gets-homer-he-also-bats-in-run-on-double-sadecki-pitches.html | AGEE GETS HOMER | True | By Murray Chass | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/alice-ann-karny-to-wed-july-18.html | Alice Ann Karny To Wed July 18 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/law-court-tests-of-zoning-against-the-poor.html | Law | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-world-the-polls-say-heath-waging-an-uphill-battle.html | The World | True | â€”Anthony Lewis | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/stonitsch-sets-3â€¦Â,Â´Mile-meet-mark-as-cw-post-places-2d-in-ncaa-track.html | Stonitsch Sets 3â€¦Â,Â´Mile Meet Mark as C.W. Post Places 2d in N. C. A. A.Track | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/politics-mccarthy-odwyer-and-sorensen-attack-ottinger-for-spending.html | Politics: McCarthy, O'Dwyer and Sorensen Attack Ottinger for Spending on TV | True | By Maurice Carroll Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/letters-481136252.html | Letters | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/new-york-the-tough-battle-against-the-bombplanters.html | New York | True | â€”Michael Stern | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/vermont-senate-candidate.html | Vermont Senate Candidate | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/young-japanese-worker-a-secret-radical-finds-street-protests.html | Young Japanese Worker, a Secret Radical, Finds Street Protests Refreshing, From a Safe Distance | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/oneparty-rule-growing-in-postcolonial-africa-singleparty-regime-is.html | Oneâ€¦Â,Â´Party Rule Growing In Postâ€¦Â,Â´Colonial Africa | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/elizabeth-reviews-household-troops.html | ELIZABETH REVIEWS HOUSEHOLD TROOPS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/income-gains-reported-in-virginia.html | Income Gains Reported in Virginia | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/journey-to-the-center-of-brazil-quanup.html | Journey to the center of Brazil | True | By David Gallagher | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/leslie-hailand-tg-walker-jr-are-married.html | Leslie Hailand, T. G. Walker Jr. Are Married | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/twine-arounds-for-cities.html | Twine Arounds For Cities | True | By Alice Upham Smith | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/3-aec-plants-get-contracts.html | 3 A.E.C. Plants Get Contracts | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/television-the-point-is-what-will-the-cables-carry.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fairly-sad-story-of-a-wall-street-broker-wall-street-broker.html | Fairly Sad Story Of a Wall Street Broker | True | By Murray Teigh Bloom | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/pittsburgh-hails-the-100th-year-of-its-incline-cable-car-system.html | Pittsburgh Hails the 100th Year. Of Its Incline Cable Car System | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/thomas-golf-purse-raised.html | Thomas Golf Purse Raised | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/from-in-back-of-his-garden-came-the-rumble-of-approaching-death.html | From in back of his garden came the rumble of approaching death | True | By Ivan Morris | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/airline-cancels-credit-with-city-15-agencies-owe-30000-mayors.html | AIRLINE CANCELS CREDIT WITH CITY | True | By Edward Ranzal | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/in-the-camera-world.html | In The Camera World | True | &#8212;Bernard Gladstone | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/elizabeth-alsop-bride-of-walter-mahony-3d.html | Elizabeth Alsop Bride Of Walter Mahony 3d | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/us-nullifies-mississippi-law-imperiling-head-start-program.html | U.S. Nullifies Mississippi Law Imperiling Head Start Program | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/chi-cheng-concentrating-on-role-as-worlds-top-woman-track-athlete.html | Chi Cheng Concentrating on Role as World's Top Woman Track Athlete | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/new-indication-of-slaying-of-aramburu-is-reported.html | New Indication of Slaying Of Aramburu Is Reported | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/boston-paper-raises-price.html | Boston Paper Raises Price | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/expos-sign-first-baseman.html | Expos Sign First Baseman | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/laurie-van-brunt-oboist-married.html | Laurie Van Brunt, Oboist, Married | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gadfly-on-the-left-needles-his-peers-gadfly-on-the-left-needles-his.html | Gadfly on the Left Needles His Peers | True | By Alden Whitman | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/prefab-wishing-well.html | Prefab Wishing Well | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/police-ask-help-of-public-on-queens-blvd-robbery.html | Police Ask Help of Public On Queens Blvd. Robbery | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/hussein-appeals-to-restive-army-for-obedience-guerrilla-report.html | HUSSEIN APPEALS TO RESTIVE ARMY FOR â€˜â€™OBEDIENCEâ€™â€™ | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/child-to-mrs-handler.html | Child to Mrs. Handler | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-brief-turn-backward-in-motorized-time.html | A Brief Turn Backward in Motorized Time | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/caution-in-boom-pays-off-in-bust-the-cautious-firms-remain-healthy.html | Caution in Boom Pays Off in Bust | True | By Terry Robards | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/letters.html | Letters: | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/urban-officials-hail-yearold-us-on-ratcontrol-drive.html | Urban Officials Hail Yearâ€˜â€™Old U.S. Ratâ€˜â€™Control Drive | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nuptials-for-rhonda-l-fishbein.html | Nuptials for Rhonda L. Fishbein | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/vehicle-registration-in-us-exceeds-105-million.html | Vehicle Registration in U.S. Exceeds 105 Million | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mailman-getting-new-ties.html | Mailman Getting New Ties | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/cup-scores-on-wqxr.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/elizabeth-e-grell-bride-of-john-johnson.html | Elizabeth E. Grell Bride of John Johnson | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fire-boxes-off-for-hours.html | Fire Boxes Off for Hours | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ah-youth-ah-see-ah-revolution-ah-revolution.html | Ah, Youth! Ah, See! Ah, Revolution! | True | By Vincent Canby | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/bill-urged-on-mailing-lists.html | Bill Urged on Mailing Lists | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-playwrights-novelâ€¦-novella.html | A playwright's novelâ€¦â€¦no, novella | True | By Haskel Frankel | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/harvard-honors-maine-judge.html | Harvard Honors Maine Judge | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/leonora-prowell-wed-to-bernard-meusnier.html | Leonora Prowell Wed To Bernard Meusnier | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/wood-field-and-stream-carolina-commissioner-wages-war-on-violators.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-thatcher-becomes-bride-of-navy-ensign.html | Miss Thatcher Becomes Bride of Navy Ensign | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/our-national-forests-will-the-conflicts-ever-be-settled-conflict-in.html | Our National Forests: Will the Conflicts Ever Be Settled? | True | By Bayard Webster | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/samuels-offers-healthcare-program.html | Samuels Offers Healthâ€˜â€™Care Program | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/budget-pact-preserves-5c-ferry-fare.html | Budget Pact Preserves 5c Ferry Fare | True | By Frank S. Prial | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-8-no-title.html | Article 8 â€¦â€¦â€¦ No Title | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/menasha-skalnik-18981970.html | Menasha Skalnik 189&#8230;&#8211;1970 | True | By Howard da Silva | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/prison-board-finds-meat-with-arsenic.html | PRISON BOARD FINDS MEAT WITH ARSENIC | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/music-so-in-the-end-the-beatles-have-proved-false-prophets.html | Music | True | By Craig McGregor | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/acting-chief-appointed-for-lick-observatory.html | Acting Chief Appointed For Lick Observatory | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/confirmations.html | Confirmations | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/czech-schools-to-add-military-training-course.html | Czech Schools to Add Military Training Course | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/flag-and-allegiance.html | Flag and Allegiance | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/federal-housing-projects-stir-strong-opposition-across-us.html | Federal Housing Projects Stir Strong Opposition Across U.S. | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-big-ten-on-broadway.html | THE BIG TEN ON BROADWAY | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gerken-in-tennis-final.html | Gerken in Tennis Final | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/lynda-woodworth-wed.html | Lynda Woodworth Wed | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/drug-use-is-held-no-crime-per-se-aclu-conference-sees-a-right-to.html | DRUG USE IS HELD NO CRIME â€¦â€¦PER SEâ€¦â€¦ | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/taylors-folksongs-stir-recollections-with-rich-fullness.html | Taylor's Folksongs Stir Recollections With Rich Fullness | True | By Mike Jahn | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/black-lawyers-push-rights-drive-in-south-young-black-lawyers-are.html | Black Lawyers Push Rights Drive in South | True | By Roy Reed Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/is-patton-a-lie.html | Is â€¦â€¦'Pattonâ€¦â€¦' a Lie? | True | By Peter Schjeldahl | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mrs-greher-has-son.html | Mrs. Greher Has Son | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/some-aides-doubt-us-can-stop-reds-in-cambodia.html | Some Aides Doubt U.S. Can Stop Reds in Cambodia | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/best-seller-list.html | Best Seller List | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/connecticut-man-wounded-after-8hour-siege-at-house.html | Connecticut Man Wounded After 6â€¦â€¦Hour Siege at House | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nixon-aide-denies-hickel-is-leaving-says-there-is-no-intention-to.html | NIXON AIDE DENIES HICKEL IS LEAVING | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/plebiscite-on-ostpolitik.html | Plebiscite on Ostpolitik | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-niebling-jersey-bride.html | Miss Niebling Jersey Bride | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Rubin | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-4-no-title-a.html | Q. | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/national-geographic-led-by-another-grosvenor.html | National Geographic Led By Another Grosvenor | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/sarah-c-nimitz-bay-state-bride-of-f-c-smith.html | Sarah C. Nimitz Bay State Bride. Of F. C. Smith | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nixon-seeking-a-softer-image-for-vista.html | Nixon Seeking a Softer Image for VISTA | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nixon-flies-to-bahamas.html | Nixon Flies to Bahamas | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/world-cup-soccer-england-hopes-to-continue-mastery-over-west.html | World Cup Soccer | True | By Brian Glanville Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/point-of-view-time-for-zoning-review.html | Point of View | True | By James Felt Former Chairman, City Planning Commission | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/humphrey-in-senate-race-leaves-door-ajar-for-72-humphrey-enters.html | Humphrey in Senate Race; Leaves Door Ajar for '72 | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ios-makes-public-its-1969-report-mutual-fund-giant-gave-big-loans.html | I.O.S. MAKES PUBLIC ITS 1969 REPORT | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/capital-will-get-ivy-league-police-district-force-expects-50-on.html | CAPITAL WILL GET IVY LEAGUE POLICE | True | By David Burnham | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/brewster-tells-friendly-but-questioning-yale-alumni-he-cannot-be.html | Brewster Tells Friendly but Questioning Yale Alumni He Cannot Be â€¦â€¦'Personally Neutralâ€¦â€¦' on Public Issues | True | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/1971-issues-of-britain.html | 1971 Issues Of Britain | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/brewers-sign-top-draftee.html | Brewers Sin Top Draftee | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/coins-plans-for-ana-visitors.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/andover-trackmen-win.html | Andover Trackmen Win | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/music-sampler-at-tully-first-in-11day-series-features-opera.html | Music: â€šÃ„Â'Samplerâ€šÃ„Â' at Tully | True | By Raymond Ericson | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gardens-when-those-furry-friends-become-foes.html | Gardens | True | By Ira Caplan | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/bridgehampton-race-may-give-transam-aborans-a-break.html | Bridgehampton Race May Give Transâ€šÃ„Â'Am â€šÃ„Â'Alsoâ€šÃ„Â'Ransâ€šÃ„Â' a Break | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/son-to-mrs-canestrino.html | Son to Mrs. Canestrino | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gov-kirks-daughter-katharine-wed-to-alexander-m-crenshaw.html | Gov. Kirk's Daughter, Katharine, Wed to Alexander M. Crenshaw | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-merchants-view-despite-recession-consumers-keep-retail-sales.html | The Merchant's View: | True | By Herbert Koshetz | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/her-own-look.html | Her own look | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-packed-garden-hears-tom-jones-shrieks-and-squeals-greet-singer.html | A PACKED GARDEN HEARS TOM JONES | True | By John S. Wilson | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/brownsville-peers-through-haze-of-rioting-with-little-hope.html | Brownsville Peers Through Haze of Rioting With Little Hope | True | By Thomas A. Johnson | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/new-musicals-the-accent-is-on-full-living.html | New Musicals: The Accent Is on Full Living | True | By John S. Wilson | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/heard-ratatat-lately-heard-ratatat-lately.html | Heard Ratâ€šÃ„Â'tatâ€šÃ„Â'tat Lately? | True | By James Tate Jr. | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fans-in-orbit-backing-soviets-soccer-team.html | Fans in Orbit Backing Soviet's Soccer Team | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gurney-hulme-and-oliver-snap-qualifying-record-for-canam.html | Gurney, Hulme and Oliver Snap Qualifying Record for Canâ€šÃ„Â'Am | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/chess-sharp-play-on-the-metropolitan-front.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/stallworth-is-named-black-athlete-of-year.html | Stallworth Is Named Black Athlete of Year | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/connecticut-yankees-are-hitting-300.html | Connecticut Yankees Are Hitting 300 | True | By Lynn Shields | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/art-you-dont-have-to-live-in-detroit-to-appreciate-mr-tannahill.html | Art: | True | By John Canaday | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/john-francis-goldener-student-marries-lisa-martin-leydon.html | John Francis Goldener, Student, Marries Lisa Martin Leydon | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/harvard-class-of-45-adopts-antiwar-stand.html | Harvard Class of '45 Adopts Antiwar Stand | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/going-going-gone-with-the-wind.html | Going, Going, Gone With The Wind | True | By Aljean Harmetz | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/western-governors-attempt-to-reach-across-the-generation-gap-at.html | Western Governors Attempt to Reach Across the Generation Gap at Conference | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/douglas-heads-foundation.html | Douglas Heads Foundation | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/kathy-whitworth-2-shots-ahead-with-a-73-for-213-in-title-golf.html | Kathy Whitworth 2 Shots Ahead With a 73 for 213 in Title Golf | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/lakeland-terrier-bryn-mawr-victor.html | LAKELAND TERRIER BRYN MAWR VICTOR | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/rw-cauchois-jr-weds-miss-jones.html | E. W. Cauchois Jr. Weds Miss Jones | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/lauren-brown-wed-to-stuart-r-sadler.html | Lauren Brown Wed To Stuart R. Sadler | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/students-work-for-rooney-rival-ekenberry-s-stand-against-war-stirs.html | Students Work for Rooney Rival | True | By Richard L. Madden | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/famine-on-7th-avenue-reaches-severe-levels.html | Famine on 7th Avenue Reaches Severe Levels | True | By Isadore Barmash | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/music-in-czechoslovakia-nobody-took-a-bath-onstage.html | Music in Czechoslovakia | True | By Priscilla Witter | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/letters-therell-always-be-an-england.html | Letters: There'll Always Be an England | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/news-of-the-realty-trade-american-thread-moving.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/that-laughter-you-hear-is-the-silent-majority-about-rodney.html | That Laughter You Hear Is the Silent Majority | True | By Albert Goldman | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/7car-racing-pileup-hospitalizes-pair.html | 7â€šÃ„Â'CAR RACING PILEâ€šÃ„Â'UP HOSPITALIZES PAIR | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/newport-sail-is-lengthened-679mile-event-starts-saturday-increased.html | Newport Sail Is Lengthened | True | By John Rendel | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/memoirs-of-pole-recall-1939-war-diplomats-appeals-to-allies-are.html | MEMOIRS OF POLE RECALL 1939 WAR | True | By Henry Raymont | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/bill-douglas-has-never-stopped-fighting-the-bullies-of-yakima.html | Bill Douglas Has Never Stopped Fighting the Bullies Of Yakima | True | By Milton Viorst | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/laotians-report-saravane-retaken.html | LAOTIANS REPORT SARAVANE RETAKEN | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fatah-aide-denies-hussein-is-target-guerrilla-on-us-trip-says-group.html | FATAH AIDE DENIES HUSSEIN IS TARGET | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/home-improvement-brushes-you-can-throw-away.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/you-are-looking-at-a-stage-face-you-know-instantly-you-are-looking.html | You Are Looking at a Stage Face | True | By Walter Kerr | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/retarded-texan-14-accused-of-murder-poses-legal-snarl.html | Retarded Texan,14, Accused of Murder, Poses Legal Snarl | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/hill-equals-mark-for-high-hurdles-world-record-of-0132-tied-at.html | HILL EQUALS MARK FOR HIGH HURDLES | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/with-a-bow-to-miners-its-high-c-time-in-central-city.html | With a Bow to Miners, It's High C Time In Central City | True | By Jay Peake | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/bureau-of-standards-study-suggests-best-tires-belong-on-the-rear.html | Bureau of Standards Study Suggests Best Tires Belong on the Rear Axle | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/la-dolce-vita-e-musicale-la-dolce-vita.html | La Dolce Vitaесли Е Musicale | True | By Raymond Ericson | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/astros-obtain-cards-culver.html | Astros Obtain Cards' Culver | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/boston-shopping-link-set.html | Boston Shopping Link Set | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/art-conference-finds-ally-in-lab-stone-preservative-tackles-variety.html | ART CONFERENCE FINDS ALLY IN LAB | True | By Sanka Knox | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/power-networks-pass-initial-test-2-canadian-systems-helped-meet.html | POWER NETWORKS PASS INITIAL TEST | True | By Will Lissner | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dame-francesca-wins-miami-race-hired-soldier-is-2-lengths-behind-in.html | DAME FRANCESCA WINS MIAMI RACE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/late-listings-for-tv-and-radio.html | Late Listings for TV and Radio | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/pop-from-steppenwolf-to-booker-t-to-air-force.html | Pop | True | By Don Heckman | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nixon-picks-panel-to-find-causes-of-campus-unrest-panel-to-study.html | Nixon Picks Panel to Find Causes of Campus Unrest | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-contempt-order-fought-by-student-in-new-hampshire.html | A Contempt Order Fought by Student In New Hampshire | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-louise-dempsey-engaged-to-ens-edgar-d-mckean-3d.html | Miss Louise Dempsey Engaged To Ens. Edgar D. McKean 3d | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/from-skagway-to-whitehorse-by-narrow-gauge.html | From Skagway to Whitehorse by Narrow Gauge | True | By Edward Cowan | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/brazil-to-free-40-to-obtain-release-of-german-envoy-brazil-accepts.html | Brazil to Free 40 To Obtain Release Of German Envoy | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/summertime-shopping.html | Summertime shopping | True | By Patricia Peterson | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/japan-to-buy-major-us-civil-assets-in-ryukyus.html | Japan to Buy Major U.S. Civil Assets in Ryukyus | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/huntington-bay-loses-landmark-fergusons-castle-60-years-old-being.html | HUNTINGTON BAY LOSES LANDMARK | True | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/farmers-harbor-doubt-despite-good-crops-farmers-harbor-doubt.html | Farmers Harbor Doubt Despite Good Crops | True | By Arlo Jacobson Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/house-plants-from-seed.html | House Plants From Seed | True | By Robert C. Baur | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/foe-in-cambodia-enters-key-town-on-route-to-port-troops-south-of.html | FOE IN CAMBODIA ENTERS KEY TOWN ON ROUTE TO PORT | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/jersey-city-mayor-asks-youths-help.html | JERSEY CITY MAYOR ASKS YOUTHS HELP | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/robin-j-rutter-plans-nuptials.html | Robin J. Rutter Plans Nuptials | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/plan-to-add-luxury-apartments-is-issue-on-the-upper-east-side.html | Plan to Add Luxury Apartments Is Issue on the Upper East Side | True | By Edward C. Burks | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/conservationists-decry-norwalk-harbor-dredging.html | Conservationists Decry Norwalk Harbor Dredging | True | By John C. Devlin Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/man-shoots-at-detective-with-the-policemans-gun.html | Man Shoots at Detective With the Policeman's Gun | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nancy-rogers-bride-in-darien-of-elias-baker.html | Nancy Rogers Bride in Darien of Elias Baker | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/south-stars-win-in-lacrosse-1110-maclaughlins-goal-downs-north-in.html | SOUTH STARS WIN IN LACROSSE, 11если'10 | True | By John B. Forbes Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/20-get-doctorates-at-rockefeller-u.html | 20 GET DOCTORATES AT ROCKEFELLER U. | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/1-killed-5-wounded-in-village-shooting.html | 1 KILLED, 5 WOUNDED IN если'VILLAGEесли' SHOOTING | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/housing-case-in-jersey-alleges-community-wide-pattern-and-practice.html | Housing Case in Jersey Alleges Communitywide если'Pattern and Practiceесли' of Bias | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/arrest-reforms-sought-in-canada-bills-would-end-pretrial-jailing-of.html | ARREST REFORMS SOUGHT IN CANADA | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/negro-church-painted-free-by-a-mostly-white-union.html | Negro Church Painted Free By a Mostly White Union | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/kelly-and-dowry-score-in-sailing-captures-etchells22-race-in-yra.html | KELLY AND DOWRY SCORE IN SAILING | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/so-california-tops-delaware-nine-71.html | SO. CALIFORNIA TOPS DELAWARE NINE, 7â6Â„Â¹1 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/polluted-california-air-turns-stone-swan-into-a-dirty-bird.html | Polluted California Air Turns Stone Swan Into a Dirty Bird | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/citys-rubella-drive-on-tv-sells-children-on-need-for-shots.html | City's Rubella Drive on TV â€šÃ„Ã´Sellsâ€šÃ„Ã´ Children on Need for Shots | True | By Jane E. Brody | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/carolina-parents-split-on-schools-reaction-to-integration-plan-in.html | CAROLINA PARENTS SPLIT ON SCHOOLS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/tennessee-frees-heckler-of-nixon-warrant-ruled-faulty-but-other.html | TENNESSEE FREES HECKLER OF NIXON | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/lir-union-delays-strike-and-accepts-washington-talks.html | L.I.R. Union Delays Strike and Accepts Washington Talks | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/it-began-in-an-obscure-corner-of-a-remote-roman-province.html | It began in an obscure | True | By Robert C. Doman | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gi-drug-project-tested-on-a-base-ft-bragg-addicts-retained-for.html | G.I. DRUG PROJECT TESTED ON A BASE | True | By Homer Bigart Special to the New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/un-aide-warns-of-need-to-combat-urban-poverty.html | U.N. Aide Warns of Need To Combat Urban Poverty | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nixon-urges-us-citizens-to-aid-peru-quake-victims.html | Nixon Urges U.S. Citizens To Aid Peru Quake Victims | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/in-1651-it-was-jove-calisto-diana-in-1651-it-was-jove.html | In 1651 It Was Jove & Calisto & Diana &... | True | By Peter Heyworth | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/from-the-sports-editors-mailbox.html | From the Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/education-history-texts-take-a-new-look-at-slavery.html | Education | True | â€”Fred M. Hechinger | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/catherine-h-haight-wed-to-stephan-petty.html | Catherine H. Haight Wed to Stephan Petty | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miami-getting-its-tallest-skyscraper.html | Miami Getting Its Tallest Skyscraper | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/manila-to-stress-family-planning-courses-will-be-given-in-all.html | MANILA TO STRESS FAMILY PLANNING | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/child-to-mrs-armstrong.html | Child to Mrs. Armstrong | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/new-mexico-and-colorado-vote-600000-to-save-old-rail-line-states.html | New Mexico and Colorado Vote $600.000 to Save Old Rail Line | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/student-weds-miss-christie.html | Student Weds Miss Christie | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/roger-hallowell-jr-harvard-61-marries-miss-barbara-griggs.html | Roger Hallowell Jr.,Harvard'61, Marries Miss Barbara Griggs | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/spotlight-counter-market-suffering.html | Spotlight: | True | By Alexander R. Hammer | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/personality-feminine-hand-guides-texas-retail-store.html | Personality: | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/linda-gibson-has-nuptials.html | Linda Gibson Has Nuptials | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/two-johnson-homes-dedicated-as-historic-sites.html | Two Johnson Homes Dedicated as Historic Sites | True | By Martin Waldron Special to the New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ontario-lists-forest-fires.html | Ontario Lists Forest Fires | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-435carat-gem-is-being-sawed-diamond-is-rough-to-take-a-year-for.html | A 435â€šÃ„Ã¶CARAT GEM IS BEING SAWED | True | By Deirdre Carmody | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mehl-point-leader-in-420-class-series.html | MEHL POINT LEADER IN 420 CLASS SERIES | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/headliners.html | Headliners | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/baseball-will-survive-law-suit-baseball-sure-to-survive-regardless.html | Baseball Will Survive Law Suit | True | By Leonard Koppett | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/biological-pest-control-to-be-used-at-7-airports.html | Biological Pest Control to Be Used at 7 Airports | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mrs-king-excels-topples-mrs-jones-for-33-tie-then-shares-doubles.html | MRS. KING EXCELS | True | By Fred Tupper Special to the New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nuptials-held-for-miss-cox.html | Nuptials Held For Miss Cox | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/lake-champlain-fishermen-warned-of-mercury-danger.html | Lake Champlain Fishermen Warned of Mercury Danger | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mrs-miller-has-child.html | Mrs. Miller Has Child | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fleet-wing-chicago-victor-fast-hilarious-runs-third.html | Fleet Wing Chicago Victor; Fast Hilarious Runs Third | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/quake-brings-gains-to-peru-with-loss.html | Quake Brings Gains To Peru With Loss | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/rent-plan-is-no-cure-for-blight-analysis-rent-plan-is-no-cure-for.html | Rent Plan Is No Cure For Blight: Analysis | True | By David K. Shipler | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gop-liberals-in-house-press-bill-on-voting-for-18yearolds.html | G.O.P. Liberals in House Press Bill on Voting for 18â€¦Â°Yearâ€¦Â°Olds | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/colleges-warned-of-a-tax-problem-closing-for-political-drives-may.html | COLLEGES WARNED OF A TAX PROBLEM | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/sanitation-study-set-in-riot-area-goal-is-better-way-to-serve-needs.html | SANITATION STUDY SET IN RIOT AREA | True | By Robert D. McFadden | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/reutermanns-time-is-best-in-rhine-trophy-auto-trials.html | Reutermann's Time Is Best In Rhine Trophy Auto Trials | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/president-nixon-shuffles-the-lineup.html | President Nixon Shuffles the Lineâ€¦Â°Up | True | By James Reston | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/obituary-1-no-title.html | Obituary 1 â€¦Â°â€¦Â°â€¦Â° No Title | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/business-index-off-in-week.html | Business Index Off in Week | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-public-and-private-aspects-of-the-problem-abortion.html | The public and private aspects of the problem | True | By Harriet F. Pilpel | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/toyota-recalls-new-cars.html | Toyota Recalls New Cars | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/marion-c-eells-becomes-bride-of-peter-schade.html | Marion C. Eells Becomes Bride Of Peter Schade | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/us-withdrawal-by-71-is-backed-removal-of-all-troops-is-favored-in.html | U.S. WITHDRAWAL BY 71 IS BACKED | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/hearsts-international-zelda.html | HEARST'S INTERNATIONAL | True | By Harry T. Moore | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fort-marcy-sets-mark-at-belmont-fort-marcy-sets-mark-at-belmont.html | Fort Marcy Sets Mark at Belmont | True | By Joe Nichols | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/prime-equities-plans-lodges.html | Prime Equities Plans Lodges | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mary-o-webb-is-bride-of-david-gee-phillips.html | Mary O. Webb Is Bride Of David Gee Phillips | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/english-girls-snap-mark-for-3200meter-relay.html | English Girls Snap Mark For 3,200â€¦Â°Â°Meter Relay | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/test-is-discovered-forthyroid-cancer.html | TEST IS DISCOVERED FORTHYROID CANCER | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/druggists-meet-in-monticello.html | Druggists Meet In Monticello | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/db-fletcher-jr-joan-e-mitchell-married-here.html | D.B.Fletcher Jr., Joan E. Mitchell Married Here | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-year-for-conservation.html | A Year far Conservation | True | By David Lidman | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-feeble-figaro-presented-by-met.html | A FEEBLE â€¦Â°Â°FIGAROâ€¦Â°Â° PRESENTED BY MET | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/time-runs-short-for-troubled-gretel.html | Time Runs Short for Troubled Gretel | True | By George Richards Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/advertising-penney-unit-looks-like-agency-but-isnt.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/big-july-4-rally-slated-in-capital-honor-america-day-group-planning.html | BIG JULY 4 RALLY SLATED IN CAPITAL | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/start-of-the-hot-summer.html | Start of the Hot Summer | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/beame-urges-unified-approach-for-regional-narcotics-control.html | Beame Urges Unified Approach For Regional Narcotics Control | True | By Peter Kihss | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/governor-reiterates-plan-for-ideas-clearinghouse.html | Governor Reiterates Plan For â€¦Â°â€¦Â°Ideas Clearinghouseâ€¦Â°â€¦Â° | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/crew-of-soyuz-9-in-orbit-12th-day.html | CREW OF SOYUZ 9 IN ORBIT 12TH DAY | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/rising-costs-and-labor-strikes-delay-construction-of-stadiums.html | Rising Costs and Labor Strikes Delay Construction of Stadiums | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/plate-umpire-calls-a-balk-so-pitcher-knocks-him-out.html | Plate Umpire Calls a Balk So Pitcher Knocks Him Out | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/news-of-the-rialto-ribman-back-in-place.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/building-costs-push-steadily-upward.html | Building Costs Push Steadily Upward | True | By Alan S. Oser | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/crash-kills-5-in-texas.html | Crash Kills 5 in Texas | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/article-5-no-title.html | Article 5 â€¦Â°â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/paula-chartier-wed-to-ens-aq-gabriele.html | Paula Chartier Wed to Ens. A. Q. Gabriele | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/verdu-to-put-up-big-front-on-garden-wrestling-show.html | Verdu to Put Up Big Front On Garden Wrestling Show | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/washington-crew-takes-ira-title-washington-varsity-triumphs-penns.html | Washington Crew Takes I.R.A. Title | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/data-kept-on-all-at-fresh-air-fund-10-college-students-busy-with.html | DATA KEPT ON ALL AT FRESH AIR FUND | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ring-lardner-jr-he-oughta-be-in-pictures.html | Ring Lardner Jr â€¦Â°â€¦Â°â€¦Â° He Oughta Be In Pictures | True | By Ring Lardner Jr. | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/campbell-luke-graham-weds-christie-krementz-in-jersey.html | Campbell Luke Graham Weds Christie Krementz in Jersey | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/taiwan-curbing-a-religious-feast-it-fears-the-lavish-spending-hurts.html | TAIWAN CURBING A RELIGIOUS FEAST | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mantle-helps-miami-beach-make-pitch-for-young.html | Mantle Helps Miami Beach Make Pitch For Young | True | By Jay Clarke | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/for-young-readers.html | For Young Readers | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/police-brutality-charged-on-coast-professors-assail-tactics-in-isla.html | POLICE BRUTALITY CHARGED ON COAST | True | By Steven V. Roberts Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/12000-in-antitreaty-rallies.html | 12,000 in Antitreaty Rallies | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/marlu-pride-takes-fastest-dexter-trot-marlu-pride-wins-fastest.html | Marlu Pride Takes Fastest Dexter Trot | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/nichols-shoots-a-67-for-203-to-take-lead-by-stroke-in-130000.html | Nichols Shoots a 67 for 203 to Take Lead by Stroke in $130,000 Western | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mt-vernon-officials-cleared-of-black-panther-charge.html | Mt. Vernon Officials Cleared Of Black Panther Charge | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ellen-coolidge-wed-sister-georgina-affianced.html | Ellen Coolidge Wed | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/at-pennsy-no-calm-after-storm-at-pennsy-no-calm-after-the-storm.html | At Pennsy: No Calm After Storm | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/us-loan-to-turkey-dismays-narcotics-officials.html | U.S. Loan to Turkey Dismays Narcotics Officials | True | By Felix Belair Jr. Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/alison-southworth-coming-bride-of-lewis-john-clarke.html | Alison Southworth Coming Bride of Lewis John Clarke | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-opening.html | THE OPENING | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/says-campaign-chairman-steve-smith-goldilocks-may-not-be-the-most.html | Says Campaign Chairman Steve Smith: â€šÃ„Ã²Goldilocks may not be the most exciting fellow in town but he's the only one who can win this yearâ€šÃ„Ã´ | True | By Richard Reeves | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/uzbeks-old-way-yielding-slowly-soviet-modernizing-region-but-the.html | UZBEK'S OLD WAY YIELDING SLOWLY | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/prince-charles-and-sister-to-visit-capital-july-16.html | Prince Charles and Sister To Visit Capital July 16 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gary-wood-will-play-football-in-ottawa.html | Gary Wood Will Play Football in Ottawa | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ford-clan-honors-sheila-at-her-debut.html | Ford Clan Honors Sheila at Her Debut | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/hailing-a-forest-primeval-the-forest-primeval-hail.html | . . . Hailing a Forest Primeval | True | By Warren J. Brier | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/and-outward-there-is-always-the-great-presence-of-the-sea.html | And outward there is always the great presence of the sea | True | By Edward B. Garside | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/soling-class-race-taken-by-impulse.html | SOLING CLASS RACE TAKEN BY IMPULSE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/creole-capers.html | Creole capers | True | By Craig Claiborne | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/recordings-heroes-revolutionary-essay-on-pigs.html | Recordings | True | By Donal Henahan | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/arabs-protest-in-denmark.html | Arabs Protest in Denmark | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/france-will-lose-many-of-her-trees-as-traffic-hazards.html | France Will Lose Many of Her Trees As Traffic Hazards | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/harvard-oarsmen-sweep-yale-for-fourth-year-in-a-row-on-thames-river.html | Harvard Oarsmen Sweep Yale for Fourth Year in a Row on Thames River | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/spain-advances-in-zonal-tennis-clinches-series-3-to-0-by-beating.html | SPAIN ADVANCES IN ZONAL TENNIS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-doortodoor-search-seeks-lead-poisoning-in-hunts-point.html | A Doorâ€šÃ„Ã´toâ€šÃ„Ã´Door Search Seeks Lead Poisoning in Hunts Point | True | By Paul L. Montgomery | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/chaos-wins-as-massachusetts-democrats-stage-a-donnybrook.html | Chaos Wins as Massachusetts Democrats Stage a Donnybrook | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dockers-in-newark-refuse-to-unload-swedish-cars.html | Dockers in Newark Refuse To Unload Swedish Cars | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/honoring-the-museums-traditional-obligation.html | Honoring the Museum's Traditional Obligation | True | By Hilton Kramer | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-summation.html | The Summation | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/staci-montgomery-bride-in-chappaqua.html | Staci Montgomery Bride in Chappaqua | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/barbara-jo-oppenheim-is-a-bride.html | Barbara Jo Oppenheim Is a Bride | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/foreign-affairs-the-revolutionaries.html | Foreign Affairs: The Revolutionâ€šÃ„Ã´Eaters | True | By C. L. Sulzberger | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/christine-mccrory-becomes-bride.html | Christine McCrory Becomes Bride | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/head-of-mental-clinic-is-physician-of-year.html | Head of Mental Clinic Is â€šÃ„Ã²Physician of Yearâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/alabama-county-ordered-to-integrate.html | Alabama County Ordered to Integrate | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/giants-to-continue-using-the-i-a-capital-idea-of-last-season.html | Giants to Continue Using the I, A Capital Idea of Last Season | True | By George Vecsey | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/charles-e-ginder-56-dies-standards-institute-official.html | Charles E. Ginder, 56, Dies; Standards Institute Official | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/plant-for-bavaria.html | Plant for Bavaria | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/blacks-organize-to-defeat-nixon-leaders-hope-to-frustrate-southern.html | BLACKS ORGANIZE TO DEFEAT NIXON | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/black-insurgent-who-won-berkeley-race-is-an-outspoken-radical.html | Black Insurgent Who Won Berkeley Race Is an Outspoken Radical | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-tourists-calendar-of-coming-events-in-foreign-lands.html | A Tourist's Calendar Of Coming Events In Foreign Lands | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/riotnews-curbs-assailed-in-india-newsmen-challenge-codes-on.html | RIOT新闻CURBS ASSAILED IN INDIA | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/laird-said-to-tighten-rein-on-the-joint-chiefs-of-staff-laird-said.html | Laird Said to Tighten Rein On the Joint Chiefs of Staff | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/photography-peppers-and-people-seem-to-change-places.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/susan-overton-smith-married-to-ens-eric-vogt-harvard-70.html | Susan Overton Smith Married To Ens. Eric Vogt, Harvard '70 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/democrats-unite-in-wisconsin-race-say-gop-is-target-even-in.html | DEMOCRATS UNITE IN WISCONSIN RACE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/numata-outpoints-korean.html | Numata Outpoints Korean | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/2-track-officials-are-hurt-in-crash-at-le-mans-race-2-track.html | 2 Track Officials Are Hurt in Crash At Le Mans Race | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/gem-and-lady-del-yachting-victors-win-divisions-in-2d-race-of.html | GEM AND LADY DEL YACHTING VICTORS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/truman-institute-goes-its-own-way-jerusalem-staff-stresses.html | TRUMAN INSTITUTE GOES ITS OWN WAY | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/soviet-dissent-is-not-unified-but-it-proves-to-be-persistent-soviet.html | Soviet Dissent Is Not Unified, But It Proves to Be Persistent | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/seattle-mass-transit-proposal-pleases-everybody-but-voters.html | Seattle Mass Transit Proposal Pleases Everybody but Voters | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-native-sons-nostalgic-return-to-jefferson-country.html | A Native Son's Nostalgic Return to Jefferson Country | True | By Howald Bailey | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/good-lord-its-frodo-baggins-frodo-baggins.html | Good Lord, It's Frodo Baggins | True | By A. H. Weiler | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/associated-harvard-alumni-elect-six-new-directors.html | Associated Harvard Alumni Elect Six New Directors | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/kent-state-graduation-ceremony-calm.html | Kent State Graduation Ceremony Calm | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/2-short-parades-here-mark-flag-day-early.html | 2 Short Parades Here Mark Flag Day Early | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/14th-day-of-raiding-by-israel-reported.html | 14TH DAY OF RAIDING BY ISRAEL REPORTED | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ore-carrier-is-in-erie-pa-for-stretching.html | Ore Carrier Is in Erie, Pa., for Stretching | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dream-fulfilled-with-truffles-and-flourishes-a-dream-with-truffles.html | Dream Fulfilled With Truffles And Flourishes | True | By Milton Viorst | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/pilic-turns-back-layer-by-6316-63-in-final-of-wills-tennis.html | Pilic Turns Back Layer by 6吗63,63,Ã*3,13吗63,Ã-6, 6吗63,Ã,Ã*3 in Final of Wills Tennis Tournament | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/thieu-asserts-us-will-not-pull-out-for-several-years.html | Thieu Asserts U.S. Will Not Pull Out For 吗吗,Ã*Several吗吗,Ã- Year | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/conspiracy-case-to-be-tried-again-us-court-voids-conviction-for.html | CONSPIRACY CASE TO BE TRIED AGAIN | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/job-changes-president-is-elected-by-victor.html | Job Changes: | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/demonstration-leaders-at-ohio-state-say-students-have-been.html | Demonstration Leaders at Ohio State Say Students Have Been Radicalized and Will Never Turn Back | True | By Agis Salpukas Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/soviet-trawler-off-limits.html | Soviet Trawler Off Limits | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/fairfield-show-faces-old-woe-but-it-will-be-different-in-71.html | Fairfield Show Faces Old Woe, But It Will Be Different in '71 | True | By Ed Corrigan | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/ashe-turns-back-hewitt-wins-tennis-roundrobin.html | Ashe Turns Back Hewitt, Wins Tennis Round吗吗,Ã*Robin | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/kathryn-j-wanderer-bride-of-teacher.html | Kathryn I. Wanderer Bride of Teacher | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/a-brilliant-confusion-of-fantasy-fable-and-fact.html | A brilliant confusion of fantasy, fable and fact | True | By Laurence Lafore | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mailers-hold-union-meetings-at-news-delaying-distribution.html | Mailers Hold Union Meetings At News, Delaying Distribution | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/santana-to-skip-wimbledon.html | Santana to Skip Wimbledon | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/girl-13-captures-wheelchair-trial.html | GIRL, 13, CAPTURES WHEELCHAIR TRIAL | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/argentine-junta-names-president-general-levingston-military-attache.html | ARGENTINE JUNTA NAMES PRESIDENT | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/maple-posts-double-in-liberty-bell-miles.html | MAPLE POSTS DOUBLE IN LIBERTY BELL MILES | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/miss-waller-wed-to-lf-timberlake-jr.html | Miss Waller Wed to L. F. Timberlake Jr. | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/in-the-nation-legislating-an-end-to-the-war.html | In The Nation: Legislating an End to the War | True | By Tom Wicker | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/mayer-ross-reach-state-tennis-final.html | MAYER, ROSS REACH STATE TENNIS FINAL | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/pirates-top-padres-as-robertson-stars.html | PIRATES TOP PADRES AS ROBERTSON STARS | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/10-dogleg-holes-dot-7151-yard-layout-in-minnesota.html | 10 Dogleg Holes Dot 7,151â€‹Â„Â²Yard Layout in Minnesota | True | By Lincoln A. Werden | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/keogh-triumphs-in-school-2mile-jones-and-proto-also-take-new-jersey.html | KEOGH TRIUMPHS IN SCHOOL 2â€‹Â„Â²MILE | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/greens-3run-clout-sparks-5homer-attack-as-athletics-beat-orioles-10.html | Green's 3â€‹Â„Â²Run Clout Sparks 5â€‹Â„Â²Homer Attack as Athletics Beat Orioles, 10â€‹Â„Â²7 | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/our-flag-is-still-there.html | Our Flag Is Still There | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/the-world-hussein-yields-under-commando-pressure.html | The World | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/penn-head-wont-live-in-presidents-house.html | Penn Head Won't Live In President's House | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/bombers-win-94-on-fiverun-burst-blefarys-hit-snaps-44-tie-as.html | BOMBERS WIN, 9â€‹Â„Â²4, ON FIVEâ€‹Â„Â²RUN BURST | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/phils-lose-doyle-for-week.html | Phils Lose Doyle for Week | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/captain-nash-14-wins-feature-at-suffolk-downs.html | Captain Nash, $14, Wins Feature at Suffolk Downs | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/soviet-voters-go-to-polls-today-but-would-rather-talk-soccer.html | Soviet Voters Go to Polls Today But Would Rather Talk Soccer | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/highway-to-avoid-franconia-notch-compromise-route-protects-old-man.html | HIGHWAY TO AVOID FRANCONIA NOTCH | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/soviet-expels-a-time-reporter-brezhnev-cover-believed-cause.html | Soviet Expels a Time Reporter; Brezhnev Cover Believed Cause | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/envoy-to-greece-flies-home.html | Envoy to Greece Flies Home | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/an-unabashedly-joyful-eroticism-joyful-eroticism.html | An Unabashedly Joyful Eroticism | True | By Peter Schjeldahl | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/dozens-of-small-fires-fought-in-brownsville.html | Dozens of Small Fires Fought in Brownsville | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/staten-island-show-slated-for-sunday-army-fort-is-site.html | Staten Island Show Slated for Sunday; Army Fort Is Site | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-14 | 1970-06-14 | https://www.nytimes.com/1970/06/14/archives/geller-of-midwood-takes-psals-tennis-crown.html | Geller of Midwood Takes P.S.A.L.'s Tennis Crown | True | | 1998-04-24 | RE0000780973 | B00000592913 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/miss-myra-janice-goldenberg-bride-of-david-stephen-green.html | Miss Myra Janice Goldenberg Bride of David Stephen Green | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/expos-acquire-odonoghue-from-brewers-in-cash-deal.html | Expos Acquire O'Donoghue From Brewers in Cash Deal | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/fcc-man-bitter-as-term-is-ending-democrat-upset-at-report-on-choice.html | F. C. C. MAN BITTER AS TERM IS ENDING | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/nixon-action-in-behalf-of-youth-spurred-by-results-of-a-survey.html | Nixon Action in Behalf of Youth Spurred by Results of a Survey | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/white-sox-lose-two-to-senators-rodriguezs-2-homers-pace-84-and-53.html | WHITE SOX LOSE TWO TO SENATORS | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/flow-into-savings-banks-expanded-sharply-in-may.html | Flow Into Savings Banks Expanded Sharply in May | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/mayer-topples-ross-for-state-net-title.html | MAYER TOPPLES ROSS FOR STATE NET TITLE | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/books-of-the-times-if-you-love-wests-art-youll-like-his-life.html | Books of The Times | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/navy-conducting-sabotage-inquiry.html | NAVY CONDUCTING SABOTAGE INQUIRY | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/pitchfork-sinks-bethpage-in-rothmann-polo-final-73.html | Pitchfork Sinks Bethpage In Roth mann Polo Final, 7â€‹Â„Â³3 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/marijuana-study-splits-canadians-inquiry-report-is-thought-to-urge.html | MARIJUANA STUDY SPLITS CANADIANS | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sorensen-scored-for-peace-views-mccarthy-states-he-helped-escalate.html | SORENSEN SCORED FOR PEACE VIEWS | True | By Maurice Carroll | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/3-housing-projects-due-to-go-up-here.html | 3 HOUSING PROJECTS DUE TO GO UP HERE | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/lewis-frazer-geer-weds-mimi-griswold.html | Lewis Frazer Geer Weds Mimi Griswold | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/100-buddhists-in-saigon-protest-at-monks-funeral.html | 100 Buddhists in Saigon Protest at Monk's Funeral | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/new-detour-to-throgs-neck-bridge.html | New Detour to Throgs Neck Bridge | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/kings-point-head-will-retire-today.html | Kings Point Head Will Retire Today | True | BY Werner Bamberger | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/wenn-takes-coast-hammer-event-connolly-loses-by-21-feet-penned.html | Wenn Takes Coast Hammer Event | True | By Sam Goldaper | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/polarization-in-newark.html | Polarization in Newark | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/allies-fight-to-recapture-city-south-of-pnompenh-cambodia-allies.html | Allies Fight to Recapture City South of Pnompenh | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/pyrrhic-victory-likely-in-newark-successful-candidate-faces.html | Pyrrhic Victory Likely In Newark | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/russians-ready-to-break-us-space-record-today.html | Russians Ready to Break U.S. Space Record Today | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/eli-b-enzer.html | ELI B. ENZER | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/adventists-old-faith-and-new-pressures-adventists-keep-basic.html | Adventists: Old Faith And New Pressures | True | By Edward B. Fiske Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/delivery-of-stock-72-computerized.html | Delivery of Stock 72% Computerized | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/uaw-to-train-its-leaders-at-a-millionaires-playground.html | U.A.W. to Train Its Leaders At a Millionaire's Playground | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/book-industry-urged-to-devote-day-to-peace-action.html | Book Industry Urged to Devote Day to Peace Action | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/singers-fit-roles-in-mets-chenier.html | SINGERS FIT ROLES IN MET'S â€šÃ„ÃºCHENIERâ€šÃ„Ã¹ | True | Robert Sherman | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/eagleton-favors-restraint.html | Eagleton Favors Restraint | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/dualpuposo-funds.html | Dualâ€šÃ„ÃºPurpose Funds | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/padres-run-in-9th-downs-pirates-21.html | PADRES RUN IN 9TH DOWNS PIRATES, 2â€šÃ„Ã¹1 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/newark-votes-tomorrow-in-bitter-mayoral-contest-newark-votes.html | Newark Votes Tomorrow In Bitter Mayoral Contest | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/bnai-zion-elects-president.html | Bnai Zion Elects President | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/status-of-major-legislation-in-the-house-and-senate.html | Status of Major Legislation in the House and Senate | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/most-italian-papers-shut.html | Most Italian Papers Shut | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/great-dane-is-given-jersey-show-award.html | GREAT DANE IS GIVEN JERSEY SHOW AWARD | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/iowa-state-ousts-arizona-nine-71-powers-wins-with-6hitter-in.html | IOWA STATE OUSTS ARIZONA NINE, 7â€šÃ„Ã¹1 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/underrated-gowon-leads-nigeria-toward-reconciliation.html | Underrated Gowon Leads Nigeria Toward Reconciliation | True | By Graham Hovey | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/printed-linens-led-to-shops-success.html | Printed Linens Led to Shop's Success | True | By Joan Cook | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/huge-slate-of-new-issues-heading-for-bond-market-price-outlook.html | Huge Slate of New Issues Heading for Bond Market | True | By John H. Allan | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/california-democrats-hope-to-tie-reagan-to-murphy-and-nixon.html | California Democrats Hope to Tie Reagan to Murphy and Nixon | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/norton-clouts-2-for-tigers.html | Horton Clouts 2 for Tigers | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/violence-by-radicals-disrupting-turkeys-universities-unrest-raises.html | Violence by Radicals Disrupting Turkey's Universities | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/hundreds-in-east-harlem-rampage.html | Hundreds in East Harlem Rampage | True | By Robert D. McFadden | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/heath-responds-to-powell-assailing-his-divisiveness.html | Heath Responds to Powell, Assailing His Divisiveness | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/dr-carl-eis.html | DR. CARL EIS | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/miss-lazarus-is-wed-in-ohio.html | Miss Lazarus Is Wed in Ohio | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/like-takes-title-at-ox-ridge-show-corry-guest-rides-horse-in.html | LIâ€šÃ„Ã¹KE TAKES TITLE AT OX RIDGE SHOW | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/soviet-reports-it-has-largest-proven-reserves-of-natural-gas.html | Soviet Reports It Has Largest Proven Reserves of Natural Gas | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/destines-dancers-show-ethnic-grace.html | DESTINE'S DANCERS SHOW ETHNIC GRACE | True | Anna Kisselgoff | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/swede-holds-sailing-lead.html | Swede Holds Sailing Lead | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/robert-parker-biographer-dies-author-of-yankee-saint-and-incredible.html | ROBERT PARKER, BIOGRAPHER, DIES | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/server-survives-shaky-beginning-goes-distance-to-win-no-9-garretts.html | SERVER SURVIVES SHAKY BEGINNING | True | By Leonard Koppett | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/for-michael-crichton-medicine-is-for-writing.html | For Michael Crichton, Medicine Is for Writing | True | By John Noble Wilford | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/misses-englehorn-whitworth-play-off-today-for-golf-title.html | Misses Englehorn, Whitworth Play Off Today for Golf Title | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/dianne-bedford-w-t-marsden-marry-in-jersey.html | Dianne Bedford, W. T. Marsden Marry in Jersey | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/little-leaguers-are-big-in-taiwan-team-to-defend-world-title-won-in.html | LITTLE LEAGUERS ARE BIG IN TAIWAN | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/fordham-names-chairman.html | Fordham Names Chairman | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sports-of-the-times-rerun.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/buffalo-car-race-off.html | Buffalo Car Race Off | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/-especially-electronic.html | . . Especially Electronic | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/bonwits-head-finds-challenges-retailing-opens-up-new-perspectives.html | Bonwit's Head Finds Challenges | True | By Isadore Barmash | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/herrmann-takes-38th-le-mans-race-as-porsche-sweeps-first-three.html | Herrmann Takes 38th Le Mans Race as Porsche Sweeps First Three Places | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/tv-oliviers-hamlet-uninterrupted-160minute-film-tests-viewers.html | TV: Olivier's â€šÃ„ôHamletâ€šÃ„ô Uninterrupted | True | By Jack Gould | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/single-by-munson-breaks-tie-in-9th-play-is-set-up-by-fly-lost-in.html | SINGLE BY MUNSON BREAKS TIE IN 9TH | True | BY Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/350-at-kerensky-funeral-hear-his-ideal-of-freedom-praised.html | 350 at Kerensky Funeral Hear His Ideal of Freedom Praised | True | By McCandlish Phillips | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/philadelphians-win-no-4-in-womens-title-lacrosse.html | Philadelphians Win No. 4 In Women's Title Lacrosse | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/priest-gets-lafarge-post.html | Priest Gets LaFarge Post | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/marine-gets-21-days-for-letting-hair-grow.html | Marine Gets 21 Days For Letting Hair Grow | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/government-sues-a-maritime-union-seeks-to-nullify-the-election-of.html | GOVERNMENT SUES A MARITIME UNION | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/mrs-gandhi-assails-violence.html | Mrs. Gandhi Assails Violence | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/50-youths-arrested-in-buffalo-as-violence-mars-arts-festival.html | 50 Youths Arrested in Buffalo As Violence Mars Arts Festival | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/students-decline-wesleyan-offers-university-fills-out-class-of-75.html | STUDENTS DECLINE WESLEYAN OFFERS | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/boxer-is-judged-best-at-concord-salgnys-double-talk-gets-first.html | BOXER IS JUDGED BEST AT CONCORD | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/muncys-hydroplane-wins-kentucky-governors-cup.html | Muncey's Hydroplane Wins Kentucky Governor's Cup | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/diabetes-druguse-backed-by-council-but-study-casts-doubt-on-value.html | DIABETES DRUGUSE BACKED BY COUNCIL | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/gibbs-cox-appoints-3.html | Gibbs & Cox Appoints 3 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/walinsky-criticizes-state-on-consumer-fraud-cases.html | Walinsky Criticizes State On Consumer Fraud Cases | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/london-a-prolonged-cultural-siesta.html | London: A Prolonged Cultural Siesta | True | By Alan Brien Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/lithuanians-hold-protest-on-russian-persecution.html | Lithuanians Hold Protest On Russian Persecution | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/greekamericans-crush-hungarians-in-playoff-4-to-1.html | Greekâ€šÃ„ôAmericans Crush Hungarians In Playoff, 4 to 1 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/dodgers-top-cubs-on-a-pinch-homer-sudakiss-2run-clout-with-2-out-in.html | DODGERS TOP CUBS ON A PINCH HOMER | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/boat-curbs-eased-at-target-area.html | Boat Curbs Eased at Target Area | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/miss-streisand-sings-bella-abrugs-praises.html | Miss Streisand Sings Bella Abrug's Praises | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/afroamerican-policemen-laud-association-of-slack-students.html | Afroâ€šÃ„ôAmerican Policemen Laud Association of Black Students | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/israelis-concerned.html | Israelis Concerned | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/citizen-group-votes-opposition-to-nixon-plan-to-jail-dangerous.html | Citizen Group Votes Opposition to Nixon Planto Jail â€šÃ„ôDangerousâ€šÃ„ô Defendants Before Trial | True | By David Burnham | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/us-1600meter-relay-four-breaks-military-meet-mark.html | U.S. 1,600â€šÃ„ôMeter Relay Four Breaks Military Meet Mark | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/holt-sparks-2-rallies.html | Holt Sparks 2 Rallies | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/wilkins-voted-to-wheelchair-shrine.html | Wilkins Voted to Wheelchair Shrine | True | By Al Harvin | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/ceylon-to-recognize-vietcong-plans-steps-to-become-republic.html | Ceylon to Recognize Vietcong; Plans Steps to Become Republic | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/may-clouts-2run-homer.html | May Clouts 2â€šÃ„ôRun Homer | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/spear-tops-nastase-to-give-yugoslavia-davis-cup-tie-22.html | Spear Tops Nastase To Give Yugoslavia Davis Cup Tie, 2â€šÃ„ô2 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/stott-in-plymouth-first-in-vulcan-500.html | STOTT, IN PLYMOUTH, FIRST IN VULCAN 500 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sba-deputy-named.html | S.B.A. Deputy Named | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/nasser-again-spurns-ceasefire-accord.html | NASSER AGAIN SPURNS CEASEâ€šÃ„ÂªFIRE ACCORD | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/designer-of-new-setup-in-nixons-office-denies-it-will-demoralize.html | Designer of New Setup in Nixon's Office Denies It Will Demoralize Cabinet | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/eubie-blake-87-gets-jazz-prize-pianist-recalls-early-days-for.html | ERIE BLAKE, 87, GETS JAZZ PRIZE | True | By John S. Wilson Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/frederic-a-fenger.html | FREDERIC A. FENCER | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/skilled-whites-affected-most-by-jobless-rise-aircraft-aerospace.html | SKILLED WHITES AFFECTED MOST BY JOBLESS RISE | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/personal-finance-some-investors-may-find-advantages-in-purchasing.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/karl-k-bechtold.html | KARL K. BECHTOLD | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/bobby-unser-takes-race-at-langhorne.html | BOBBY UNSER TAKES RACE AT LANGHORNE | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/maria-lo-pinto-lawyer-70-and-cook-book-writer-dies.html | Maria Lo Pinto, Lawyer, 70, And Cook Book Writer, Dies | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/suffolks-district-attorney-and-wife-hurt-in-car-crash.html | Suffolk's District Attorney And Wife Hurt in Car Crash | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/saskatchewan-trying-to-stem-migration-province-supports-plants-to.html | Saskatchewan Trying to Stem Migration | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/commandos-exert-power-in-jordan-say-they-executed-2-arabs-in-rape.html | COMMANDOS EXERT POWER IN JORDAN | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sonna-chalek-is-wed-to-howard-schupak.html | Sonna Chalek Is Wed To Howard Schupak | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/lieut-jay-kaine-weds-miss-custer.html | Lieut. Jay Kaine Weds Miss Custer | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/pollution-linked-to-ills-of-young-study-finds-exposure-tied-to.html | POLLUTION LINKED TO ILLS OF YOUNG | True | By Lawrence K. Altman | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/flag-day-observed-on-the-first-day-of-weddlong-rites.html | Flag Day Observed On the First Day Of Weddlong Rites | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/negro-is-elected-trustee-of-yale-judge-higginbotham-is-first-black.html | NEGRO IS ELECTED TRUSTEE OF YALE | True | By M. A. Farber Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/argentine-juntas-choice-roberto-marcelo-levingston.html | Argentine Junta's Choice | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/campaign-equality-.html | Campaign Equality . . . | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/mayor-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/finch-college-head-retiring-to-think.html | Finch College Head Retiring to â€šÃ„Â'Thinkâ€šÃ„Â´ | True | By Martin Gansberg | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/nixon-visits-bahamas.html | Nixon Visits Bahamas | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/a-policemans-tale-hangs-by-hair.html | A Policeman's Tale Hangs by Hair | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/public-opinion-experts-contend-youth-has-not-opposed-war-as-much-as.html | Public Opinion Experts Contend Youth Has Not Opposed War as Many Believe | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/despite-throwing-error-and-tough-chances-afield-mets-go-on-to-sweep.html | Despite Throwing Error and Tough Chances Afield, Mets Go on to Sweep Braves' Series | True | | 1998-04-24 | SPECIAL TO THE NEW YORK TIMES | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/israeli-commandos-raid-base-in-jordan.html | ISRAELI COMMANDOS RAID BASE IN JORDAN | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/whaleboats-race-in-summer-festival-off-shelter-island.html | Whaleboats Race in Summer Festival Off Shelter Island | True | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/einstein-is-upheld-by-radio-telescope.html | EINSTEIN IS UPHELD BY RADIO TELESCOPE | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/dr-douglas-fessenden.html | DR. DOUGLAS FESSENDEN | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/school-elections-are-under-study-eligibility-of-civil-servants-for.html | SCHOOL ELECTIONS ARE UNDER STUDY | True | By Grace Lichtenstein | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/brandt-coalition-suffers-setback-as-3-states-vote-free-democratic.html | BRANDY COALITION SUFFERS SETBACK AS 3 STATES VOTE | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/tv-campaigning-itself-is-an-issue-in-senatorial-race.html | TV Campaigning Itself Is an Issue in Senatorial Race | True | By Fred Ferretti | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/rochester-home-sale-set-in-300-rental-bias-case.html | Rochester Home Sale Set In $300 Rental Bias Case | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/a-jesuit-tries-hand-at-interior-decorating.html | A Jesuit Tries Hand at Interior Decorating | True | By Rita Reif | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/esalen-encounter-group-finds-british-in-touch.html | Esalen Encounter Group Finds British in Touch | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/charles-t-stewart-dead-real-estate-boards-official.html | Charles T. Stewart Dead; Real Estate Boards Official | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/priorities-in-the-soviet-speeches-for-the-election-stressed-economy.html | Priorities in the Soviet | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/2-in-albany-race-exchange-insults-goldberg-and-samuels-meet-in.html | 2 IN ALBANY RACE EXCHANGE INSULTS | True | By Richard Reeves Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/irish-catholic-youths-stone-police-guarding-paraders.html | Irish Catholic Youths Stone Police Guarding Paraders | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/eloise-white-wed-to-edwin-martin.html | Eloise White Wed To Edwin Martin | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/gonzalo-roig-80-composer-dead-cuban-wrote-song-y-yours-operetta.html | GONZALO ROIG, 80, COMPOSER, DEAD | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/mexico-city-takes-its-first-official-step-toward-combating-air.html | Mexico City Takes Its First Official Step Toward Combating Air Pollution | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/us-jet-drops-burning-fuel.html | U.S. Jet Drops Burning Fuel | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/the-smell-of-the-beer-hall.html | The Smell of the Beer Hall | True | By Anthony Lewis | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/seoul-reports-2-clashes.html | Seoul Reports 2 Clashes | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/american-eagle-first-to-finish-as-fleet-lags-in-newport-race.html | American Eagle First To Finish As Fleet Lags in Newport Race | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/aid-earns-cubans-respect-in-peru-limas-ties-with-us-also-improve.html | AID EARNS CUBANS RESPECT IN PERU | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/baumert-scores-in-shields-class-kapilow-stein-and-cohen-also-win.html | BAUMERT SCORES IN SHIELDS CLASS | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/abrams-ask-investigation-of-entire-subway-system.html | Abrams Ask Investigation Of Entire Subway System | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/brazil-is-preparing-to-ransom-envoy.html | BRAZIL IS PREPARING TO RANSOM ENVOY | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/petty-triumphs-in-race-on-coast-outduels-allison-for-first-prize-of.html | PETTY TRIUMPHS IN RACE ON COAST | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/full-ios-power-gained-by-briton-wyndham-white-wins-board-vote.html | FULL I.O.S. POWER GAINED BY BRITON | True | By Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/mrs-john-mnally.html | MRS. JOHN M'NALLY | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sweet-mimosa-at-231-takes-262000-french-oaks-mgraths-filly-ties.html | Sweet Mimosa, at 23 â€š Â°1, Takes $262,000 French Oaks | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/trophy-goes-to-patriot.html | Trophy Goes to Patriot | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/lull-of-summer-welcomed-after-all-princetons-noise.html | Lull of Summer Welcomed After All Princeton's Noise | True | By Richard J. H. Johnston Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sihanouk-leaves-peking-by-train-for-north-korea.html | Sihanouk Leaves Peking By Train for North Korea | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/if-you-cant-afford-sable-this-fall-how-about-rabbit.html | If You Can't Afford Sable This Fall, How About Rabbit? | True | By Angela Taylor | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/state-plans-laws-to-curb-lead-poisoning-in-children.html | State Plans Laws to Curb Lead Poisoning in Children | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/manson-murder-trial-nears-opening.html | Manson Murder Trial Nears Opening | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/ballet-season-finale-city-troupe-to-return-aug-25-after-road-trip.html | Ballet: Season â€š Â³Finaleâ€š Â· | True | By Clive Barnes | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/transport-news-and-notes-international-chamber-of-shipping-issues.html | Transport News and Notes | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/world-socialist-economy.html | World Socialist Economy | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/foster-completes-sparring.html | Foster Completes Sparring | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/35000-march-in-tokyo-to-protest-us-treaty.html | 35,000 March in Tokyo To Protest U.S. Treaty | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/laborites-and-tories-offer-differing-views-of-british-economy.html | Laborites and Tories Offer Differing Views of British Economy | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/menetrey-retains-crown.html | Menetrey Retains Crown | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/reds-mglothlin-beats-phils-101-pitcher-yields-6-hits-and-singles.html | REDS' M'GLOTHLIN BEATS PHILS, 10â€š Â°1 | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/funds-in-europe-face-tough-days-woos-of-ios-have-helped-little-as.html | FUNDS IN EUROPE FACE TOUGH DAYS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/big-board-spurs-accord-on-rates-meetings-held-with-leaders-of.html | BIG BOARD SPURS ACCORD ON RATES | True | By Terry Robards | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/royers-273-wins-western-open-by-one-stroke-georgian-notches-first.html | Royer's 273 Wins Western Open by One Stroke | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/3000-in-police-auxiliary-honored-at-flushing-park.html | 3,000 in Police Auxiliary Honored at Flushing Park | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/chase-discussing-japanese-ventures.html | CHASE DISCUSSING JAPANESE VENTURES | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/rumrillhoyt-gets-new-president.html | Rumrillâ€šÃ„Â¢Hoyt Gets New President | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/nixons-bugaboo-with-huge-budget-deficits-looming-effort-to-show.html | Nixon's Bugaboo | True | By Leonard S. Silk Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/clothing-to-be-accepted-for-perus-quake-victims.html | Clothing to Be Accepted For Peru's Quake Victims | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/west-germany-defeats-england-32-in-quarterfinals-of-world-cup.html | West Germany Defeats England, 3â€šÃ„Â¢2, in Quarterfinals of World Cup Soccer | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/arthur-harrison.html | ARTHUR HARRISON | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/william-turner.html | WILLIAM TURNER | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/lebanon-limits-armscarrying.html | Lebanon limits Armsâ€šÃ„Â¢Carrying | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/city-will-activate-urban-task-forces-early-warning-system-to-head.html | City Will Activate Urban Task Force's Early Warning System to Head Off Crises in Communities | True | By Peter Kihss | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/schwartz-takes-sailing-laurels-triumphs-with-wenden-in-resign-race.html | SCHWARTZ TAKES SAILING LAURELS | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/negro-on-campus-panel-feels-solemn-duty-to-stop-killings-negro-on.html | Negro on Campus Panel Feels â€šÃ„Â¢Solemnâ€šÃ„Â´ Duty to Stop Killings | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/black-atlanta-venture-backfires-on-liberals-an-attempt-to-create.html | Black Atlanta Venture Backfires on Liberals | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/obert-brothers-advance-in-title-handball-doubles.html | Obert Brothers Advance in Title Handball Doubles | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/grable-lolachevy-continental-victor.html | GRABLE, LOLAâ€šÃ„Â¢CHEVY, CONTINENTAL VICTOR | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/mrs-karen-grossman-married-to-oscar-brand-the-composer.html | Mrs. Karen Grossman Married To Oscar Brand, the Composer | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/george-birnbaum-harvard-70-weds-miss-janet-lathrop-stott.html | George Birnbaum, Harvard '70, Weds Miss Janet Lathrop Stott | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/klecatsky-and-quinn-win-double-sculls-at-ratzeburg.html | Klecatsky and Quinn Win Double Sculls at Ratzeburg | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/domestic-needs-for-steel-rising-more-us-activity-offsets-lagging.html | DOMESTIC NEEDS FOR STEEL RISING | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/canadian-prairie-in-economic-slump-grows-resentful-of-east.html | Canadian Prairie, in Economic Slump, Grows Resentful of East | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/prank-proves-fatal.html | Prank Proves Fatal | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/new-move-in-welfare-reform.html | New Move in Welfare Reform | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/seat-in-congress-sought-by-a-priest-in-wisconsin.html | Seat in Congress Sought By a Priest in Wisconsin | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/bridge-aces-in-stockholm-to-face-5-teams-in-bermuda-bowl.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/wagner-backs-marchiselli-in-bronx-assembly-race.html | Wagner Backs Marchiselli In Bronx Assembly Race | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/us-banks-renew-philippine-loans-action-is-described-as-a-key-factor.html | U.S. BANKS RENEW PHILIPPINE LOANS | True | By H. Erich Heinemann | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/edward-t-fagan.html | EDWARD T. FAGAN | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/panel-will-urge-changes-in-use-of-vast-federal-land-holdings.html | Panel Will Urge Changes in Use of Vast Federal Land Holdings | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/humphrey-holds-economy-is-issue-he-hopes-war-will-not-be-a-partisan.html | HUMPHREY HOLDS ECONOMY IS ISSUE | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/gurney-triumphs-in-canam-opener-hulme-his-teammate-3d-behind-oliver.html | GURNEY TRIUMPHS IN CANâ€šÃ„Â¢AM OPENER | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/czechoslovak-team-wins.html | Czechoslovak Team Wins | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/police-control-disturbance-at-puerto-rico-graduation.html | Police Control Disturbance At Puerto Rico Graduation | True | | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/italy-to-reform-her-bureaucracy-15-new-regions-to-relieve-rome-of.html | ITALY TO REFORM HER BUREAUCRACY | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780976 | B00000592916 | | | |
| 1970-06-15 | 1970-06-15 | https://www.nytimes.com/1970/06/15/archives/advertising-all-about-eve-and-more-too.html | Advertising: All About Eve and More, Too | True | By Philip H. Dougherty | 1998-04-24 | RE0000780976 | B00000592916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/redundant-commission.html | Redundant Commission . . . | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/cooper-shuns-governorship.html | Cooper Shuns Governorship | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/little-to-fight-in-italy.html | Little to Fight in Italy | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/argentine-publisher-honored.html | I Argentine Publisher Honored | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/1-vote-denied-on-estimate-board.html | 1â€Şâ€¬MAN,1â€Şâ€¬VOTE DENIED ON ESTIMATE BOARD | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/antiwarbloc-educators-endorse-18-candidates-for-congress.html | Antiwarâ€ŞBloc Educators Endorse 18 Candidates for Congress | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/us-touring-team-wins-in-womens-lacrosse-87.html | U.S. Touring Team Wins In Women's Lacrosse, 8â€Ş7 | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/lomax-plea-in-tax-case.html | Lomax Plea in Tax Case | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/negro-defined-in-louisiana.html | Negro Defined in Louisiana | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/miss-englehorn-takes-golf-playoff-miss-whitworth-loses-by-4-shots.html | Miss Englehorn Takes Golf Playoff | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/panel-scores-foreign-ownership-in-canadian-securities-firms-study.html | Panel Scores Foreign Ownership In Canadian Securities Firms | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/music-marathon-covers-28-hours-pittsburgh-wind-symphony-host-to.html | MUSIC MARATHON COVERS 28 HOURS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/mayor-requests-5million-from-us-for-youth-jobs.html | Mayor Requests $5â€Şâ€¬Million From U.S. for Youth Jobs | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/mrs-crimmins-has-bail-reduced.html | Mrs. Crimmins Has Bail Reduced | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/eikenberry-is-endorsed.html | Eikenberry Is Endorsed | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/teenager-conservation-corps-for-summers-voted-by-house-teenager.html | Teenâ€Şâ€¬Ager Conservation Corps For Summers Voted by House | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/28-law-students-join-hogans-summer-staff.html | 28 Law Students Join Hogan's Summer Staff | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/burger-criticizes-obscenity-ruling.html | BURGER CRITICIZES OBSCENITY RULING | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/brazil-releases-40-prisoners-to-ransom-born-ambassador-brazil-frees.html | Brazil Releases 40 Prisoners To Ransom Born Ambassador | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/output-of-steel-declines-by-08.html | OUTPUT OF STEEL DECLINES BY 0.8% | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/trainers-teenage-daughter-lends-a-helping-hand-in-barn-area-at.html | Trainer's Teenâ€Şâ€¬Age Daughter Lends a Helping Hand in Barn Area at Roosevelt Raceway | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/public-tv-stations-prepare-for-challenges-to-networks.html | Public TV Stations Prepare For Challenges to Networks | True | By Fred Ferretti Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/reprisals-predicted-in-vietcong-victory.html | REPRISALS PREDICTED IN VIETCONG VICTORY | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/hijacker-ordered-to-get-sanity-test.html | Hijacker Ordered to Get Sanity Test | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/waterskiing-mark-set.html | Waterâ€Şâ€¬Skiing Mark Set | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/newark-insurer-termed-insolvent.html | NEWARK INSURER TERMED INSOLVENT | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/usc-trounces-dartmouth-6-to-1-indians-are-eliminated-from-college.html | U. S. C. TROUNCES DARTMOUTH, 6 TO 1 | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/liberal-elected-moderator-of-presbyterian-church.html | Liberal Elected Moderator Of Presbyterian Church | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/us-tries-to-spur-aid-to-businesses-run-by-minorities-us-tries-to.html | U.S. Tries to Spur Aid to Businesses Run by Minorities | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/carnegie-peace-group-names-new-chairman.html | Carnegie Peace Group Names New Chairman | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/reputed-li-mafia-figure-convicted-in-larceny-case.html | Reputed L.I. Mafia Figure Convicted in Larceny Case | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/banco-popular-is-taken-over-by-perus-military-government-peru-in.html | Banco Popular Is Taken Over By Peru's Military Government | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/backed-in-connecticut-race.html | Backed in Connecticut Race | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/phipps-family-helping-to-stage-a-fair-on-li.html | Phipps Family Helping to Stage A Fair on L.I. | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/science-center-cost-given.html | Science Center Cost Given | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/draft-files-hit-in-providence.html | Draft Files Hit in Providence | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/danny-kaye-to-star-in-rodgers-musical.html | Danny Kaye to Star in Rodgers Musical | True | By Louis Calta | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/the-era-of-the-crocodile-handbag-ends-at-mark-cross.html | The Era of the Crocodile Handbag Ends at Mark Cross | True | By Judy Klemesrud | 1998-04-24 | RE0000780970 | B00000592910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/final-positions-are-not-verified-measurement-certificates-needed-to.html | FINAL POSITIONS ARE NOT VERIFIED | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/col-charles-s-lawrence-survived-bataan-march.html | Col. Charles S. Lawrence, Survived Bataan March | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/prices-on-amex-show-advances-selling-pressure-trims-size-of-earlier.html | PRICES ON AMEX SHOW ADVANCES | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/wood-field-and-stream-shinnecock-to-hold-a-swordfish-tourney-while.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/a-record-20819-see-wrestlers-sammartino-succumbs-to-the-crushers-at.html | A RECORD 20,819 SEE WRESTLERS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/need-to-modify-engines-hinders-jumbojet-use.html | Need to Modify Engines Hinders Jumboâ€š Ã„Â²et Use | True | By Richard Witkin | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/guerrillas-in-jordan-plan-increased-raids-on-israel-guerrillas-in.html | Guerrillas in Jordan Plan Increased Raids on Israel | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/advertising-woodstock-sees-a-pot-o-gold.html | Advertising: Woodstock Sees a Pot o' Gold | True | By Philip H. Dougherty | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nixon-to-address-nation-on-economy-tomorrow.html | Nixon to Address Nation On Economy Tomorrow | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/auto-sales-trend-is-seen-improving.html | AUTO SALES TREND IS SEEN IMPROVING | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/jury-selection-in-manson-case-to-begin-today-up-to-300-candidates.html | Jury Selection in Manson Case to Begin Today | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/in-the-nation-the-ambiguity-of-omb.html | In The Nation: The Ambiguity of O. M. B. | True | By Tom Wicker | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/killing-ground-ends-run.html | â€š Ã„Â¹Killing Groundâ€š Ã„Â´ Ends Run | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/transport-strike-in-paris-snarls-commuter-traffic.html | Transport Strike in Paris Snarls Commuter Traffic | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/invalidation-of-70-ballot-law-is-upheld.html | Invalidation of '70 Ballot Law Is Upheld | True | By Lawrence Van Gelder Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/traders-cautious-as-stocks-are-up-dow-advances-315-points-to-68736.html | TRADERS CAUTIOUS AS STOCKS ARE UP | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/city-drug-aide-sworn-in.html | City Drug Aide Sworn In | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/us-court-voids-rhode-island-pay-for-lay-teachers.html | U.S. Court Voids Rhode Island Pay For Lay Teachers | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/high-court-backs-subpoena-by-sec-high-court-backs-a-sec-subpoena.html | High Court Backs Subpoena by S.E.C. | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/tour-called-off-by-british-band-ginger-baker-says-boycott-by-youth.html | TOUR CALLED OFF BY BRITISH BAND | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/article-2-no-title-views-of-sport.html | Views of Sport | True | By Leonard Koppett | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/british-trade-deficit-rose-to-74million-in-may.html | British Trade Deficit Rose to $74â€š Ã„Â¢Million in May | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/william-l-finkel-speech-professor.html | WILLIAM L. FINKEL, SPEECH PROFESSOR | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/finch-names-aide-to-allen-acting-education-chief.html | Finch Names Aide to Allen Acting U.S. Education Chief | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/but-a-needed-inquiry.html | . . . but a Needed Inquiry | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/aba-head-scores-reserve-member-aba-head-scores-reserve-member.html | A.B.A. Head Scores Reserve Member | True | By H. Erich Heinemann | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/at-halston-new-fashion-team.html | At Halston, New Fashion Team | True | By Bernadine Morris | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/wennerstrom-of-sweden-wins-world-soling-title.html | Wennerstrom of Sweden Wins World Soling Title | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/shark-story-of-hunt-for-bullion.html | â€š Ã„Â¹Shark!â€š Ã„Â´ Story of Hunt for Bullion | True | Roger Greenspun | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/jubilation-sweeps-rome-over-soccer-cup-victory.html | Jubilation Sweeps Rome Over Soccer Cup Victory | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/exclusively-for-mothersinlaw.html | Exclusively for Mothersâ€š Ã„Â²inâ€š Ã„Â²Law | True | By Joan Cook Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/romney-assures-mayors-on-priorities-for-cities.html | Romney Assures Mayors On Priorities for Cities | True | By John Berbers Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/proxmire-assails-us-aid-for-private-corporations.html | Proxmire Assails U.S. Aid For Private Corporations | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/maravich-in-hawks-camp.html | Maravich in Hawks' Camp | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/detective-who-would-retire-is-ordered-to-stand-trial.html | Detective Who Would Retire Is Ordered to Stand Trial | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/former-young-gop-aide-gets-two-years-in-forgery.html | Former Young G.O.P. Aide Gets Two Years in Forgery | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/student-protesters-denouncing-thieu-also-assail-the-us.html | Student Protesters Denouncing Thieu Also Assail the U.S. | True | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/4-grain-exporters-named-in-federal-antitrust-suits.html | 4 Grain Exporters Named In Federal Antitrust Suits | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/longshoremen-get-us-court-approval-on-container-clause.html | Longshoremen Get U.S. Court Approval On Container Clause | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/ormandy-postpones-surgery.html | Ormandy Postpones Surgery | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/roundup-esparatrooper-on-cloud-9-with-indians.html | Roundup: Esâ€šÃ‚Â¡Paratrooper On Cloud 9 With Indians | True | By Murray Chass | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/electric-utilities-see-182-reserve.html | ELECTRIC UTILITIES SEE 18.2% RESERVE | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/foe-still-holds-cambodian-city-despite-attacks-allies-fail-in-three.html | FR STILL HOLDS CAMBODIAN CITY DESPITE ATTACKS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/aftra-members-approve-new-network-contracts.html | AFTRA Members Approve New Network Contracts | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/1969-plane-crash-is-laid-to-strain-on-controller.html | 1969 Plane Crash Is Laid to Strain on Controller | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/baird-says-us-troop-cuts-in-asia-aid-units-in-europe.html | Laird Says U.S. Troop Cuts In Asia Aid Units in Europe | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/cambodia-accuses-reds-of-mining-angkor-wat.html | Cambodia Accuses Reds Of Mining Angkor Wat | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/negroes-in-newark-parade-for-gibson-addonizio-confident-negroes.html | Negroes in Newark Parade for Gibson; Addonizio Confident | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/article-3-no-title.html | Article 3 â€šÃ‚Â¬â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/brazil-remains-world-cup-choice-oddsmakers-list-team-at-21-west.html | BRAZIL REMAINS WORLD CUP CHOICE | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/scanlan-names-publisher.html | Scanlan Names Publisher | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/mccarvers-cast-removed-from-broken-right-hand.html | McCarver's Cast Removed From Broken Right Hand | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/two-approaches-vie-for-dance-laurels.html | TWO APPROACHES VIE FOR DANCE LAURELS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/police-here-criticized-on-recruiting-and-promotion.html | Police Here Criticized on Recruiting and Promotion | True | By David Burnham | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nations-separated-by-a-capital-gap-nations-divided-by-a-capital-gap.html | Nations Separated By a Capital Gap | True | By Gerd Wilcke | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/victim-blames-kids-not-young-lords-for-east-harlem-looting.html | Victim Blames â€šÃ‚Â¡Kidsâ€šÃ‚Â¡, Not Young Lords, for East Harlem Looting | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/paul-a-garrison-42-dies-chairman-of-valve-concern.html | Paul A. Garrison, 42, Dies; Chairman of Valve Concern | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/trading-resumed-in-stock-of-alan-wood-it-falls-4.html | Trading Resumed in Stock Of Alan Woodâ€šÃ‚Â¡It Falls 4â€šÃ‚Â° | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/100000-gallons-of-fuel-oil-spilled-near-bridgeport.html | 100,000 Gallons of Fuel Oil Spilled Near Bridgeport | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/growth-study-head-named.html | Growth Study Head Named | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/tactics-altered-in-governor-race-upstate-industrialist-made-target.html | TACTICS ALTERED IN GOVERNOR RACE | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/susan-levine-to-be-a-bride.html | Susan Levine To Be a Bride | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/cougars-sign-williford.html | Cougars Sign Williford | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/books-of-the-times-the-bridge-at-glienicke.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/paris-tv-newsman-quits-over-government-curb.html | Paris TV Newsman Quits Over Government Curb | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/srigon-impatient-on-thai-war-role-sees-stalling-in-the-dispatch-of.html | SAIGON IMPATIENT ON THAI WAR ROLE | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/record-manpower-training.html | Record Manpower Training | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/remsens-win-golf-event.html | Remsens Win Golf Event | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/expensive-oversight.html | Expensive Oversight | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/neighborhoods-chinatown-is-troubled-by-new-influx.html | Neighborhoods: Chinatown Is Troubled by New Influx | True | By Murray Schumach | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/israelis-bomb-installations-at-canal-16th-day-in-row.html | Israelis Bomb Installations At Canal 16th Day in Row | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/orestes-dioguardi-jr.html | ORESTES DIOGUARDI JR. | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nader-unit-to-study-national-city-bank.html | NADER UNIT TO STUDY NATIONAL CITY BANK | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/theater-shakespeare-in-connecticut.html | Theater: Shakespeare in Connecticut | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/miss-gonnerman-trounces-miss-allen-at-eastern-net.html | Miss Gonnerman Trounces Miss Allen at Eastern Net | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/environmental-aid-sought-in-suffolk.html | ENVIRONMENTAL AID SOUGHT IN SUFFOLK | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/miss-volchok-will-be-wed.html | Miss Volchok Will Be Wed | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/kenneth-allen-gibson.html | Kenneth Allen Gibson | True | By Edith Evans Asbury Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/addonizio-jury-hears-executive-he-says-a-defendant-asked-bribe.html | ADDONIZIO JURY HEARS EXECUTIVE | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/brewers-down-orioles-96-with-6-runs-in-8th-twins-top-senators-53.html | Brewers Down Orioles, 96ÃÂ‚Ã‚Ä²6, With 6 Runs in 8th | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bailar-defeats-baitman-by-two-lengths-on-belmont-turf-runnerup.html | Bailar Defeats Baitman by Two Lengths on Belmont Turf | True | By Joe Nichols | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/rumania-is-upset-in-davis-cup-32-franulovic-beats-tiriac-to-give.html | RUMANIA IS UPSET IN DAVIS CUP, 3ÃÂ‚Ã‚Ä²2 | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/tiger-free-for-an-hour.html | Tiger Free for an Hour | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/miss-iowa-19-first-negro-in-miss-america-contest.html | Miss Iowa, 19, First Negro In Miss America Contest | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/george-f-foley-founded-dog-show-organization.html | George F. Foley, Founded Dog Show Organization | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/casper-will-play-in-open-tourney-confirms-entry-after-injury.html | CASPER WILL PLAY IN OPEN TOURNEY | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bond-rates-rise-to-new-heights-issue-of-jersey-bell-is-sold-at-935.html | BOND RATES RISE TO NEW HEIGHTS | True | By John H. Allan | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/sabina-c-beekman-is-betrothed.html | Sabina C. Beekman Is Betrothed | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/murro-out-of-ncaa-meet.html | Murro Out of N.C.A.A. Meet | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/building-union-for-williams.html | Building Union for Williams | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bond-predicts-black-student-confrontations-says-a-young-people-in.html | Bond Predicts Black Student Confrontations | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/world-cup-soccer-tv-at-forum-tomorrow.html | World Cup Soccer TV At Forum Tomorrow | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/arab-groups-clash-with-jews-in-paris.html | ARAB GROUPS CLASH WITH JEWS IN PARIS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/house-acts-to-update-muleÃÂ‚Ã‚Ä²Rlaying-by-army.html | House Acts to Update MuleÃÂ‚Ã‚Ä²Rlaying by Army | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/article-1-no-title.html | Article 1 ÃÂ‚Ã‚Ä²ÃÂ‚Ã‚Ä² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/boulmetis-kin-debuts-with-a-10640-winner.html | Boulmetis Kin Debuts With a $106.40 Winner | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/ab-tabachnik-68-writer-and-critic.html | A. B. TABACHNIK, 68, WRITER AND CRITIC | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/report-asks-cuts-in-defense-funds-liberal-congressman-parc.html | REPORT ASKS CUTS IN DEFENSE FUNDS | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/artists-surface-at-underground-show.html | Artists Surface at Underground Show | True | By McCandlish Phillips | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/zapata-agrees-on-merger-plan-70million-southdown-deal-is-voted-by.html | ZAPATA AGREES ON MERGER PLAN | True | By Alexander R. Hammer | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/4-foreign-oil-companies-are-nationalized-by-algeria.html | 4 Foreign Oil Companies Are Nationalized by Algeria | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/abc-eases-curb-on-tv-fund-pleas-will-give-consideration-to.html | A.B.C. EASES CURB ON TV FUND PLEAS | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/oceanmining-unit-planned.html | OceanÃÂ‚Ã‚Ä²Mining Unit Planned | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/london-stocks-decline-in-price-sharp-drops-pull-30share-index-to.html | LONDON STOCKS DECLINE IN PRICE | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/prosecutors-open-national-college.html | PROSECUTORS OPEN NATIONAL COLLEGE | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/us-doctor-arab-hostage-is-due-to-be-freed-today.html | U.S. Doctor, Arab Hostage, Is Due to Be Freed Today | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/2-doctors-groups-offer-health-plan.html | 2 DOCTORS GROUPS OFFER HEALTH PLAN | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/progress-on-rail-productivity.html | Progress on Rail Productivity | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/amoseas-oil-output-is-reduced-by-libya.html | AMOSEAS OIL OUTPUT IS REDUCED BY LIBYA | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/board-confirms-ios-power-shift-briton-gets-full-authority-in-his.html | BOARD CONFIRMS I.O.S. POWER SHIFT | True | BY Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/trudeau-debates-militant-women-discussion-of-abortion-is-harsh-and.html | TRUDEAU DEBATES MILITANT WOMEN | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/expos-neighbor-is-tired-of-it-all-city-finds-visitors-too-fair.html | EXPO'S NEIGHBOR IS TIRED OF IT ALL | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/killebrew-slams-homer-with-2-on-winning-clout-in-seventh-is-sluggers.html | KILLEBREW SLAMS HOMER WITH 2 ON | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nixon-losing-hope-for-tax-on-leaded-gas.html | Nixon Losing Hope for Tax on Leaded Gas | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/hazeltine-drops-330-military-cuts-are-cited.html | Hazeltine Drops 330; Military Cuts Are Cited | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/three-courts-act-in-panther-cases-motions-involve-new-haven-trial.html | THREE COURTS ACT IN PANTHER CASES | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/football-signings.html | Football Signings | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/argentine-leader-meets-with-junta.html | ARGENTINE LEADER MEETS WITH JUNTA | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/spending-scored-during-tv-debate-but-ottinger-points-to-aid-by.html | SPENDING SCORED DURING TV DEBATE | True | By Albin Krebs | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/miss-haase-fiancee-of-gh-kuper-3d.html | Miss Haase Fiancee of G. H. Kuper 3d | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/request-renewed-on-phone-rate-rise.html | REQUEST RENEWED ON PHONE RATE RISE | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/17-are-wounded-in-bolivia-as-students-battle-troops.html | 17 Are Wounded in Bolivia As Students Battle Troops | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/killian-to-retire-as-head-of-mit-mit-leaving-after-48-years-no.html | KILLIAN TO RETIRE AS HEAD OF M.I.T. | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/play-by-whiting-bows-in-london-gates-of-summer-reaches-city-after.html | PLAY BY WHITING BOWS IN LONDON | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/white-house-denies-inquiry-on-petition.html | WHITE HOUSE DENIES INQUIRY ON PETITION | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/prison-term-cut-in-resentencing-extortionist-in-bribery-case-loses.html | PRISON TERM CUT IN RESENTENCING | True | By Lesley Oelsner | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/judge-curbs-pickets-din-at-fbi-hq.html | Judge Curbs Pickets' Din At F.B.I. Hq. | True | By Robert E. Tomasson | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/warpowers-bill-is-filed-by-javits-congress-would-have-to-act-on.html | WARâ€ŠÂ Â ª POWERS BILL IS FILED BY JAVITS | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/favorites-score-in-ncaa-tennis-rahim-van-dillen-stockton-mckinley.html | FAVORITES SCORE IN N.C.A.A. TENNIS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/high-court-backs-draft-exemption-for-ethical-view-asserts-that.html | HIGH COURT BACKS DRAFT EXEMPTION FOR ETHICAL VIEW | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/elmer-e-proctor-directed-buying-abroad-for-chain.html | Elmer E. Proctor, Directed Buying Abroad for Chain | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/a-political-crisis-in-israel-averted-religious-issue-is-avoided-by.html | A POLITICAL CRISIS IN ISRAEL AVERTED | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/venerable-boston-latin-school-under-attack-on-boysonly-policy.html | Venerable Boston Latin School Under Attack on Boysâ€ŠÂ Â ªOnly Policy | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/army-stockade-reform-urged-by-civilian-panel-reform-of-army.html | Army Stockade Reform li Urged by Civilian Panel | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/old-punchers-throw-compliments-here.html | Old Punchers. Throw Compliments Here | True | By Dave Anderson | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nato-reviewing-use-of-draftees-strategy-of-flexibility-said-to.html | NATO REVIEWING USE OF DRAFTEES | True | By Drew Middleton Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/miss-pitts-heads-lacrosse-stars-philadelphia-dominates- us-team.html | MISS PITTS HEADS LACROSSE STARS | True | By John B. Forbes | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/securities-industry-offers-plan-for-stock-insurance-unchartered.html | Securities Industry Offers Plan for Stock Insurance | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/zoning-rule-eased-for-office-tower-without-setbacks.html | Zoning Rule Eased For Office Tower Without Setbacks | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/school-board-held-by-brooklyn-group-to-be-hiding-data.html | School Board Held By Brooklyn Group To Be Hiding Data | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/soybean-futures-advance-then-dip-weather-in-growing-areas-seen-as.html | SOYBEAN FUTURES ADVANCE, THEN DIP | True | By James J. Nagle | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/dr-robert-m-maciver-88-dies-sociologist-headed-new-school-author.html | Dr.Robert M.MacIver, 88, Dies; Sociologist Headed New School | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/eban-in-rome-meets-moro.html | Eban, in Rome, Meets Moro | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/powell-in-race-has-faith-in-himself.html | Powell, in Race, Has Faith in Himself | True | By David K. Shipler | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/pacific-gas-sets-a-price-of-2125-on-rights-issue.html | Pacific Gas Sets a Price Of $21.25 on Rights Issue | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/screen-strawberry-statement-rash-of-techniqueshorovitz-adapts-diary.html | Screen: 'Strawberry Statement' Rash of Techniques:Horovitz Adapts Diary of Columbia Student Stuart Hagmann Makes Debut as Director | True | By Vincent Canby | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/man-bitten-by-a-rabid-bat-is-located.html | Man Bitten by a Rabid Bat Is Located | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/mta-will-test-rail-cars-to-serve-stewart-base.html | M.T.A. Will Test Rail Cars to Serve Stewart Base | True | By Robert Lindsey | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/observer-wanted-lost-help-bargain.html | Observer: Wanted, Lost, Help, Bargain | True | By Russell Baker | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bonns-ruling-parties-to-pursue-policy-despite-election-setback.html | Bonn's Ruling Parties to Pursue Policy Despite Election Setback | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nock-and-wright-among-5-signing-jets-contracts.html | Nock and Wright Among 5 Signing Jets' Contracts | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/soyuz-9-breaks-space-endurance-mark.html | Soyuz 9 Breaks Space Endurance Mark | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/warnings-for-brandt.html | Warnings for Brandt | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/poll-finds-kennedy-is-losing-esteem.html | POLL FINDS KENNEDY IS LOSING ESTEEM | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/gm-is-sued-for-3million-over-a-fatality-in-jersey.html | G.M. Is Sued for 53â€šÂ„Â"Million Over a Fatality in Jersey | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/thais-begin-answering-the-armys-call-for-volunteers-to-fight-in.html | Thais Begin Answering the Army's Call for Volunteers to Fight in Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/excerpts-from-ruling-by-supreme-court-on-conscientious-objection-to.html | Excerpts From Ruling by Supreme Court on Conscientious Objection to War | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bravo-new-program-to-bow-at-concerts.html | Bravo, New Program, To Bow at Concerts | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/prouty-to-seek-third-term-in-a-test-of-nixon-policies.html | Prouty to Seek Third Term In a Test of Nixon Policies | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/market-place-conglomerates-the-idea-lives.html | Market Place: | True | By Robert Met | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/court-approves-maritime-suits-reverses-an-1886-ruling-on-wrongful.html | COURT APPROVES MARITIME SUITS | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/deficit-reported-by-general-host.html | DEFICIT REPORTED BY GENERAL HOST | True | By Clare M. Reckert | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/edward-petry-73-founded-broadcast-sales-agency.html | Edward Petry, 73, Founded Broadcast Sales Agency | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/17-arrested-at-pentagon-during-a-mass-for-peace.html | 17 Arrested at Pentagon During a â€šÂ„Â"Mass for Peaceâ€šÂ„Â" | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/eisenstadt-leaving-midwood.html | Eisenstadt Leaving Midwood | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/ajc-hails-ruling.html | A.J.C. Hails Ruling | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/lambert-rites-tomorrow.html | Lambert Rites Tomorrow | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/30-universitypress-books-are-cited.html | 30 Universityâ€šÂ„Â"Press Books Are Cited | True | By Henry Raymont | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/postal-union-here-planning-strike-vote-if-substitute-reform-bill-is.html | Postal Union Here Planning Strike Vote if Substitute Reform Bill is Passed | True | By Damon Stetson | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/wider-recruiting-for-police-urged-walinsky-asks-changes-to-draw.html | WIDER RECRUITING FOR POLICE URGED | True | BY Linda Charlton | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/lindsays-budget-is-cut-32million-board-of-estimate-and-city-council.html | LINDSAY'S BUDGET IS CUT $82â€šÂ„Â"MILLION | True | By Edward Ranzal | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/paper-negotiators-shift-to-colorado.html | PAPER NEGOTIATORS SHIFT TO COLORADO | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/us-star-forges-8697-triumph-newcombe-also-extended-in-final.html | U.S STAR FORGES 86â€šÂ„Â"6, 9â€šÂ„Â"7 TRIUMPH | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/binghamton-editor-named.html | Binghamton Editor Named | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/agnew-to-pursue-a-fearless-role-will-not-eliminate-emotion-from.html | AGNEW TO PURSUE A â€šÂ„Â"FEARLESSâ€šÂ„Â" ROLE | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bills-go-in-opposite-directions-at-treasurys-weekly-auction.html | Bills Go in Opposite Directions At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/governor-reports-373000-in-campaign-costs-so-far.html | Governor Reports $373,000 In Campaign Costs So Far | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/court-dismisses-injunction-that-shut-down-kent-state.html | Court Dismisses Injunction That Shut Down Kent State | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/minneapolis-rights-unit-charles-lack-of-help-by-police-leaves-it.html | Minneapolis Rights Unit Charges Lack of Help by Police Leaves It Impotent | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/city-to-stop-spraying-asbestos-material-was-linked-to-cancer.html | City to Stop Spraying Asbestos; Material Was Linked to Cancer | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bank-loans-to-business-show-interest-rate-drop.html | Bank Loans to Business Show Interest Rate Drop | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/bridge-dallas-aces-defeat-brazil-as-world-title-play-opens.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/maine-gop-picks-muskie-opponent-teacher-will-face-senator-unopposed.html | MAINE G.O.P. PICKS MUSKIE OPPONENT | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/fifth-ave-coach-is-counting-ballots-fifth-ave-coach-counts-ballots.html | Fifth Ave. Coach Is Counting Ballots | True | By Gene Smith | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/judith-webb-plans-aug-29-bridal.html | Judith Webb Plans Aug. 29 Bridal | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/nasa-and-2-companies-blamed-for-apollo-blast-nasa-and-2-concerns.html | NASA and 2 Companies Blamed for Apollo Blast | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/500-at-battery-honor-flag.html | 500 at Battery Honor Flag | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/indian-party-bids-foreign-forces-quit-indochina.html | Indian Party Bids Foreign Forces Quit Indochina | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/japanese-protests-on-us-pact-are-relatively-quiet.html | Japanese Protests on U.S. Pact Are Relatively Quiet | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/james-murphy-52-of-george-school.html | JAMES MURPHY, 52, OF GEORGE SCHOOL | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/sciacca-surrenders-to-start-130day-contempt-sentence.html | Sciacca Surrenders to Start 130â€šÃ„Â¹Day Contempt Sentence | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/mcracken-cites-economic-gains-tells-oecd-of-progress-in.html | M'CRACKEN CITES ECONOMIC GAINS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/teachers-on-l.i-fined-for-strike-massapequa-union-is-found-guilty-of.html | TEACHERS ON L.I. FINED FOR STRIKE | True | By Roy R. Silver Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/indonesian-is-flying-to-soviet-for-talk.html | INDONESIAN IS FLYING TO SOVIET FOR TALK | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/hugh-joseph-addonizio.html | Hugh Joseph Addonizio | True | By Robert D. McFadden Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/henri-queuille-french-premier-doctor-who-led-3-cabinets-after-world.html | HENRI QUEUILLE, FRENCH PREMIER | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/youth-15-fatally-stabbed-at-queens-school-suspect-13-is-held.html | Youth, 15, Fatally Stabbed at Queens School | True | By Leonard Buder | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-16 | 1970-06-16 | https://www.nytimes.com/1970/06/16/archives/munich-synagogue-entered-by-vandals-scrolls-desecrated.html | Munich Synagogue Entered by Vandals; Scrolls Desecrated | True | | 1998-04-24 | RE0000780970 | B00000592910 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/sihanouk-pledges-help.html | Sihanouk Pledges Help | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/role-as-a-critic-abjured-by-rusk-he-declines-to-be-critical-of.html | ROLE AS A CRITIC ABJURED BY RUSK | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/lindsay-is-less-critical-of-the-nixon-administration.html | Lindsay Is Less Critical of the Nixon Administration | True | By Iver Peterson Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/dr-norman-s-cooper.html | DR. NORMAN S. COOPER | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/another-postal-strike.html | Another Postal Strike? | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/tiny-west-german-group-vows-to-overthrow-state.html | Tiny West German Group Vows to Overthrow State | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/priest-in-massachusetts-is-opposed-as-politician.html | Priest in Massachusetts Is Opposed as Politician | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/alabama-school-integration.html | Alabama School Integration | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rahim-cramer-pace-ncaa-net-advance.html | RAHIM, CRAMER PACE N.C.A.A. NET ADVANCE | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/receiver-urged-for-the-gray-line-company-failed-to-register-sec.html | RECEIVER URGED FOR THE GRAY LINE | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/apollo-14-craft-tested.html | Apollo 14 Craft Tested | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/blackfin-72footer-leads-3571mile-pacific-race.html | Blackfin, 72â€šÃ„Â¶Footer, Leads 3,571â€šÃ„Â¶Mile Pacific Race | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/55-mph-speed-due-on-parkways-in-city.html | 55 M.P.H. Speed Due On Parkways in City | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/five-writers-urge-south-africa-return-authors-passport.html | Five Writers Urge South Africa Return Author's Passport | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/gibson-defeats-addonizio-in-newark-mayoral-race-voter-turnout-a.html | GIBSON DEFEATS ADDONIZIO IN NEWARK MAYORAL RACE; VOTER TURNOUT A RECORD | True | By Ronald Sullivan | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/unit-food-price-and-dating-studied-consumer-plans-weighed-by-op.html | Unit Food Price and Dating Studied | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/nixon-postal-bill-barred-by-house-legislators-taking-up-own-version.html | NIXON POSTAL BILL BARRED BY HOUSE | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/baird-of-jets-retires-but-leaves-door-open.html | Baird of Jets Retires, But Leaves Door Open | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/miss-miller-has-nuptials.html | Miss Miller Has Nuptials | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/big-antimony-find-cited-in-montana.html | BIG ANTIMONY FIND CITED IN MONTANA | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rubella-declines-in-states-using-vaccine-widely.html | Rbella Declines In States Using Vaccine Widely | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/tenant-changes-his-plea-to-not-guilty-in-assault-case.html | Tenant Changes His Plea To Not Guilty in Assault Case | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/4-killed-in-ohio-car-crash.html | 4 Killed in Ohio Car Crash | True | | 1998-04-24 | RE0000780970 | B00000592911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/draft-chief-bars-exemption-based-on-personal-code-asserts-that.html | DRAFT CHIEF BARS EXEMPTION ON PERSONAL CODE | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/article-2-no-title-goodby-boom-boom.html | Goodâ€šÃ„Â´by Boom Boom | True | By Gerald Eskenazi | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/unionlabel-grapes-get-a-mixed-reception-here.html | Unionâ€šÃ„Â¥Label Grapes Get A Mixed Reception Here | True | By Richard Phalon | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/pentagon-backs-scrutiny-of-px.html | PENTAGON BACKS SCRUTINY OF PX | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/article-5-no-title.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/football-transactions.html | Football Transactions | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/joint-drive-in-geneva.html | Joint Drive in Geneva | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/walinsky-takes-an-independent-stand.html | Walinsky Takes an Independent Stand | True | By Richard L. Madden | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/ottinger-says-a-goldberg-poll-shows-him-leading-sorensen.html | Ottinger Says a Goldberg Poll Shows Him Leading Sorensen | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/angry-ethnic-voices-decry-a-racist-and-dullard-image.html | Angry Ethnic Voices Decry a â€šÃ„Â´Racist and Dullardâ€šÃ„Â´ Image | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/slaying-of-a-classmate-brings-violence-home-to-queens-school.html | Slaying of a Classmate Brings Violence Home to Queens School | True | By Leonard Buder | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/police-expert-urges-tighter-state-conspiracy-laws-aimed-at-crime.html | Police Expert Urges Tighter State Conspiracy Laws Aimed at Crime Leaders | True | By Peter Kihss | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/ulbricht-suggests-exchange-of-envoys-with-bonn-and-2-germanys-entry.html | Ulbricht Suggests Exchange of Envoys With Bonn and 2 Germanys' Entry in U.N. | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/10000-us-troops-still-in-cambodia.html | 10,000 U.S. TROOPS STILL IN CAMBODIA | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/washington-a-small-staff-in-an-open-administration.html | Washington: A â€šÃ„Â´Smallâ€šÃ„Â´ Staff in an â€šÃ„Â´Openâ€šÃ„Â´ Administration? | True | By James Reston | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/priest-denies-converting-church-funds-to-his-use.html | Priest Denies Converting Church Funds to His Use | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/kathryn-horkan-wed-to-andrew-campbell.html | Kathryn Horkan Wed To Andrew Campbell | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/congressional-primaries.html | Congressional Primaries | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/chemical-bank-seeks-branch.html | Chemical Bank Seeks Branch | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/apology-is-asked-by-industrialist-goldberg-denies-allegation-as-he.html | APOLOGY IS ASKED BY INDUSTRIALIST | True | By Thomas P. Ronan | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/baltimore-lead-cut-to-2-games-white-gets-3-yankee-hits-and-drives.html | BALTIMORE LEAD CUT TO 2 GAMES | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/business-is-warned-on-use-of-narcotics-business-warned-about.html | Business Is Warned On Use of Narcotics | True | By Gerd Wilcke | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/court-upholds-farber-as-liberals-candidate.html | Court Upholds Farber As Liberals' Candidate | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/sweig-voloshen-face-trial-today-javits-pell-and-ford-asked-to.html | SWEIG, VOLOSHEN FACE TRIAL TODAY | True | By Craig R. Whitney | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/corruption-inquiry-counsel.html | Corruption Inquiry Counsel | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/nixon-names-14-to-panel-on-financial-structure-financial-panel.html | Nixon Names 14 to Panel On Financial Structure | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/new-textile-try-is-due-next-week-japanese-bringing-us-a-final-offer.html | NEW TEXTILE TRY IS DUE NEXT WEEK | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/city-country-folk-play-fiddle-tunes-at-village-church.html | City Country Folk Play Fiddle Tunes At â€šÃ„Â´Villageâ€šÃ„Â´ Church | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/dr-oppenheim-led-2-medical-bureaus.html | DR. OPPENHEIM, LED 2 MEDICAL BUREAUS | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/negro-to-seek-nomination-for-governor-in-arkansas.html | Negro to Seek Nomination For Governor in Arkansas | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rail-union-head-chafes-at-delay-in-diesel-dispute.html | Rail Union Head Chafes at Delay In Diesel Dispute | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/paris-slum-is-calm-after-arabjewish-rioting.html | Paris Slum Is. Calm After Arabâ€šÃ„Â¥Jewish Rioting | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/indiana-democrats-on-war.html | Indiana Democrats on War | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/penalties-barred-for-protesting-diplomatic-officials.html | Penalties Barred for Protesting Diplomatic Officials | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/casino-strike-spreads-to-monte-carlo-hotels.html | Casino Strike Spreads To Monte Carlo Hotels | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/trenton-mayor-defeated-by-man-he-beat-in-1966.html | Trenton Mayor Defeated By Man He Beat in 1966 | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/30000-braque-painting-missed-after-exhibition.html | $30,000 Braque Painting Missed After Exhibition | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/mandrew-victor-against-merritt-mets-triumph-is-sixth-in-last-seven.html | M'ANDREW VICTOR AGAINST MERRITT | True | By Leonard Koppett | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/7-long-branch-policemen-indicted-in-firehouse-orgy.html | 7 Long Branch Policemen Indicted in Firehouse Orgy | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/reagan-asks-resignation.html | Reagan Asks Resignation | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/new-haven-panther-trial-opens-state-will-not-seek-death.html | New Haven Panther Trial Opens | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/judges-son-gets-special-hearing-5-arn-arraignment-is-held-at-police.html | JUNES SON GETS SPECIAL HEARING | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rogers-news-conference-due-before-asian-trip.html | Rogers News Conference Due Before Asian Trip | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/student-arrested-at-beach-accused-of-desecrating-flag.html | Student Arrested at Beach; Accused of Desecrating Flag | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/mcgrath-moves-upward.html | McGrath Moves Upward | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/queen-elizabeth-watches-her-horse-win-at-ascot.html | Queen Elizabeth Watches Her Horse Win at Ascot | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/bill-asks-power-for-rail-credit-white-house-outline-seeks.html | BILL ASKS POWER FOR RAIL CREDIT | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/heath-sees-a-devaluation-wilson-charges-a-scare.html | Heath Sees a Devaluation; Wilson Charges a Scare | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/2-are-killed-and-3-injured-in-fiery-east-side-car-crash.html | 2 Are Killed and 3 Injured In Fiery East Side Car Crash | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/high-courts-refusal-to-upset-estimate-board-pleases-mayor.html | High Court's Refusal to Upset Estimate Board Pleases Mayor | True | By Edward C. Burks | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/upstate-man-dies-in-war.html | Upstate Man Dies in War | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/soviet-cellist-wins-tchaikovsky-prize.html | SOVIET CELLIST WINS TCHAIKOVSKY PRIZE | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/recovery-of-76-miners-bodies-delayed.html | Recovery of 76 Miners' Bodies Delayed | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/some-arabs-shift-on-the-fedayeen-fast-new-guerrilla-turmoil-will.html | SOME ARABS SHIFT ON THE FEDAYEEN | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/books-of-the-times-pink-panthers.html | Books of The Times | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/13-nieman-fellows-are-picked-to-study-a-year-at-harvard.html | 13 Nieman Fellows Are Picked to Study A Year at Harvard | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/bill-allows-us-courts-to-enforce-free-speech-4-in-congress-ask-free.html | Bill Allows U.S. Courts To Enforce Free Speech | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/jamee-becker-p-h-guilbert-plan-to-marry.html | Jamee Becker, P. H. Guilbert Plan to Marry | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/restriction-on-jet-airport-fails-to-halt-marthas-vineyard-line.html | Restriction on Jet Airport Fails To Halt Martha's Vineyard Line | True | By Robert Lindsey | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/roundup-a-grand-slam-decides-another-game.html | Roundup: A Grand Slam Decides Another Game | True | By Murray Crass | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/incumbents-get-edge.html | Incumbents Get Edge | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/dance-ballet-theaters-les-noces-a-brilliant-performance-sparks.html | Dance: Ballet Theater's â€šÃ„Ã²Les Nocesâ€šÃ„Ã´ A Brilliant Performance Sparks Season Debut | True | By Clive Barnes | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/antiwar-democrat-winner-in-delaware.html | ANTIWAR DEMOCRAT WINNER IN DELAWARE | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/katharine-emmet-bride-of-david-true.html | Katharine Emmet Bride of David True | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/hanoi-sees-all-indochina-as-an-arena.html | Hanoi Sees All Indochina as an Arena | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/christmas-observance-suit.html | Christmas Observance Suit | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/13-injured-in-blast-at-a-sewage-plant-at-kennedy-airport.html | 13 Injured in Blast At a Sewage Plant At Kennedy Airport | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/uaw-opposes-wage-cut.html | U.A.W. Opposes Wage Cut | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/crealy-upsets-graebner-in-london-62-16-60-mukerjea-downs-okker-in-3.html | Crealy Upsets Graebner in London, 6â€šÃ„Ã²2, 1â€šÃ„Ã²6 | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/19thcentury-trios-played-at-concert.html | 19THâ€šÃ„Ã²CENTURY TRIOS PLAYED AT CONCERT | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/zachary-upset-in-title-golf-defender-loses-to-nelsons-2-and-1.html | Zachary Upset in Title Golf | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/prices-in-london-rally-strongly.html | PRICES IN LONDON RALLY STRONGLY | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/policeman-hit-by-bottle-thrown-in-school-disorder.html | Policeman Hit by Bottle Thrown in School Disorder | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/5-eoparticipants-of-programs-of-fresh-air-fund-win-honors.html | 5 Eâ€šÃ„Ã²Participants of Programs Of Fresh Air Fund Win Honors | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/south-african-gold-output-rose-sharply-in-5-months.html | South African Gold Output Rose Sharply in 5 Months | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/4-police-get-law-degrees.html | 4 Police Get Law Degrees | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/two-italian-movie-prizes-go-to-midnight-cowboy.html | Two Italian Movie Prizes Go to â€šÃ„Ã²Midnight Cowboyâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/the-screen-censorship-in-denmark-begins-run-derenzy-is-director-and.html | The Screen: â€ŠÂ„Â‚Censorship in Denmarkâ€ŠÂ„Â‚ Begins Run | True | By Vincent Canby | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/brian-piccolo-is-dead-at-26-halfback-on-the-chicago-bears.html | Brian Piccolo Is Dead at 26; Halfback on the Chicago Bears | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/elsa-triolet-73-french-novelist-wife-of-louis-aragon-dies-won-45.html | ELSA TRIOLET, 73, FRENCH NOVELIST | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/three-captured-us-reporters-are-freed-in-cambodia.html | Three Captured U.S. Reporters Are Freed in Cambodia | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/upstate-convict-released-briefly-for-his-wedding.html | Upstate Convict Released Briefly for His Wedding | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/pacer-earns-a-rest-at-westbury-after-2day-whirl-of-canada.html | Pacer Earns a Rest at Westbury After 2â€ŠÂ„Â‚Day â€ŠÂ„Â‚Whirlâ€ŠÂ„Â‚ of Canada | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rochester-to-have-film-fete-in-fall.html | Rochester to Have Film Fete in Fall | True | By A. H. Weiler | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/dodge-trucks-recalled.html | Dodge Trucks Recalled | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/thant-bids-big-5-confer-for-peace-asks-red-china-inclusion-talks-at.html | THANT BIDS BIG 5 CONFER FOR PEACE | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/religion-and-the-draft.html | Religion and the Draft | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/singer-takes-charm-to-rikers-island.html | Singer Takes Charm to Rikers Island | True | By McCandlish Phillips | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/judges-suit-seeks-funds-to-run-court.html | JUDGE'S SUIT SEEKS FUNDS TO RUN COURT | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/cabbie-stabbed-in-dispute.html | Cabbie Stabbed in Dispute | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/jonathan-winters-mother.html | Jonathan Winters' Mother | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/panel-approves-hodgson.html | Panel Approves Hodgson | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/lien-threatened-on-papps-theater.html | Lien Threatened on Papp's Theater | True | By Louis Calta | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/easy-to-care-for-the-new-hairdo-named-the-apofâ€ŠÂ„Â‚.html | Easy to Care For, The New Hairdo Named â€ŠÂ„Â‚The Apofâ€ŠÂ„Â‚ | True | By Mary Ann Crenshaw | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/first-straw-hat-prizes-awarded-by-cary-grant.html | First Straw Hat Prizes Awarded by Cary Grant | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/adc-to-produce-longer-tv-films-2hour-features-to-begin-showings.html | A.D.C. TO PRODUCE LONGER TV FILMS | True | By George Gent | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/american-yachts-score-2d-sweep-finish-1-2-3-at-newport-in-onion.html | AMERICAN YACHTS SCORE 2D SWEEP | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/us-open-officials-struggle-to-avert-washout-tomorrow.html | U.S. Open Officials Struggle To Avert Washout Tomorrow | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/solzhenitsyn-assails-detention-of-medvedev-in-mental-hospital.html | Solzhenitsyn Assails Detention Of Medvedev in Mental Hospital | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/4-hurt-in-army-film-blast.html | 4 Hurt in Army Film Blast | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/politics-in-the-churches-factionalism-within-denominations-growing.html | Politics in the Churches | True | By Edward B. Fiske | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/charles-l-ayling.html | CHARLES L. AYLING | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/drabowsky-back-in-oriole-fold-roy-als-obtain-floyd-from-baltimore.html | DRABOWSKY BACK IN ORIOLE FOLD | True | By Joseph Durso | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/nlrb-extends-rule-to-schools-it-holds-private-colleges-are-like-big.html | N.L.R.B. EXTENDS RULE TO SCHOOLS | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/un-and-citizens-group-join-in-narcotics-fight.html | U.N. and Citizens Group Join in Narcotics Fight | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/sec-examiner-suggests-penalizing-former-banker.html | S.E.C. Examiner Suggests Penalizing Former Banker | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/lord-thurso-led-british-liberals-churchill-comrade-in-dead-wartime.html | LORD THURSO, LED BRITISH LIBERALS | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/incumbents-sweep-to-victory-in-long-island-village-tests.html | Incumbents Sweep to Victory In Long Island Village Tests | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/sorensen-says-he-would-ease-taxes-on-middleincome-class.html | Sorensen Says He Would Ease Taxes on Middleâ€ŠÂ„Â‚Income Class | True | By Maurice Carroll | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/hofstra-shifts-myers.html | Hofstra Shifts Myers | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/us-and-soviet-negotiators-in-vienna-moving-toward-accord-on-key.html | U. S. and Soviet Negotiators in Vienna Moving Toward Accord on Key Issues on Limiting Strategic Arms | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/prof-raymond-e-davis.html | Prof. Raymond E. Davis | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/silver-futures-rise-in-busy-day-but-prices-paid-at-auction-for.html | SILVER FUTURES RISE IN BUSY DAY | True | By James J. Nagle | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/2-black-nationalists-freed.html | 2 Black Nationalists Freed | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/schlitz-appeals-to-beer-taste-offers-a-cup-for-racing-series.html | Schlitz Appeals to Beer Taste: Offers a Cup for Racing Series | True | By John S. Radosta | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/housing-starts-fell-in-may-but-permits-for-building-gained-housing.html | Housing Starts Fell In May but Permits For Building Gained | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/commandos-in-amman-free-us-doctor-detained-friday.html | Commandos in Amman Free U.S. Doctor, Detained Friday | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/danielle-darrieux-due-to-play-lead-of-coco.html | Danielle Darrieux Due To Play Lead of â€šÃ„Ã´Cocoâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/foster-85-choice-to-beat-quarry-tonight-in-heavyweight-fight-at.html | Foster 85â€šÃ„Ã´5 Choice to Beat Quarry Tonight in Heavyweight Fight at Garden | True | By Dave Anderson | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/israeli-high-court-recognizes-marriage-not-performed-by-the.html | Israeli High Court Recognizes Marriage Not Performed by the Rabbinate | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/2-young-doctors-pay-is-better-but-.html | 2 Young Doctors: Pay Is Better, but . . . | True | By Marylin Bender | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/linda-charlotte-jones-betrothed.html | Linda Charlotte Jones Betrothed | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/opera-resniks-carmen-mezzosoprano-sings-lead-in-the-bizet-work.html | Opera: Resnik's Carmen | True | By Donal Henahan | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/faisal-visits-algeria.html | Faisal Visits Algeria | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/cahill-signs-bill-merging-medical-schools-in-jersey.html | Cahill Signs Bill Merging Medical Schools in Jersey | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/decline-reported-in-tars-and-nicotine-in-cigarettes.html | Decline Reported in Tars And Nicotine in Cigarettes | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/declines-to-resign.html | Declines to Resign | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/brazil-and-italy-picked-in-cup-soccer-today.html | Brazil and Italy Picked In Cup Soccer Today | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/mcarthy-calls-power-rates-high-in-massena-he-links-them-to.html | WCARTHY CALLS POWER RATES HIGH | True | By Alfred E. Clark Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rosemary-elton-is-wed-on-coast-to-son-of-count.html | Rosemary Elton Is Wed on Coast To Son of Count | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/con-ed-to-lease-generating-units-financing-pattern-follows-rail-and.html | CON ED TO LEASE GENERATING UNITS | True | By Gene Smith | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/16-held-as-links-in-gambling-ring-5millionayear-operation-reported.html | 16 HELD AS LINKS IN GAMBLING RING | True | By David Burnham | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/3-financialdata-concerns-to-trade-marketing-rights.html | 3 Financialâ€šÃ„Ã´Data Concerns To Trade Marketing Rights | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/john-c-gebhart-83-led-nam-research.html | JOHN C. GEBHART, 83, LED N.A.M. RESEARCH | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/nixon-talk-on-economy-set-for-noon-broadcast.html | Nixon Talk on Economy Set for Noon Broadcast | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/84-countries-convene-to-fight-airline-hijackings-and-sabotage.html | 84 Countries Convene to Fight Airline Hijackings and Sabotage | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/discharge-plea-rejected.html | Discharge Plea Rejected | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/in-a-cambodian-town-war-and-terror-in-a-cambodian-town-a-battle.html | In a Cambodian Town, War and Terror | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/hortense-powdermaker-is-dead-an-authority-on-varied-cultures.html | Hortense Powdermaker Is Dead; An Authority on Varied Cultures | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/cronkite-hails-syvertsen-victim-of-indochina-war.html | Cronkite Hails Syvertsen, Victim of Indochina War | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/2d-draft-lottery-is-set-for-july-1-drawing-will-cover-those-youths.html | 2D DRAFT LOTTERY IS SET FOR JULY 1 | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/aec-environmental-office.html | A.E.C. Environmental Office | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/foreign-affairs-where-the-middle-east-begins.html | Foreign Affairs: Where the Middle East Begins | True | By C. L. Sulzberger | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/philadelphia-broker-firm-joins-new-york-concern.html | Philadelphia Broker Firm Joins New York Concern | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/new-times-service-offers-weekly-biographical-profiles.html | New Times Service Offers Weekly Biographical Profiles | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/toronto-exchange-drops-trading-in-ios-shares.html | Toronto Exchange Drops Trading in I.O.S. Shares | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/cruguet-scores-in-2-races-again-he-wins-with-beau-marker-jungle.html | CRUGUET SCORES IN 2 RACES AGAIN | True | By Michael Strauss | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/addonizio-aides-concede-bitterly-mayor-is-conciliatory-while-his.html | ADDONIZIO AIDES CONCEDE BITTERLY | True | By Homer Bigart | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/manuel-maurtua.html | MANUEL MAURTUA | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/word-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/toward-cleaner-air.html | Toward Cleaner Air | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/florida-state-nine-sets-back-ohio-20.html | FLORIDA STATE NINE SETS BACK OHIO, 2â€šÃ„Ã´0 | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/seoul-protests-us-plan-for-withdrawal.html | Seoul Protests U.S. Plan for Withdrawal | True | BY Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/advertising-helping-political-candidates.html | Advertising: Helping Political Candidates | True | By Philip H. Dougherty | 1998-04-24 | RE0000780971 | B00000592911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/employes-at-newsday-file-for-uaw-representation.html | Employes at Newsday File For U.A.W. Representation | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/rise-in-rail-pensions-gains.html | Rise in Rail Pensions Gains | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/trial-in-sharon-tate-killing-gets-under-way-on-coast.html | Trial in Sharon Tate Killing Gets Under Way on Coast | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/robb-leaving-marines-to-go-to-law-school.html | Robb Leaving Marines To Go to Law School | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/soviet-and-indochina-mood-in-moscow-on-talks-not-hopeful-as.html | Soviet and Indochina | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/advance-is-sharp-in-amex-trading-stocks-make-good-gains-in-fairly.html | ADVANCE IS SHARP IN AMEX TRADING | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/debutante-gala-for-alexanders-attended-by-200.html | Debutante Gala For Alexanders Attended by 200 | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/marian-e-rian-harp-student-is-the-fiancee-of-brian-j-hays.html | Marian E. Rian, Harp Student, Is the Fiancee of Brian J. Hays | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/cp-mccormick-74-of-spice-company-baltimore-civic-leader-dies.html | C. P. M'CORMICK, 74, OF SPICE COMPANY | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/bridge-toll-books-by-mail.html | Bridge Toll Books by Mail | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/profit-mark-seen-by-central-soya-a-record-forecast-is-based-on.html | PROFIT MARK SEEN BY CENTRAL SOYA | True | BY Clare M. Reckert | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/transcript-release-opposed.html | Transcript Release Opposed | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/340000-awarded-in-suit.html | $340,000 Awarded in Suit | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/british-election.html | British Election | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/births.html | Births | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/governor-speaks-on-environment-rockefeller-urges-balance-of-economy.html | GOVERNOR SPEAKS ON ENVIRONMENT | True | By Paul L. Montgomery | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/two-congos-hold-talks.html | Two Congos Hold Talks | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/wimbledon-seedings.html | Wimbledon Seedings | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/istanbul-has-martial-law-after-leftist-labor-riot.html | Istanbul Has Martial Law After Leftist Labor Riot | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/a-new-post-chairman-is-filled-by-lufthansa.html | A New Post, Chairman, Is Filled by Lufthansa | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/suit-will-press-ban-on-useless-drugs.html | Suit Will Press Ban on Useless Drugs | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/market-place-mining-analyst-is-deep-digger.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/2-killed-in-jersey-when-small-plane-hits-building-in-fog.html | 2 Killed in Jersey When Small Plane Hits Building in Fog | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/allied-stores-and-ap-sessions-highlight-meetings-retail-chains.html | Allied Stores and A.&P. Sessions Highlight Meetings | True | By Isadore Barmash | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/washington-gratified.html | Washington Gratified | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/bridge-us-team-only-one-staying-unbeaten-in-world-title-play.html | Bridge | True | By Alan Truscott; Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/prices-of-bonds-advance-sharply-credit-markets-revival-by-record.html | PRICES OF BONDS ADVANCE SHARPLY | True | By John H. Allan | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/a-liquidity-crisis-penn-centrals-woes-seem-unlikely-to-aggravate.html | A â€šÃ„Ã¹Liquidity Crisisâ€šÃ„Ã´? | True | By H. Erich Heinemann | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/stock-prices-surge-as-dow-gains-1890-industrial-average-closes-at.html | Stock Prices Surge As Dow Gains 18.90 | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/hospital-union-here-uses-documentary-film-to-stress-a-point.html | Hospital Union Here Uses Documentary Film to Stress a Point | True | By Damon Stetson | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/house-unit-votes-job-safety-bill-but-gop-members-vow-to-contest-it.html | HOUSE UNIT VOTES JOB SAFETY BILL | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/13-madrigal-singers-from-school-heard.html | 13 MADRIGAL SINGERS FROM SCHOOL HEARD | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/solzhenitsyns-statement.html | Solzhenitsyn's Statement | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/jane-handler-wed-to-christopher-beirm.html | Jane Handler Wed to Christopher Beirm | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/gratz-college-dean-elected-head.html | Gratz College Dean Elected Head | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/je-griffith-jr.html | J. E. GRIFFITH JR. | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/astronomers-detect-a-substance-that-may-have-aided-evolution.html | Astronomers Detect a Substance That May Have Aided Evolution | True | By Walter Sullivan | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/100-tornadoes-reported.html | 100 Tornadoes Reported | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/changes-at-manufacturers.html | Changes at Manufacturers | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/mta-is-accused-by-odwyer-of-mishandling-subway-funds.html | M. T. A. Is Accused by O'Dwyer Of Mishandling Subway Funds | True | By Albin Krebs | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/taxes-curb-vendor-14.html | Taxes Curb Vendor, 14 | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/marine-in-danang-pleads-innocent-in-killing-of-16.html | Marine in Danang Pleads Innocent in Killing of 16 | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/mutiny-penalty-for-gi-set-aside-evidence-against-presidio-private.html | MUTINY PENALTY FOR G.I. SET ASIDE | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/israelis-attack-near-damascus-troops-penetrate-deep-into-syria-to.html | ISRAELIS ATTACK NEAR DAMASCUS | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/powell-predicts-a-3â€™1-victory-assails-rangels-supporters-as.html | POWELL PREDICTS A 3â€™1 VICTORY | By Clayton Knowles | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/broyhill-of-virginia-asks-republicans-to-support-byrd.html | Broyhill of Virginia Asks Republicans to Support Byrd | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/construction-ban-decayed-in-jersey.html | CONSTRUCTION BAN DELAYED IN JERSEY | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/article-1-no-title-annual-review-by-congress-is-called-desirable.html | Annual Review by Congress Is Called â€˜Desirableâ€™ | True | By Walter Rugaber Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/constables-in-deal-to-acquire-builder-constable-deal-with-builder.html | Constable's in Deal To Acquire Builder | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/jail-matron-dead-2-women-are-held.html | JAIL MATRON DEAD, 2 WOMEN ARE HELD | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/nixon-may-begin-campaign-to-stem-wageprice-rises-panel-to-publicize.html | NIXON MAY BEGIN CAMPAIGN TO STEM WAGEâ€™PRICE RISES | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/budge-scores-insurance-plan-a-stricter-version-and-program-run-by.html | Budge Scores Insurance Plan | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/public-tv-questions-left-for-further-meetings.html | Public TV Questions Left for Further Meetings | True | By Fred Ferretti Special to the New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/peacemaker-on-campus-panel-joseph-rhodes-jr.html | Peacemaker on Campus Panel | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/howard-m-hanf.html | HOWARD M. HANF | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/20-children-given-awards-for-art-work-on-pollution.html | 20 Children Given Awards For Art Work on Pollution | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/article-4-no-title.html | Article 4 â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/agnew-bids-student-quit-panel-but-white-house-rejects-move-a-gnew.html | Agnew Bids Student Quit Panel, But White House Rejects Move | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/samuels-detects-shift.html | Samuels Detects Shift | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/new-crisis-held-possible.html | New Crisis Held Possible | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/kickback-bid-linked-to-newark-work.html | Kickback Bid Linked to Newark Work | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/the-tatler-plans-a-push-in-us.html | The Tatler Plans a Push in U.S. | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/bomb-charges-dropped.html | Bomb Charges Dropped | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/hilton-is-buying-minority-interest-in-las-vegas-hotel-operator.html | Hilton Is Buying Minority Interest in Las Vegas Hotel Operator | True | By Alexander R. Hammer | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/exhockey-player-dies.html | ExÃ¢â‚¬Â´Hockey Player Dies | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/clark-returning-to-bench.html | Clark Returning to Bench | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/negro-jobs-loss-found-in-schools-nea-says-5000-southern-educators.html | NEGRO JOBS LOSS FOUND IN SCHOOLS | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/kidnappers-free-bonn-envoy-in-rio-ambassador-released-after-brazil.html | KIDNAPPERS FREE BONN ENVOY IN RIO | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/french-12meter-yachts-arrive-potential-challenger-for-americas-cup.html | French 12â€Meter Yachts Arrive | True | By Parton Keese | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/police-wound-4-in-miami-unrest-2-whites-2-negroes-shot-as-racial.html | POLICE WOUND 4 IN MIAMI UNREST | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/cambodian-city-retaken-but-enemy-troops-escape-cambodian-city.html | Cambodian City Retaken, But Enemy Troops Escape | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/gentile-gets-70-paces-qualifying-maver-is-2-strokes-back-in.html | GENTILE GETS 70, PACES QUALIFYING | True | | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-17 | 1970-06-17 | https://www.nytimes.com/1970/06/17/archives/ohio-study-upholds-reports-of-illegal-loans-from-state-treasury.html | Ohio Study Upholds Reports of Illegal Loans From State Treasury | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780971 | B00000592911 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/roberta-shapiro-is-wed-in-boston.html | Roberta Shapiro Is Wed in Boston | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/landlords-agree-to-a-3year-pact-service-workers-to-get-rise-of-40-a.html | LANDLORDS AGREE TO A 3â€YEAR PACT | True | By David K. Shipler | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/19th-test-for-navy-missile.html | 19th Test for Navy Missile | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/selection-of-jury-to-hear-trial-of-a-black-panther-in-new-haven.html | Selection of Jury to Hear Trial of a Black Panther in New Haven Bogs Down | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/soyuz-9-sets-a-record.html | Soyuz 9 Sets a Record | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/chou-said-to-back-parley-with-us-he-is-reported-to-hint-china.html | CHOU SAID TO BACK PARLEY WITH U.S. | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/texas-lowering-july-oil-output-actual-production-to-drop-70000.html | TEXAS LOWERING JULY OIL OUTPUT | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/election-in-newark.html | Election in Newark | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/british-âŠ¤Â"InvisibleâŠ¤Â' Earnings-declined-in-the-first-quarter.html | British âŠ¤Â"InvisibleâŠ¤Â' Earnings Declined in the First Quarter | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/in-the-nation-due-process-for-prisoners.html | In The Nation: Due Process for Prisoners | True | By Tom Wicker | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/economic-policy-in-transition.html | Economic Policy in Transition | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/transcript-of-the-presidents-address-to-nation-on-inflation-and.html | Transcript of the President's Address to Nation on Inflation and Economic Policy | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/observer-with-robert-at-the-end.html | Observer: With Robert at the End | True | By Russell Baker | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/jewish-museum-bars-pamphlets-by-artist-group.html | Jewish Museum Bars Pamphlets By Artist Group | True | By Grace Glueck | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cambodians-beset-for-centuries-by-their-neighbors.html | Cambodians Beset for Centuries by Their Neighbors | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/jersey-crime-problem-made-clear-to-cahill.html | Jersey Crime Problem Made Clear to Cahill | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/new-technique-permits-deepses-drilling.html | New Technique Permits DeepâŠ¤Â"Sea Drilling | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/corellis-sore-throat-delays-boheme-3d-act-20-minutes.html | Corelli's Sore Throat Delays âŠ¤Â"BohemeâŠ¤Â' 3d Act 20 Minutes | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/antiblack-bias-is-charged-to-wpix-and-denied-rival-for-stations.html | AntiâŠ¤Â"Black Bias Is Charged to WPIX and Denied | True | By Fred Ferretti | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/trading-end-set-for-rye-futures-chicago-board-cites-lack-of.html | TRADING END SET FOR RYE FUTURES | True | By James J. Nagle | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/prices-fail-to-hold-gains-on-the-amex.html | Prices Fail to Hold Gains on the Amex | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/coach-gets-added-duties.html | Coach Gets Added Duties | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/a-belle-a-look-and-75-candles-dempseys-wife-notes-his-nervousness.html | A BELLE, A LOOK, AND 75 CANDLES | True | By Gerald Eskenazi | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/medvedev-freed-after-protests-provisional-release-from-asylum.html | MEDVEDEV FREED AFTER PROTESTS | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/draft-parley-set-in-capital.html | Draft Parley Set in Capital | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/addonizio-jury-is-told-of-plan-to-control-jobs-by-kickbacks.html | Addonizio Jury Is Told of Plan To Control Jobs by Kickbacks | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/police-accuse-surgeon-here-of-shooting-gun-into-street.html | Police Accuse Surgeon Here Of Shooting Gun Into Street | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/fall-from-car-kills-youth.html | Fall From Car Kills Youth | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/business-springs-up-at-thaicambodian-border.html | Business Springs Up at ThaiâŠ¤Â"Cambodian Border | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/productivity-is-a-mainspring-of-growth-in-economy.html | Productivity Is a Mainspring of Growth in Economy | True | By H. Erich Heinemann | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/miss-chandler-jhstrohmeier-to-be-married.html | Miss Chandler, J.H. Strohmeier To Be Married | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/deficit-is-shown-by-diners-club-taxes-take-13million-bite-in.html | DEFICIT IS SHOWN BY DINERS CLUB | True | By Clare M. Reckert | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/biologist-calls-on-industrialists-to-stress-quality-over-quantity.html | Biologist Calls on Industrialists To Stress Quality Over Quantity | True | By Sandra Blakeslee | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/soviet-astronauts-test-their-eyesight.html | Soviet Astronauts Test Their Eyesight | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/soviet-affirms-opposition-to-new-indochina-parley-soviet-still.html | Soviet Affirms Opposition To New Indochina Parley | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/chess-young-yugoslav-is-leader-among-european-qualifiers.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/gray-says-rangel-misused-city-loan-housing-body-finds-action-to-be.html | GRAY SAYS RANGEL MISUSED CITY LOAN | True | By Charlayne Hunter | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sukarnos-kin-say-he-is-gravely-ill.html | SUKARNO'S KIN SAY HE IS GRAVELY ILL | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/syria-says-israelis-killed-two-at-base.html | SYRIA SAYS ISRAELIS KILLED TWO AT BASE | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/narcotics-guard-shot-in-brooklyn-union-fires-job-action-patient.html | NARCOTICS GUARD SHOT IN BROOKLYN | True | By Joseph P. Fried | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cosmos-349-launched.html | Cosmos 349 Launched | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cancer-cells-in-an-experiment-appear-to-lose-malignancy.html | Cancer Cells, in an Experiment, Appear to Lose Malignancy | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/crangle-scored-on-campaign-aid-samuels-says-his-opponent-seeks.html | CRANGLE SCORED ON CAMPAIGN AID | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/the-new-jordan.html | The New Jordan | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/bridge-us-takes-commanding-lead-in-world-championship-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/voloshen-admits-plot-to-defraud-federal-agencies-pleads-guilty-as.html | VOLOSHEN ADMITS PLOT TO DEFRAUD FEDERAL AGENCIES | True | By Edith Evans Asbury | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/8-arrested-at-pentagon.html | 8 Arrested at Pentagon | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/florida-state-nine-gains-ncaa-final.html | FLORIDA STATE NINE GAINS N.C.A.A. FINAL | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/united-aircraft-planning-to-drop-700-more-jobs.html | United Aircraft Planning To Drop 700 More Jobs | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/3-firebombs-explode-near-nyu-in-village.html | 3 Firebombs Explode Near N.Y.U. in â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/the-young-lords-seize-xray-unit-take-it-to-area-where-they-say-it.html | THE YOUNG LORDS SEIZE Xâ€šÃ„Ã²RAY UNIT | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/quarry-stops-foster-in-6th-for-upset-at-garden-a-stunning-right.html | Quarry Stops Foster in 6th for Upset at Garden | True | By Dave Anderson | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/garden-plans-deal-companies-take-merger-actions.html | Garden Plans Deal | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/att-reports-drop-in-earnings-may-quarter-set-a-record-for-operating.html | A.T. &T. REPORTS DROP IN EARNINGS | True | By Gene Smith | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/post-endorses-candidates.html | Post Endorses Candidates | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/world-bank-sets-loans-of-114million-to-nations.html | World Bank Sets Loans Of $114â€šÃ„Ã²Million to Nations | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cia-5a-woes-linked-to-lack-of-control.html | CIâ€šÃ„Ã²5A Woes Linked to Lack of Control | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/key-figure-in-newark.html | Key Figure in Newark | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/italian-moderns-problem-popularity.html | Italian Modern's Problem Popularity | True | By Rita Reif | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/president-is-chosen-by-s-s-kresge-co.html | PRESIDENT IS CHOSEN BY S. S. KRESGE CO | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/surgery-for-two-in-family.html | Surgery for Two in Family | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/prices-are-firm-on-london-board.html | PRICES ARE FIRM ON LONDON BOARD | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/oeo-in-shift-will-back-vista-draft-deferments.html | O.E.O., in Shift, Will Back VISTA Draft Deferments | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/house-votes-ban-on-postal-union-shop.html | House Votes Ban on Postal Union Shop | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/italoamericans-press-unity-day-group-now-picketing-fbi-asks-stores.html | ITALOâ€šÃ„Ã²AMERICANS PRESS UNITY DAY | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/blackout-in-tijuana.html | Blackout in Tijuana | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/mattingly-gets-license.html | Mattingly Gets License | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/negotiations-ended-by-gac-and-levin-sale-plan-ended-by-gac-and.html | Negotiations Ended By GAC and Levin | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/heyerdahl-at-midway-point.html | Heyerdahl at Midway Point | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/rene-merow-plans-nuptials.html | Rene Merow Plans Nuptials | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/100000-award-made-in-cahill-auto-injury-suit.html | $100,000 Award Made in Cahill Auto Injury Suit | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/poll-finds-worry-in-campus-unrest-issue-first-ahead-of-war.html | POLL FINDS WORRY IN CAMPUS UNREST | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/the-hawaiians-with-something-for-everybody-arrives.html | â€šÃ„Ã²The Hawaiians,â€šÃ„Ã² With Something for Everybody, Arrives | True | By Roger Greenspun | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/odwyer-steps-up-ottinger-attack-calls-for-change-in-law-to-curb.html | ODWYER STEPS UP OTTINGER ATTACK | True | By Albin Krebs | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/us-spy-plane-collides-with-a-refueling-craft.html | U.S. Spy Plane Collides With a Refueling Craft | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/louise-gonnerman-leads-advance-in-eastern-tennis.html | Louise Gonnerman Leads Advance in Eastern Tennis | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/incident-upsets-mrs-wilson.html | Incident Upsets Mrs. Wilson | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/black-physician-to-challenge-mcmillan-in-carolina-vote.html | Black Physician to Challenge McMillan in Carolina Vote | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/zorila-defender-beaten-by-hurwitz-in-amateur-golf.html | Zorila, Defender, Beaten by Hurwitz In Amateur Golf | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/venezuelan-town-is-raided.html | Venezuelan Town Is Raided | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cuisine-that-no-longer-has-homeland-is-at-home-in-brooklyn.html | Cuisine That No Longer Has Homeland Is at Home in Brooklyn | True | By Craig Claiborne | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/miss-shawna-donovan-betrothed.html | Miss Shawna Donovan Betrothed | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/senator-gore-seeks-limit-of-6-on-all-credit-rates.html | Senator Gore Seeks Limit Of 6% on All Credit Rates | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/pig-day-to-honor-police.html | â€šÃ„Ã²Pig Dayâ€šÃ„Ã´ to Honor Police | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/itt-is-continuing-hartford-fire-bid.html | I.T.T. IS CONTINUING HARTFORD FIRE BID | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/mine-dump-chosen-for-atomic-wastes.html | MINE DUMP CHOSEN FOR ATOMIC WASTES | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/general-dynamics-explains-accounts-dynamics-aides-explain-accounts.html | General Dynamics Explains Accounts | True | By Leonard Sloane | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/agnew-praises-youth-for-seeking-change-and-backs-vote-at-18.html | Agnew Praises Youth for Seeking Change and Backs Vote at 18 | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/addabbo-wins-court-test.html | Addabbo Wins Court Test | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/world-cup-soccer.html | World Cup Soccer | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/us-judge-denies-a-motion-to-bar-free-rooney-mail.html | U.S. Judge Denies a Motion To Bar Free Rooney Mail | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/no-manson-jurors-picked-after-2-days.html | NO MANSON JURORS PICKED AFTER 2 DAYS | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/nordwig-of-e-germany-vaults-record-1710.html | Nordwig of E. Germany Vaults Record 17â€šÃ„Ã´10Â·Ã‰ | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/herman-sher-wrote-guidebook-on-taxes.html | HERMAN SHER, WROTE GUIDEBOOK ON TAXES | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sports-of-the-times-heavyweight-fight.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/edward-t-miciek.html | EDWARD T. MICIEK | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/piccolo-funeral-tomorrow.html | Piccolo Funeral Tomorrow | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/ships-that-pass-in-night-and-day-get-mail-service.html | Ships That Pass in Night (and Day) Get Mail Service | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/football-signings.html | Football Signings | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/us-backs-job-test-protest-by-blacks.html | U.S. Backs Job Test Protest by Blacks | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/how-wall-st-journal-runs-its-news-as-ad.html | How Wall St. Journal Runs Its News as Ad | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/6-more-shot-as-race-unrest-resumes-in-miami-despite-curfew.html | 6 More Shot as Race Unrest Resumes in Miami Despite Curfew | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/hussein-acts-to-reassert-leadership-after-turmoil.html | Hussein Acts to Reassert Leadership After Turmoil | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/paul-kerins.html | PAUL KERINS | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/8-killed-in-buenos-aires-as-a-building-collapses.html | 8 Killed in Buenos Aires As a Building Collapses | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/papers-to-resume-mailer-talks-here.html | PAPERS TO RESUME MAILER TALKS HERE | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/bill-to-lower-voting-age-to-18-by-the-71-elections-approved-in-house.html | BILL TO LOWER VOTING AGE TO 18 BY THE '71 ELECTIONS APPROVED IN HOUSE, 272â€šÃ„Ã¬132 | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/3-oneactors-on-films-serve-as-boost-for-tv.html | 3 Oneâ€šÃ„Ã´Actors on Films Serve as Boost for TV | True | By Mel Gussow | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/market-drop-echoed-offshore-funds-reflect-decline.html | Market Drop Echoed | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/upstate-man-killed-in-war.html | Upstate Man Killed in War | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/army-and-air-force-to-stop-the-sale-of-mutual-funds-in-the-pxs.html | Army and Air Force to Stop the Sale of Mutual Funds in the PX's in Europe | True | By Walter Rugaber Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/synod-tells-church-school-to-admit-negro-children.html | Synod Tells Church School To Admit Negro Children | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/personal-income-in-may-fell-to-793billion-rate-personal-income.html | Personal Income in May Fell to $793â€šÃ„Ã´Billion Rate | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/school-complex-due-in-brooklyn-ps60-to-be-combined-with-lowincome.html | SCHOOL COMPLEX DUE IN BROOKLYN | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/reporter-in-vietnam-loses-his-credentials-for-30-days.html | Reporter in Vietnam Loses His Credentials for 30 Days | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/for-stavropoulos-the-time-is-right.html | For Stavropoulos, The Time Is Right | True | By Bernadine Morris | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/appeals-judge-orders-secrecy-in-hearings-on-baltimore-indictment.html | Appeals Judge Orders Secrecy in Hearings on Baltimore Indictment Blocked by Mitchell | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/close-checks-on-ground-urged-by-interpol-to-curb-hijackings.html | Close Checks on Ground Urged By Interpol to Curb Hijackings | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sanitationmen-back-badillo.html | Sanitationmen Back Badillo | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/old-tappan-police-chief-in-gift-case-is-dismissed.html | Old Tappan Police Chief In Gift Case Is Dismissed | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/clashes-disrupt-german-holiday-harsh-debate-in-bonn-also-marks-53.html | CLASHES DISRUPT GERMAN HOLIDAY | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/impost-mark-set-by-tartan-filly-ta-wee-carries-136-pounds-a.html | IMPOST MARK SET BY TARTAN FILLY | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/gordon-anthony-51-led-harrods-ltd.html | GORDON ANTHONY, 51, LED HARRODS LTD. | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/stonitsch-picks-longer-route-in-quest-of-n-c-a-a-crown.html | Stonitsch Picks Longer Route In Quest of N.C.A.A. Crown | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/procaccino-backs-meehan-and-ambro.html | Procaccino Backs Meehan and Ambro | True | By Richard L. Madden | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/front-page-1-no-title.html | Front Page 1 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/suspicion-a-2edged-sword-for-jersey-mountain-people.html | Suspicion A 2â€¦â€¦Edged Sword for Jersey Mountain People | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/leaders-of-2-congos-end-enmity.html | Leaders of 2 Congos End Enmity | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/a-plant-shop-is-nothing-to-laugh-at.html | A Plant Shop Is Nothing to Laugh At | True | By Judy Klemesrud | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/roundup-hegan-helping-yanks-in-role-as-brewer.html | Roundup: Hegan Helping Yanks in Role as Brewer | True | By Murray Crass | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sees-gains-if-we-are-not-at-each-others-throats.html | Sees Gains â€¦â€¦'if' We Are Not At Each Other's Throatsâ€¦â€¦ | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/james-b-mquilkin.html | JAMES B. M'QUILKIN | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/nixon-asks-for-restraint-on-wageprice-demands-bars-mandatory.html | NIXON ASKS FOR RESTRAINT ON WAGEâ€¦â€¦â€¦PRICE DEMANDS; | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/dartmouth-five-gets-aide.html | Dartmouth Five Gets Aide | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/guttenberg-mayor-is-indicted-on-bribery-charge-state-grand-jury.html | Guttenberg Mayor Is Indicted on Bribery Charge | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sibal-withdraws-in-race-for-senate-in-connecticut.html | Sibal Withdraws in Race For Senate in Connecticut | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/peterson-fails-in-bid-for-no10-chicago-victor-on-12hit-attack-4-by.html | PETERSON FAILS IN BID FOR NO.10 | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/hickel-extends-pesticides-curb-virtual-ban-is-imposed-in-onefourth.html | HICKEL EXTENDS PESTICIDES CURB | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/proudest-roman-380-wins-national-stallion-sta-wee-takes.html | Proudest Roman, $3.80, Wins National Stallion Stakes | True | By Joe Nichols | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/li-company-told-to-give-up-16179-of-its-starter-guns.html | L.I. Company Told to Give Up 16,179 of Its Starter Guns | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/3month-loss-noted-ios-promises-additional-data.html | 3â€¦â€¦â€¦Month Loss Noted | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/us-yachts-again-sweep-sailing.html | U.S. Yachts Again Sweep Sailing | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/rahim-of-ucla-defeats-leonard.html | RAHIM OF U.C.L.A. DEFEATS LEONARD | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/world-agency-is-sought-on-jobs-and-population.html | World Agency Is Sought On Jobs and Population | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/sorensen-argues-case-for-gi-here.html | Sorensen Argues Case For G.I. Here | True | By Maurice Carroll | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/russell-sage-college-appoints-5th-president.html | Russell Sage College Appoints 5th President | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/louis-lufrano-exofficer-of-teamsters-joint-council.html | Louis Lufrano, Exâ€¦â€¦â€¦Officer Of Teamsters Joint Council | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/debutante-party-held-on-li-for-melissa-and-pamela-leih.html | Debutante Party Held on L.I. For Melissa and Pamela Leih | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/mccarthy-thwarted-in-attempt-to-explore-5th-ave-manhole.html | McCarthy Thwarted in Attempt To Explore 5th Ave. Manhole | True | By Alfred E. Clark | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/switzerland-gets-antiinflation-law.html | SWITZERLAND GETS ANTIâ€¦â€¦â€¦INFLATION LAW | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/examiner-bids-psc-limit-con-ed-to-80million-rise-psc-aide-urges-con.html | Examiner Bids P.S.C. Limit Con Ed to $80â€¦â€¦â€¦Million Rise | True | By Richard Phalon | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/labor-still-has-the-edge-as-britain-ballots-today.html | Labor Still Has the Edge As Britain Ballots Today | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/stock-prices-dip-as-volume-eases-president-nixons-address-on.html | STOCK PRICES DIP AS VOLUME EASES | True | By Alexander R. Hammer | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/us-aide-dies-in-madagascar.html | U.S.Aide Dies in Madagascar | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/wood-field-and-stream-landfill-development-and-pollution-imperil.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/criminal-law-code-that-would-widen-federal-jurisdiction-proposed-by.html | Criminal Law Code That Would Widen Federal Jurisdiction Proposed by Presidential Panel | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/saskatchewan-farms-get-bigger-but-many-hamlets-are-dying.html | Saskatchewan Farms Get Bigger but Many Hamlets Are Dying | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/accord-to-recapitalize-hamilton-life-cleared.html | Accord to Recapitalize Hamilton Life Cleared | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/house-tally-on-vote-bill.html | House Tally On Vote Bill | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/enemy-in-cambodia-cuts-last-operating-rail-line-enemy-in-cambodia.html | Enemy in Cambodia Cuts Last Operating Rail Line | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/mrs-noble-mrs-ruvaine-gain-jersey-medal-on-73.html | Mrs. Noble, Mrs. Ruvaine Gain Jersey Medal on 73 | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/consortium-strikes-oil-off-the-coast-of-ghana.html | Consortium Strikes Oil Off the Coast of Ghana | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/nixons-talk-disappoints-traders-in-bond-markets-prices-decline.html | Nixon's Talk Disappoints Traders in Bond Markets | True | By John H. Allan | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/screen-zodiac-couples-adds-to-spate-of-sex-films.html | Screen | True | A. H. Weiler | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/ottinger-proposes-an-increase-in-pollution-violation-penalty.html | Ottinger Proposes an Increase In Pollution Violation Penalty | True | By Francis X. Clines | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/students-to-be-reinstated.html | Students to Be Reinstated | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/miss-martha-coe-to-be-bride-of-charles-frederick-irish-jr.html | Miss Martha Coe to Be Bride Of Charles Frederick Irish Jr. | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/mrs-elizabeth-c-gray-wed-to-richard-hunter.html | Mrs. Elizabeth C. Gray Wed to Richard Hunter | True | By Louis Calta Jr. | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/dance-3-premieres-by-bertram-ross.html | Dance: 3 Premieres by Bertram Ross | True | By Anna Kisselgoff | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/dr-salk-and-francoise-gilot-picasso-exmistress-to-wed-dr-salk-to.html | Dr. Salk and Francoise Gilot, Picasso's Ex‐Mistress, to Wed | True | By Linda Charlton | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/mrs-dempseys-153-ties-mrs-cici-for-links-lead.html | Mrs. Dempsey's 153 Ties Mrs. Cici for Links Lead | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/police-victim-gets-70000.html | Police Victim Gets $70,000 | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/floods-in-puerto-rico.html | Floods in Puerto Rico | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/china-tightens-curbs-on-student-rebels.html | China Tightens Curbs on Student Rebels | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/changes-in-courts-and-prisons-asked-position-paper-also-favors-more.html | CHANGES IN COURTS AND PRISONS ASKED | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/freed-us-doctor-in-athens.html | Freed U.S. Doctor in Athens | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/1776-greeted-with-ovation-by-londoners.html | â€Ša1776â€Ša Greeted With Ovation By Londoners | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/a-b-a-seeks-to-head-off-n-c-a-a-boycott-over-simpson-signing.html | A.B.A. Seeks to Head Off N.C.A.A. Boycott Over Simpson Signing | True | By Sam Goldaper | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/city-u-rise-looms-in-graduate-fees-but-no-increase-is-planned-in.html | CITY U. RISE LOOMS IN GRADUATE FEES | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/students-to-aid-students-in-city-narcotics-project.html | Students to Aid Students In City Narcotics Project | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/bonns-envoy-in-brazil-gives-an-account-of-his-kidnapping.html | Bonn's Envoy in Brazil Gives an Account of His Kidnapping | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/3d-site-approved-for-abm-system-by-senate-panel-but-armed-services.html | 3D SITE APPROVED FOR ABM SYSTEM BY SENATE PANEL | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cairo-hints-it-will-study-u-s-peace-bid.html | Cairo Hints It Will Study U. S. Peace Bid | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/riessen-sinks-smith-in-2-sets-to-gain-london-quarterfinals.html | Riessen Sinks Smith in 2 Sets To Gain London Quarterfinals | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/owners-and-union-are-seeking-ways-to-raise-cab-fares.html | Owners and Union Are Seeking Ways To Raise Cab Fares | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/antigambling-unit-is-termed-corrupt-at-policemans-trial-corruption.html | Antigambling Unit Is Termed Corrupt At Policeman's Trial | True | By David Burnham | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/nixon-endorses-stock-insurance-mention-in-address-seen-as-backing.html | NIXON ENDORSES STOCK INSURANCE | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/advertising-thinkers-map-a-better-earth.html | Advertising Thinkers Map a Better Earth | True | By Philip H. Dougherty | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/oilsoaked-ducks-helped.html | Oilâ€Ša Soaked Ducks Helped | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/deborah-kornblatt-of-cornell-engaged.html | Deborah Kornblatt of Cornell Engaged | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/kerensky-is-buried-at-rites-in-london.html | KERENSKY IS BURIED AT RITES IN LONDON | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/rockefeller-announces-new-campaign-group.html | Rockefeller Announces New Campaign Group | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/isadore-katz-68-labor-lawyer-dies.html | ISADORE KATZ, 68, LABOR LAWYER, DIES | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/african-countries-get-loans.html | African Countries Get Loans | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/senators-hear-how-carolina-schools-integrate-whites-blacks-and.html | Senators Hear How Carolina Schools Integrate Whites, Blacks and Indians | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/skulnik-leaves-100000.html | Skulnik Leaves $100,000 | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/court-bars-adding-pine-after-2d-trial.html | COURT BARS ADDING FINE AFTER 2D TRIAL | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/laird-sees-need-for-mideast-balance.html | Laird Sees Need for Mideast Balance | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/haines-ziobro-advance-in-golf-gain-jersey-serafinals-with-alpart.html | HAINES, ZIOBRO ADVANCE IN GOLF | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/lack-of-witnesses-delays-courtmartial-in-vietnam.html | Lack of Witnesses Delays Courtâ€šÃ„Â¹Martial in Vietnam | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/article-2-no-title-single-by-mcrae-breaks-deadlock.html | SINGLE BY MCRAE BREAKS DEADLOCK | True | By Leonard Koppett | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¹ No Title | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/books-of-the-times-bad-day-at-function-junction.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/businessmen-applaud-and-criticize-nixon-speech.html | Businessmen Applaud and Criticize Nixon Speech | True | By John J. Abele | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/bookfilm-workers-rally-for-peace.html | Bookâ€šÃ„Â¹Film Workers Rally for Peace | True | By Henry Raymont | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/bigcity-mayors-leave-conference-concerned-by-shift-of-power-to-the.html | Bigâ€šÃ„Â¹City Mayors Leave Conference Concerned by Shift of Power to the Suburbs | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/personal-finance-benefits-and-methods-vary-on-giving-of-life.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/dogs-life-in-austria-is-not-only-for-show-fanciers-believe-in.html | Dog's Life in Austria. Is Not Only for Show | True | By Walter R. Fletcher Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/cambodia-in-plea-to-un-to-protect-angkor-ruins.html | Cambodia in Plea to U.N. To Protectangkor Rains | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/dance-massines-gate-parisienne-ballet-theater-revival-lacks.html | Dance: Massine's â€šÃ„Â¹Gaîe Parisienneâ€šÃ„Â¹ | True | By Clive Barnes | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/bergman-and-quinn-are-stars-of-a-walk-in-the-spring-rain.html | Bergman and Quinn Are Stars Of 'A Walk in the Spring Rain' | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/crane-co-assails-pact-crane-co-scores-a-jersey-bank-pact.html | Crane Co. Assails Pact | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/gibson-is-backed-by-newarks-chamber.html | Gibson Is Backed by Newark's Chamber | True | By Walter R. Waggoner Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/nixon-eases-oil-import-quotas-revision-of-system-still-studied.html | Nixon Eases Oil Import Quotas; Revision of System Still Studied | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/promenades-pay-tribute-to-danube-of-yesteryear.html | Promenades Pay Tribute To Danube of Yesteryear | True | By Donal Henahan | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/gasoline-prices-to-drop-in-north-midcontinent-producers-announce.html | GASOLINE PRICES TO DROP IN NORTH | True | By Gerd Wilcke | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/italy-beats-w-germany-and-brazil-ousts-uruguay-to-gain-world-cup.html | Italy Beats W. Germany and Brazil Ousts Uruguay to Gain World Cup Final | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/3-us-judges-rule-laws-on-abortion-invalid-in-texas.html | 3 U.S. Judges Rule Laws on Abortion Invalid in Texas | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/desertion-conviction-voided-for-gi-in-return-to-us.html | Desertion Conviction Voided For G.I. in Return to U.S. | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/lonnie-johnson-81-jazz-guitarist-dies.html | LONNIE JOHNSON, 81, JAZZ GUITARIST, DIES | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/state-blames-penn-central-for-deaths-of-trespassers.html | State Blames Penn Central For Deaths of Trespassers | True | By Nancy Moran | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/militancy-on-rise-businessmen-are-told-militancy-rising-business-is.html | Militancy on Rise, Businessmen Are Told | True | By Thomas W. Ennis | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/jacques-1-vauclain.html | JACQUES L. VAUCLAIN | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/casual-water-to-hamper-u-s-open-field-today-slow-pace-likely-on.html | Casual Water to Hamper U.S. Open Field Today | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/screen-on-a-clear-day-you-can-see-forever-begins-its-run.html | Screen: 'On a Clear Day You Can See Forever' Begins Its Run | True | By Vincent Canby | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/washington-for-the-record.html | Washington For the Record | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/verbal-posturing-mr-agnew.html | Verbal Posturing, Mr. Agnew? | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/17-held-for-knoxville-jury.html | 17 Held for Knoxville Jury | True | | 1998-04-24 | RE0000780972 | B00000592912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/market-place-conglomerates-and-disclosure.html | Market Place; | True | By Robert Metz | 1998-04-24 | RE0000780972 | B00000592914 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/us-thrust-into-cambodia-called-success-by-buckley.html | U.S. Thrust Into Cambodia Called Success by Buckley | True | | 1998-04-24 | RE0000780972 | B00000592914 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/tudor-city-sold-for-36million.html | Tudor City Sold for $36â€‹â€‹Million | True | By Glenn Fowler | 1998-04-24 | RE0000780972 | B00000592914 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/inflation-alert-something-new-in-economic-cures.html | â€‹â€‹Inflation Alertâ€‹â€‹ Something New in Economic Cures | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780972 | B00000592914 | | | |
| 1970-06-18 | 1970-06-18 | https://www.nytimes.com/1970/06/18/archives/reds-threerun-ninth-tops-mets-74-white-sox-stop-yankee-streak-63.html | Reds' Threeâ€‹â€‹Run Tops Mets, 7â€‹â€‹4; White Sox Stop Yankee Streak, 6â€‹â€‹3 | True | | 1998-04-24 | RE0000780972 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/tobacco-companys-structure-revisd-reynolds-shifts-top-management.html | Tobacco Company's Structure Revised | True | By James J. Nagle | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/floridians-trade-freeman-to-utah-get-rockets-jones.html | Floridians Trade Freeman To Utah, Get Rockets' Jones | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mrs-kaiser-remarried.html | Mrs. Kaiser Remarried | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/postal-pay-rise-and-reform-plan-passed-by-house-administration.html | POSTAL PAY RISE AND REFORM PLAN PASSED BY HOUSE | True | BY Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/lincoln-center-resumes-mostly-mozart-festival.html | Lincoln Center Resumes â€‹â€‹Mostly Mozart Festivalâ€‹â€‹ | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/patman-summons-principals-to-defend-penn-central-loan-nall-loan.html | Patman Summons Principals To Defend Penn Central Loan | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/city-asks-bid-policy-on-catv-franchises.html | City Asks Bid Policy on CATV Franchises | True | By Fred Ferretti | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/amex-prices-end-session-mixed-on-a-2335900share-turnover.html | Amex Prices End Session Mixed On a 2,335,900â€‹â€‹Share Turnover | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/officer-is-promoted-by-morgan-guaranty.html | Officer is Promoted By Morgan Guaranty | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/us-court-panel-voids-part-of-state-voting-law.html | U.S. Court Panel Voids Part of State Voting Law | True | By Craig R. Whitney | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/senatorial-primary.html | Senatorial Primary | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/stiff-rules-urged-in-air-taxi-work-safety-board-asks-stricter.html | STIFF RULES URGED IN AIR TAXI WORK | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/patman-will-press-for-aid-to-transit-using-a-trust-fund.html | Patman Will Press For Aid to Transit Using a Trust Fund | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/union-calls-bill-great.html | Union Calls Bill â€‹â€‹Greatâ€‹â€‹ | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/jacqueline-childs-to-be-bride-of-thomas-dozier-on-sept-26.html | Jacqueline Childs to Be Bride Of Thomas Dozier on Sept. 26 | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/hbpa-proposes-new-salaried-state-racing-commission.html | H.B.P.A. Proposes New, Salaried State Racing Commission | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/books-of-the-times-not-all-peanuts-and-cracker-jack-exactly.html | Books of The Times | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/ziobro-alpert-golf-finalists-haines-and-williams-beaten-in-new.html | ZIOBRO, ALPERT GOLF FINALISTS | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/aluminum-concern-elects-president-alcoa-directors-elect-president.html | Aluminum Concern Elects President | True | By Robert Walker Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/powder-blast-kills-worker.html | Powder Blast Kills Worker | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/usc-nine-takes-ncaa-final-21-beats-florida-state-in-15th-on-alfanos.html | U.S.C. NINE TAKES N.C.A.A. FINAL, 2â€‹â€‹1 | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/woodstock-up-tight-as-hippies-drift-in.html | Woodstock Up Tight As Hippies Drift In | True | By Michael T. Kaufman Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/surgeon-general-defends-herbicide.html | Surgeon General Defends Herbicide | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/5-in-playground-hurt-by-gunfire-queens-police-say-shotgun-blast.html | 5 IN PLAYGROUND HURT BY GUNFIRE | True | By Joseph P. Fried | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/man-and-wife-get-15-years-for-importation-of-heroin.html | Man and Wife Get 15 Years For. Importation of Heroin | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/bonn-lowers-voting-age-in-federal-elections-to-18.html | Bonn Lowers Voting Age in Federal Elections to 18 | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/liguori-is-third-in-mile-heat-runner-qualifies-for-ncaa-final.html | Liguori Is Third in Mile Heat | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/swedish-derailment-kills-2.html | Swedish Derailment Kills 2 | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/a-summary-of-senate-proposals-on-presidents-powers-in-southeast.html | A Summary of Senate Proposals on President's Powers in Southeast Asian War | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/enoch-powell-victor-by-a-large-majority.html | Enoch Powell Victor By a Large Majority | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mining-acquisition-is-set-brooklyn-banks-to-merge-houston-gas.html | Mining Acquisition Is Set; Brooklyn Banks to Merge | True | By Alexander R. Hammer | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/sills-eattorney-general-of-jersey-has-heart-attack.html | Sills, Esâ€‹â€‹Attorney General Of Jersey, Has Heart Attack | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/full-rights-drive-in-schools-vowed-us-aide-says-attempts-to-subvert.html | FULL RIGHTS DRIVE IN SCHOOLS VOWED | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/student-filmmakers-will-get-cash-prizes.html | Student Filmmakers Will Get Cash Prizes | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/44-peace-demonstrators-arrested-at-the-pentagon.html | 44 Peace Demonstrators Arrested at the Pentagon | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/consumer-prices-continue-to-rise-at-05-a-month.html | CONSUMER PRICES CONTINUE TO RISE AT 0.5% A MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/cossa-is-marcello-in-mets-boheme.html | COSSA IS MARCELLO IN MET'S â€šÃ„Ã¹'I30HEMI'â€šÃ„,Ã„' | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/nbc-offers-democrats-time-for-reply-to-nixon.html | N.B.C. Offers Democrats Time for Reply to Nixon | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/market-place-venture-capital-picture-is-grim.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/heavy-rain-and-wind-hit-state-and-2-die.html | HEAVY RAIN AND WIND HIT STATE AND 2 DIE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/lee-remick-cited-in-divorce.html | Lee Remick Cited in Divorce | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/firemens-union-here-endorses-rockefeller.html | Firemen's Union Here Endorses Rockefeller | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/school-board-is-accused-of-job-bias.html | School Board Is Accused of Job Bias | True | By Charlayne Hunter | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/arrests-reported-in-abduction-in-brazil.html | Arrests Reported in Abduction in Brazil | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/salk-leaves-city-with-his-fiancee.html | SALK LEAVES CITY WITH HIS FIANCEE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/qualifying-races-at-westbury-keep-owners-trainers-sighing.html | Qualifying Races at Westbury Keep Owners, Trainers Sighing | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/presbyterian-synod-elects.html | Presbyterian Synod Elects | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/fire-truck-is-firebombed-during-blaze-in-tenement.html | Fire Truck Is Fireâ€šÃ„,Ã´Bombed During Blaze in Tenement | True | By Homer Bigart | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/anniversaries.html | Anniuersaries | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/seasonal-joblessness-rate-for-may-rises-in-canada.html | Seasonal Joblessness Rate For May Rises in Canada | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/dr-mary-clabaugh-wright-52-yale-history-professor-is-dead-member-of.html | Dr. Mary Clabaugh Wright, 52, Yale History Professor, Is Dead | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/credit-markets.html | Credit Markets: | True | By John H. Allan | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/for-weekend-chef-menu-with-oreganoseasoned-veal.html | For Weekend Chef, Menu With Oreganoâ€šÃ„,Ã´Seasoned Veal | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/beames-proposal-on-transit-opposed.html | BEAME'S PROPOSAL ON TRANSIT OPPOSED | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/psc-backs-con-ed-on-turbine-leases.html | P-S.C. BACKS CON ED ON TURBINE LEASES | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/gentile-and-mayer-gain-final-round-in-westchester-golf.html | Gentile and Mayer Gain Final Round In Westchester Golf | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/argentinas-peso-devalued-12-action-by-new-government-is-a-surprise-.html | ARGENTINA'S PESO DEVALUED 12Â·Î‡% | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/tory-party-embraces-a-wide-spectrum-london-friday-june-19-within.html | Tory Party Embraces a Wide Spectrum | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/argentine-president-sworn-in-with-5-cabinet-aides.html | Argentine President Sworn In With 5 Cabinet Aides | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/draft-office-raided.html | Draft Office Raided | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/students-score-faculty-strikers-california-regents-told-of.html | STUDENTS SCORE FACULTY STRIKERS | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/miles-daviss-new-group-cuts-deeper-into-rock-at-the-fillmore.html | Miles Davis's New Group Cuts Deeper Into Rock at the Fillmore | True | By John S. Wilson | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/libel-suit-in-us-to-test-charges-on-bnai-brith.html | Libel Suit in U.S. to Test Charges on B'nai B'rith | True | By Robert H. Phelps Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/senate-to-meet-nights-in-logjam-will-continue-the-debate-on.html | SENATE TO MEET NIGHTS IN LOGJAM | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/chase-manhattan-appoints.html | Chase Manhattan Appoints | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/reports-of-village-massacre-called-calumny-by-vietcong.html | Reports of Village Massacre Called Calumny by Vietcong | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/florida-canal-approved.html | Florida Canal Approved | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/patrolman-found-dead-with-woman.html | PATROLMAN FOUND DEAD WITH WOMAN | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/annual-fair-set-at-st-johnland.html | Annual Fair Set At St. Johnland | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/theater-from-prisonto-off-broadway-barbwire-group-stages-rick.html | Theater: From Prisonto Off Broadway | True | By Clive Barnes | 1998-04-24 | RE0000780974 | B00000592914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/vote-on-postal-proposal.html | Vote on Postal Proposal | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/new-state-crime-fighter-robert-eugene-fischer.html | New State Crime Fighter | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/in-portland-ore-urban-decay-is-masked-by-natural-splendor.html | In Portland, Ore., Urban Decay Is Masked by Natural Splendor | True | By Ada Louise Huxtable Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/victory-for-tories-is-indicated-in-surprising-british-election.html | VICTORY FOR TORIES IS INDICATED IN SURPRISING BRITISH ELECTION; MARGIN MAY REACH 25 TO 30 SEATS | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/roundup-jenkins-shows-durocher-a-5th-straight.html | Roundup: Jenkins Shows Durocher a 5th Straight | True | By Murray Crass | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/nixon-and-pilot-reminisce.html | Nixon and Pilot Reminisce | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/rethinking-urged-on-retirements-kheel-cites-the-early-loss-of.html | RETHINKING URGED ON RETIREMENTS | True | By Robert Lindsey | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/indiana-gop-selects-rep-roudebush-for-senate.html | Indiana G.O.P. Selects Rep. Roudebush for Senate | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/exmanagement-man-slated-for-labor-post.html | Ex‚Äô Management Man Slated for Labor Post | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/egyptian-motive-assailed.html | Egyptian Motive Assailed | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/iowa-electric-plan-approved.html | Iowa Electric Plan Approved | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mrs-harold-c-morris.html | MRS. HAROLD C. MORRIS | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/some-major-deficiencies-found-in-safe-streets-act.html | Some Major Deficiencies Found in Safe Streets Act | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/automobile-output-declined-for-week.html | AUTOMOBILE OUTPUT DECLINED FOR WEEK | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/soybean-futures-show-price-rise-early-gains-are-trimmed-wheat-and.html | SOYBEAN FUTURES SHOW PRICE RISE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/dempsey-clouds-picture-by-getting-out-of-race.html | Dempsey Clouds Picture By Getting Out of Race | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mary-e-deane-married-on-li.html | Mary E. Deane Married on L.I. | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/jackfins-71-sets-pace-in-wind-blown-us-open-as-favorites-scores.html | Jackfin's 71 Sets Pace in Wind‚Äî‚ÄôBlown U.S. Open as Favorites' Scores Soar | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/candidates-offer-postal-pay-plan-0dwyer-and-ottinger-urge.html | CANDIDATES OFFER POSTAL PAY PLAN | True | By Albin Krebs | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/dining-when-its-good-its-very-good.html | Dining | True | By Craig Claiborne | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/firestone-accord-reached.html | Firestone Accord Reached | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/obituary-1-no-title.html | Obituary 1 ‚Äî‚Äî‚Äî No Title | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/50year-relationship-is-ending.html | 50‚Äî Year Relationship Is Ending | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/us-concern-is-growing-us-concern-rises-over-poorrpanh.html | U.S. Concern Is Growing | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/treasury-official-calls-tax-increase-possible-next-year.html | Treasury Official Calls Tax Increase Possible Next Year | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/fading-of-dollars-global-role-envisioned-by-oecd-aide-phasing-out.html | Fading of Dollar's Global Role Envisioned by O.E.C.D. Aide | True | By Clyde H Farnsworth Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mortgage-agency-started-by-state-oneand-2family-homes-to-be.html | MORTGAGE AGENCY STARTED BY STATE | True | By Robert D. Hershey Jr. Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/gibson-and-addonizio-meet-on-changeover.html | Gibson and Addonizio Meet on Change‚Äî‚ÄôOver | True | By E. W. | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/1billion-urged-to-treat-waste-house-panel-rejects-nixon-plan-to.html | $1‚Äî‚ÄîBILLION URGED TO TREAT WASTE | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/li-bishop-warns-of-catholic-canon-against-abortions.html | L.I. Bishop Warns Of Catholic Canon Against Abortions | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/big-banks-reject-a-deal-with-ios-parent-companys-reports-in.html | BIG BANKS REJECT A DEAL WITH I.O.S. | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/rail-tonmileage-shows-07-rise.html | RAIL TON‚Äî‚Äî MILEAGE SHOWS 0.7% RISE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/witness-in-addonizio-trial-tells-of-a-helicopter-picking-up-35000.html | Witness in Addonizio Trial Tells of a Helicopter Picking Up $35,000 in Extortion Money | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/a-troublesome-opposition-confronts-spanish-regime.html | A Troublesome Opposition Confronts Spanish Regime | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/living-costs-here-rise-by-only-04-us-calls-the-smallest-gain-in-6.html | LIVING COSTS HERE RISE BY ONLY 0.4% | True | By Richard Phalon | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/commerce-aide-asks-import-cut-davis-calls-on-president-to-limit-the.html | COMMERCE AIDE ASKS IMPORT CUT | True | BY Gerd Wilcke | 1998-04-24 | RE0000780974 | B00000592914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/us-deaths-in-war-increase-for-week-injured-toll-down.html | U.S. Deaths in War Increase for Week; Injured Toll Down | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/lesser-charge-set-for-mrs-crimmins.html | LESSER CHARGE SET FOR MRS. CRIMMINS | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/gubernatorial-primary.html | Gubernatorial Primary | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/youth-fined-for-insult.html | Youth Fined for Insult | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/laird-arrives-in-spain.html | Laird Arrives in Spain | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/walinsky-seeks-inquiry-on-a-campus-infiltrator.html | Walinsky Seeks Inquiry On a Campus Infiltrator | True | By William E. Farrell | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/big-line-winner-in-open-jumping-beats-chumbo-on-time-in-fairfield.html | BIG LINE WINNER IN OPEN JUMPING | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/and-besides-she-can-type.html | And, Besides, She Can Type | True | By Enid Nemy | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„ÃÂ² No Title | SPECIAL TO THE NEW YORK TIMES | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mrs-lee-laurie.html | MRS. LEE LAURIE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/tax-ruling-aids-support-of-aged-one-who-pays-for-parent-in-rest.html | TAX RULING AIDS SUPPORT OF AGED | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/indian-airlines-gets-loan.html | Indian Airlines Gets Loan | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/judges-advised-on-business-ties-corporate-directorships-are-ruled.html | JUDGES ADVISED ON BUSINESS TIES | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/bundesbank-warns-of-wage-explosion-warning-issued-by-bundesbank.html | Bundesbank Warns Of â€šÃ„Ã¹Wage Explosionâ€šÃ„Ã´ | True | By Hans J. Stueck Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/nba-and-aba-agree-to-merge-subject-to-approval-of-congress-players.html | N.B.A. and A.B.A. Agree to Merge, Subject to Approval of Congress | True | By Sam Goldaper | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/tass-assails-conference-in-jakarta-on-cambodia.html | Tass Assails Conference In Jakarta on Cambodia | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mutiny-convictions-of-3-more-reversed.html | MUTINY CONVICTIONS OF 3 MORE REVERSED | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/coty-awardsthe-winners.html | Coty Awardsâ€šÃ„Ã¬the Winners | True | By Bernadine Morris | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/carolina-busing-focus-of-appeal-justices-asked-to-reverse-limited.html | CAROLINA BUSING FOCUS OF APPEAL | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/ailey-troupe-saved-by-state-department.html | Ailey Troupe Saved By State Department | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/yanks-traveling-at-696-pace-for-last-46-games-after-beating-red-sox.html | Yanks Traveling at 696 Pace for Last 46 Games After Beating Red Sox, 3â€šÃ„Â¸2 | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/rahim-and-cramer-upset-in-singles.html | Rahim and Cramer Upset in Singles | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mrs-bert-c-goss.html | MRS. BERT C. GOSS | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/finch-says-dispute-will-help-campus-study-panel.html | Finch Says Dispute Will Help Campus Study Panel | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/a-color-line-seen-in-dual-posters-goldberg-denying-racism-says-he.html | A COLOR LINE SEEN IN DUAL POSTERS | True | By Francis X. Clines | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/williams-and-gross-meet-in-first-campaign-debate.html | Williams and Gross Meet in First Campaign Debate | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/quarry-victory-stimulates-the-heavyweight-division-elimination-set.html | Quarry Victory Stimulates the Heavyweight Division | True | By Dave Anderson | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/murphy-quits-post-with-technicolor.html | MURPHY QUITS POST WITH TECHNICOLOR | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/a-high-school-ball-parents-can-enjoy.html | A High School Ball Parents Can Enjoy | True | By Joan Cook Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/africobra-will-make-local-debut-on-sunday.html | AFRICOBRA Will Make Local Debut on Sunday | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mrs-faith-burwell-kaye-rewed.html | Mrs. Faith Burwell Kaye Rewed | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/panther-on-trial-in-new-haven-accused-of-a-jailbreak-attempt.html | Panther on Trial in New Haven Accused of a Jailbreak Attempt | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/hj-heinz-cites-197-profit-rise-sales-also-set-a-record-in-the.html | H. J. HEINZ CITES 19.7% PROFIT RISE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mafia-leader-indicted.html | Mafia Leader Indicted | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/harry-g-tane.html | HARRY G. TANE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/dutch-dwarfs-inject-a-pixy-tone-in-politics.html | Dutch â€šÃ„Ã¹Dwarfsâ€šÃ„Ã´ Inject A Pixy Tone in Politics | True | By Israel Shenker Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/pace-moderates-in-money-growth.html | PACE MODERATES IN MONEY GROWTH | True | By H. Erich Heinemann | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/aid-asked-by-red-cross-for-peru-quake-victims.html | Aid Asked by Red Cross For Peru Quake Victims | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/cathleen-odonnell-is-betrothed.html | Cathleen O'Donnell Is Betrothed | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/use-of-graduates-by-army-limited-study-finds-4-of-college-men-in.html | USE OF GRADUATES BY ARMY LIMITED | True | By David E. Rosenbaum | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/colombia-bus-plunge-kills-8.html | Colombia Bus Plunge Kills 8 | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/foreign-affairs-brezhnev-and-the-usa.html | Foreign Affairs: | True | By C. L. Sulzberger | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/a-woman-director-turns-king-john-into-modern-farce.html | A Woman Director Turns â€šÃ„Â'King Johnâ€šÃ„Â' Into Modern Farce | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/cairo-says-israel-uses-new-us-bombs.html | Cairo Says Israel Uses New U.S. Bombs | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/harry-j-neal-jr.html | HARRY J. NEAL JR. | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/road-to-saigon-severed-enemy-near-pnompenh-cuts-last-major-open.html | Road to Saigon Severed | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/glenda-morris-wed.html | Glenda Morris Wed | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/bridge-dallas-aces-increase-lead-in-world-championship-play.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/measure-lowering-voting-age-presents-political-and-constitutional.html | Measure Lowering Voting Age Presents Political and Constitutional Issues | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/us-report-fears-summer-disorders.html | U.S. REPORT FEARS SUMMER DISORDERS | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/astronaut-married-in-texas.html | Astronaut Married in Texas | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/sports-of-the-times-the-bull-pen-speaks.html | Sports of The Times | True | By Joseph Durso | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/washington-for-the-record-the-president.html | Washington For the Record | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/mrs-deane-mgowen.html | MRS. DEANE M'GOWEN | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/hb-ehrmann-77-in-famous-trial-sacco-and-vanzetti-counsel-in-payroll.html | H. B. EHRMANN, 77, IN FAMOUS TRIAL | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/teamsters-strike-at-airport.html | Teamsters Strike at Airport | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/slaying-in-iowa-spurs-disorders-des-moines-unrest-follows-killing.html | SLAYING IN IOWA SPURS DISORDERS | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/marine-in-vietnam-says-4-in-patrol-killed-16-on-orders.html | Marine in Vietnam Says 4 in Patrol I Killed 16 on Orders | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/council-expected-to-take-rent-rent-profitsetting-power.html | Council Expected to Take Rent Profitâ€šÃ„Â'Setting Power | True | By David K. Shipler | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/richey-and-riessen-advance-victors-in-london-face-stern-foes-richey.html | Richey and Riessen Advance | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/washington-the-eighteenyearold-vote.html | Washington: | True | BY James Reston | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/advertising-gazing-into-the-crystal-ball.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/israelis-continue-bombings-at-canal.html | ISRAELIS CONTINUE BOMBINGS AT CANAL | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/penn-central-refurbishing-is-disputed.html | Penn Central Refurbishing Is Disputed | True | By Nancy Moran | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/general-dynamics-in-accounting-move.html | GENERAL DYNAMICS IN ACCOUNTING MOVE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/head-of-los-alamos-to-get-fermi-award.html | Head of Los Alamos To Get Fermi Award | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/soyuz-9-craft-completes-17-days-in-earths-orbit.html | Soyuz 9 Craft Completes 17 Days in Earth's Orbit | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/meehan-urges-greater-effort-on-crime.html | Meehan Urges Greater Effort on Crime | True | By Richard L. Madden | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/riot-police-in-miami-are-withdrawn.html | Riot Police in Miami Are Withdrawn | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/heller-pleased-with-catch22-film.html | Heller Pleased With â€šÃ„Â'Catchâ€šÃ„Â'22â€šÃ„Â' Film | True | By McCandlish Phillips | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/amex-short-interest-up-from-revised-may-level.html | Amex Short Interest Up From Revised May Level | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/president-widens-welfare-request-seeks-more-child-care-and.html | PRESIDENT WIDENS WELFARE REQUEST | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/new-american-review-loses-sponsor.html | New American Review Loses Sponsor | True | By Henry Raymont | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/sukarno-seriously-iii-seems-to-respond-to-treatment.html | Sukarno, Seriously III, Seems To Respond to Treatment | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/thousands-escape-trial-here-as-arrest-warrants-pile-up-thousands.html | Thousands Escape Trial Here As Arrest Warrants Pile Up | True | By Lesley Oelsner | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/marinellos-oneanderpar-71-leads-li-amateur-qualifying-saids-barred.html | Marinello's One's Under's Par 71 Leads L.I. Amateur Qualifying | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/the-misses-petersen-and-watson-bow.html | The Misses Petersen and Watson Bow | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/sj-radzwiller-49-ad-agency-officer.html | S. J. RADZWILLER, 49, AD AGENCY OFFICER, | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/media-conference-covers-wide-range.html | MEDIA CONFERENCE COVERS WIDE RANGE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/rhodesian-group-seeks-role-for-black-students.html | Rhodesian Group Seeks Role for Black Students | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/city-seeks-to-take-over-shakespeare-theater.html | City Seeks to Take Over Shakespeare Theater | True | By Louis Calta | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/steves-lark-sets-track-record-in-taking-hurdles-event-at-belmont.html | Steve's Lark Sets Track Record in Taking Hurdles Event at Belmont Park | True | By Joe Nichols | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/lieutenant-governor.html | Lieutenant Governor. | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/henry-hintermeister-73-painted-historic-subjects.html | Henry Hintermeister, 73, Painted Historic Subjects | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/us-at-hijacking-parley-asks-strong-move-short-of-sanctions.html | U.S., at Hijacking Parley, Asks Strong Move Short of Sanctions | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/french-reserves-inch-up.html | French Reserves Inch Up | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/callas-to-visit-kremlin.html | Callas to Visit Kremlin | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/fads-pass-on-but-tom-paxton-is-still-with-us.html | Fads Pass On, But Tom Paxton Is Still With Us | True | By Mike Jahn | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/negotiating-snag-charged-to-nfl-players-association-takes-case.html | NEGOTIATING SNAG CHARGED TO N.F.L. | True | By William N. Wallace | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/primaries-may-decide-control-of-legislature.html | Primaries May Decide Control of Legislature | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/article-2-no-title.html | Article 2 's 's No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/leasco-offering-to-buy-its-stock-would-pay-private-holders.html | LEASCO OFFERING TO BUY ITS STOCK | True | By John J. Abele | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/unesco-appeal-asks-protection-for-angkor.html | UNESCO Appeal Asks Protection for Angkor | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/plant-in-argentina-burns.html | Plant in Argentina Burns | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/policeman-tells-trial-of-payoffs-says-members-of-bronx-unit-got-700.html | POLICEMAN TELLS TRIAL OF PAYOFFS | True | By David Burnham | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/freedom-game-foes-picked.html | Freedom Game Foes Picked | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/nixons-message-lauded-by-aides-both-do-nothing-and-do-something.html | NIXON'S MESSAGE LAUDED BY AIDES | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/post-office-seeks-parcel-rates-rise.html | POST OFFICE SEEKS PARCEL RATES RISE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/blood-sweat-tears-wins-ovation-in-yugoslav-concert.html | Blood, Sweat & | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/jersey-man-51-is-stabbed-in-crowded-times-square.html | Jersey Man, 51, Is Stabbed In Crowded Times Square | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/brokers-and-sec-argue-insurance-4-differences-still-blocking-accord.html | BROKERS AND S.E.C. ARGUE INSURANCE | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/coliseum-will-show-cup-soccer-telecast.html | Coliseum Will Show Cup Soccer Telecast | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/officer-gets-pension-as-department-trial-is-adjourned.html | Officer Gets Pension as Department Trial Is Adjourned | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/harlem-housing-voted-by-board-estimate-members-support-plan-for.html | HARLEM HOUSING VOTED BY BOARD | True | By Edward C. Burks | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/ballet-theater-revives-a-de-mille-word.html | Ballet Theater Revives a de Mille Work | True | By Anna Kisselgoff | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/stacks-in-london-show-slight-gain.html | STACKS IN LONDON SHOW SLIGHT GAIN | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/birrell-convicted-in-stock-fraud-here.html | BIRRELL CONVICTED IN STOCK FRAUD HERE | True | | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-19 | 1970-06-19 | https://www.nytimes.com/1970/06/19/archives/school-board-weighs-6-for-chancellor.html | School Board Weighs 6 for Chancellor | True | By Leonard Buder | 1998-04-24 | RE0000780974 | B00000592914 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/warsaw-pact-meeting-set.html | Warsaw Pact Meeting Set | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/men-dont-give-up-the-ship-generals-wont-retreat-on-minis.html | Men, Don't Give Up the Ship 's Generals Won't Retreat on Minis | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/use-of-nations-land-is-being-reassessed.html | Use of Nation's Land Is Being Reassessed | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/humm-advances-in-li-title-golf-beats-cavalier-and-francis-in.html | HUMM ADVANCES IN L.I. TITLE GOLF | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/political-notions-crumble-under-tory-triumph.html | Political Notions Crumble Under Tory Triumph | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/postal-workers-authorize-strike-manhattanbronx-members-urge-senate.html | POSTAL WORKERS AUTHORIZE STRIKE | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/0dwyer-and-walinsky-win-breslins-blessing.html | O'Dwyer and Walinsky Win Breslin's Blessing | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/dave-hill-second-as-winds-diminish-crawford-wolff-3d-at-145.html | DAVE HILL SECOND AS WINDS DIMINISH | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/india-said-to-refuse-to-back-asian-plan-on-cambodia-peace.html | India Said to Refuse To Back Asian Plan On Cambodia Peace | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/goldberg-presents-new-plan-for-election-reform.html | Goldberg Presents New Plan for Election Reform | True | By Homer Bigart | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/rs-pieters-jr-fiance-of-pamela-k-lawrence.html | R. S. Pieters Jr. Fiance Of Pamela K. Lawrence | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/the-outlook-for-britain-under-heath.html | The Outlook for Britain Under Heath | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/albert-m-thorne.html | ALBERT M. THORNE | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/witness-in-addonizio-trial-cites-apparently-fictitious-bills.html | Witness in Addonizio Trial Cites Apparently â€šÃ„Ã²Fictitiousâ€šÃ„Ã´ Bills | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/polio-victim-wins-teachers-license.html | POLIO VICTIM WINS TEACHER'S LICENSE | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/heath-becomes-prime-minister-makes-a-pledge-to-unite-britain.html | HEATH BECOMES PRIME MINISTER; MAKES A PLEDGE TO UNITE BRITAIN; CONTROLS COMMONS BY 30 SEATS | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/oneissue-senate-race-democrats-generally-in-agreement-concentrate.html | Oneâ€šÃ„Ã´Issue Senate Race | True | By Richard Reeves | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/in-west-cambodia-weak-army-waits-drive-through-western-cambodia.html | In West Cambodia, Weak Army Waits | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/us-takes-wide-point-lead-in-onion-patch-trophy-sailing.html | U.S. Takes Wide Point Lead In Onion Patch Trophy Sailing | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/freeport-sulphur-granted-approval-for-copper-project.html | Freeport Sulphur Granted Approval for Copper Project | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/communists-believed-to-be-turning-southern-laos-into-big-supply.html | Communists Believed to Be Turning Southern Laos Into Big Supply Base | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/a-nato-document-branded-a-forgery.html | A â€šÃ„Ã²NATO DOCUMENTâ€šÃ„Ã´ BRANDED A FORGERY | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/working-against-salt.html | Working Against SALT | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/shultz-says-unemployment-will-probably-rise-above-5-per-cent.html | Shultz Says Unemployment Will Probably Rise Above 5 Per Cent | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/arab-states-are-warned-on-disunity.html | Arab States Are Warned On Disunity | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/trade-policy-critic-leaves-us-post.html | Trade Policy Critic Leaves U.S. Post | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/britains-leader-shy-and-complex-edward-richard-george-heath.html | Britain's Leader: Shy and Complex | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/platinum-shows-rise-for-futures-january-level-at-15650-soybeans.html | PLATINUM SHOWS RISE FOR FUTURES | True | By James J. Nagle | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/rockefeller-is-endorsed-by-leather-goods-union.html | Rockefeller Is Endorsed By Leather Goods Union | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/ulster-backlash-vote-sends-paisley-to-commons.html | Ulster Backlash Vote Sends Paisley to Commons | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/dance-a-reconstructed-petroushka-eleanor-dantuono-and-kivitt-in-key.html | Dance: A Reconstructed â€šÃ„Ã²Petroushkaâ€šÃ„Ã´ | True | By Clive Barnes | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/a-freeway-lane-for-car-pools-and-buses-studied-in-cleveland.html | A Freeway Lane for Car Pools And Buses Studied in Cleveland | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/state-bank-chief-outlines-his-policy.html | STATE BANK CHIEF OUTLINES HIS POLICY | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/property-stewart-bought-is-issue-in-brooklyn-race.html | Property Stewart Bought Is Issue in Brooklyn Race | True | By Paul L. Montgomery | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/deception-charges-denied-by-auto-repair-concern.html | Deception Charges Denied By Auto Repair Concern | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/thomas-happel-jr-dead-headed-pet-milk-division.html | Thomas Happel Jr. Dead; Headed Pet Milk Division | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/edgardo-in-lucia-sung-by-ion-buzea.html | EDGARDO IN â€šÃ„Ã²LUCIAâ€šÃ„Ã´ SUNG BY ION BUZEA | True | Raymond Ericson | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/interim-chief-at-boston-u.html | Interim Chief at Boston U. | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/an-oil-fire-sweeps-franklin-pa.html | An Oil Fire Sweeps Franklin, Pa. | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/school-chancellor-now.html | School Chancellorâ€¦â€¦Now | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/devon-slate-wins-at-5th-ave-coach-group-pledged-to-operating.html | DEVON SLATE WINS AT 5TH AVE. COACH | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/orchestra-league-presents-award-to-mrs-thompson.html | Orchestra League Presents Award to Mrs. Thompson | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/enemy-forces-attack-provincial-capital-on-road-to-angkor-area.html | Enemy Forces Attack Provincial Capital on Road to Angkor Area | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/freehan-leads-allstar-ballot-detroit-catcher-receives-265258-votes.html | FREEHAN LEADS ALLâ€¦Â¨Â¨STAR BALLOT | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/brooklyns-leaders-urged-to-push-hard-for-paterson.html | Brooklyn's Leaders Urged To Push Hard for Paterson | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/piccolo-rites-held.html | Piccolo Rites Held | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mrs-court-gains-final-with-ease-routs-pat-walkden-60-61-as-winnie.html | MRS. COURT GAINS FINAL WITH EASE | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/marines-motion-is-denied-in-murder-trial-at-danang.html | Marine's Motion Is Denied In Murder Trial at Danang | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/bookmakers-in-britain-taken-by-surprise-too.html | Bookmakers in Britain Taken by Surprise, Too | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/lir-reaches-agreement-with-3-who-withheld-tickets.html | L.I.R. Reaches Agreement With 3 Who Withheld Tickets | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/blue-chips-pace-market-advance.html | BLUE CHIPS PACE MARKET ADVANCE | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/hollywood-writers-authorize-a-strike.html | HOLLYWOOD WRITERS AUTHORIZE A STRIKE | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/if-you-always-thought-fashion-was-frivolous-.html | If You Always Thought Fashion Was Frivolous.... | True | By Angela Taylor | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/20-rise-in-rents-called-possible-figure-based-on-mayors-plan-given.html | 20% RISE IN RENTS CALLED POSSIBLE | True | By David K. Shipler | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/thriving-south-koreans-worry-about-us-plans.html | Thriving South Koreans Worry About U. S. Plans | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/train-kills-transit-worker.html | Train Kills Transit Worker | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/illustrated-lessons-sent-by-an-fm-system-wide-variety-of-ideas.html | Illustrated Lessons Sent by an FM System | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/chicago-policeman-is-slain-five-charged-with-murder.html | Chicago Policeman Is Slain; Five Charged With Murder | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/four-100000-stakes-events-highlight-horse-racing-today.html | Four $100,000 Stakes Events Highlight Horse Racing Today | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/german-youths-fight-police-in-protest-over-mcnamara.html | German Youths Fight Police In Protest Over McNamara | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/nixon-is-weighing-voting-bill-veto-legality-of-lowering-age-to-18.html | NIXON IS WEIGHING VOTING BILL VETO | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/promenade-offers-spanish-selections.html | PROMENADE OFFERS SPANISH SELECTIONS | True | Theodore Strongin | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/cadet-drowns-in-horseplay.html | Cadet Drowns in Horseplay | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/goodrich-raising-tire-prices-july-1-move-follows-settlement-of.html | GOODRICH RAISING TIRE PRICES JULY 1 | True | By Gerd Wilcke | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/2-on-times-called-in-panthers-case-reporters-subpoenaed-in-jersey.html | 2 ON TIMES CALLED IN PANTHERS' CASE | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/europeans-assessment-a-craving-for-stability.html | Europeans' Assessment: A Craving for Stability | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/menu-offers-musicals-at-48th-st-restaurant.html | Menu Offers Musicals At 48th St. Restaurant | True | By John S. Wilson | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/president-consoles-wilson-and-congratulates-heath.html | President Consoles Wilson And Congratulates Heath | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¨Â¨ No Title | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/bertram-schwartz.html | BERTRAM SCHWARTZ | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/may-orders-rose-in-durable-goods-trailed-1969-pace.html | May Orders Rose In Durable Goods; Trailed 1969 Pace | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/oregon-brokerage-office-is-punished-by-the-sec.html | Oregon Brokerage Office Is Punished by the S.E.C. | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/peru-expels-ap-reporter-for-report-on-prostitution.html | Peru Expels A.P. Reporter for Report on Prostitution | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/washington-for-the-record.html | Washington For the Record | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mitchell-spurs-jackson-inquiry-calls-a-special-grand-jury-after.html | MITCHELL SPURS JACKSON INQUIRY | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/roundtrip-waste.html | Roundâ€¦â€¨Â¨Trip Waste | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/bertelsen-lowers-record-in-ncaa-ncaa-sixmile-run.html | Bertelsen Lowers Record In N.C.A.A. Sixâ€¦â€¨Â¨Mile Run | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/briton-ends-ocean-crossing.html | Briton Ends Ocean Crossing | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/city-trees-some-problems-crop-up-problems-crop-up-each-year-for-men.html | City Trees: Some Problems Crop Up | True | By John C. Devlin | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/few-new-issues-bow-in-the-week-one-falls-behind-and-two-hold-up.html | FEW NEW ISSUES BOW IN THE WEEK | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mrs-tollefson-wed-to-hl-wattenberg.html | Mrs. Tollefson Wed To H. L. Wattenberg | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/how-2-policemen-decided-to-fight-graft.html | How 2 Policemen Decided to Fight Graft | True | By Martin Arnold | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/david-pasmantier-led-importing-firm.html | DAVID PASMANTIER, LED IMPORTING FIRM | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/fund-sales-edged-may-redemptions-heavy-liquidations-were-reversed.html | FUND SALES EDGED MAY REDEMPTIONS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/7run-first-helps-seaver-win-no10-pitcher-strikes-out-11-and-walks.html | 7â€šÃ„Â¶RUN FIRST HELPS SEAVER WIN NO. 10 | True | BY Gerald Eskenazi | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mrs-noble-and-mrs-ruvaine-retain-jersey-golf-title.html | Mrs. Noble and Mrs. Ruvaine Retain Jersey Golf Title | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/prosecutor-called-to-the-stand-in-policemans-trial-in-bronx.html | Prosecutor Called to the Stand In Policeman's Trial in Bronx | True | By David Burnham | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/massachusetts-drug-raids.html | Massachusetts Drug Raids | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/africans-found-eager-on-trade-with-us-but-want-major-role-africans.html | Africans Found Eager on Trade With U.S., but Want Major Role | True | By Brendan Jones | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/article-3-no-title.html | L. I. Sound Pollution Challenged | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/suit-bids-us-sign-graft-indictment.html | SUIT BIDS U.S. SIGN GRAFT INDICTMENT | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/detection-of-fraud-in-ceramics-is-aided-by-emissions-of-light.html | Detection of Fraud in Ceramics Is Aided by Emissions of Light | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/ftc-proposes-rule-to-outlaw-unordered-interstate-shipments.html | F.T.C. Proposes Rule to Outlaw Unordered Interstate Shipments | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/sugar-quota-in-us-increased-for-1970.html | SUGAR QUOTA IN U.S. INCREASED FOR 1970 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/market-place-cool-appraisal-of-hot-issues.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/curfew-in-miami-is-lifted-as-calm-returns-to-the-city.html | Curfew in Miami Is Lifted As Calm Returns to the City | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/fran-welch-dead-kansas-track-coach.html | FRAN WELCH DEAD; KANSAS TRACK COACH | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/hester-k-dall-princeton-man-wed-in-darien.html | Hester, K. Dall, Princeton Man, Wed in Darien | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mexico-holding-24-on-2-us-tuna-boats.html | MEXICO HOLDING 24 ON 2 U.S. TUNA BOATS | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mrs-james-perkins-educators-wife-55.html | MRS. JAMES PERKINS, EDUCATOR'S WIFE, 55 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/books-of-the-times-brave-new-world.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/bailey-resigns-as-counsel-of-air-traffic-controllers.html | Bailey Resigns as Counsel Of Air Traffic Controllers | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/texan-given-1500-years.html | Texan Given 1,500 Years | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/miss-crispell-is-bride-in-virginia.html | Miss Crispell Is Bride in Virginia | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/new-york-gi-killed-in-war.html | New York G.I. Killed in War | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/school-finance-unit-meets.html | School Finance Unit Meets | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/article-4-no-title.html | TAX ACTION DELAYED BY WEST GERMANS | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/wife-says-husband-misused-her-funds-in-62million-suit.html | Wife Says Husband Misused Her Funds In $6.2â€šÃ„Â¶Million Suit | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/soyuz-9-returns-after-17day-trip-sets-space-mark-2-russian.html | SOYUZ 9 RETURNS AFTER 17â€šÃ„Â¶DAY TRIP SETS SPACE MARK | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/roundup-orioles-survive-shelling-by-epsteins-bat.html | Roundup: Orioles Survive Shelling by Epstein's Bat | True | By Murray Chass | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/common-market-officials-see-hard-economic-road-for-britain.html | Common Market Officials See Hard Economic Road for Britain | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/spain-fines-opposition-leaders-for-sending-message-to-rogers.html | Spain Fines Opposition Leaders For Sending Message to Rogers | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/18yearold-texas-lad-gets-golf-pros-plaudits.html | 18â€šÃ„Â¶Yearâ€šÃ„Â¶Old Texas Lad Gets Golf Pros' Plaudits | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/abortion-service-starting-july-1-to-offer-advice.html | Abortion Service Starting July 1 To Offer Advice | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/connecticut-gop-convention-opens.html | Connecticut G.O.P. Convention Opens | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/the-tories-win.html | The Tories Win | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/dr-leon-p-lewithin.html | DR. LEON P. LEWITHIN | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/badillo-expected-to-be-in-close-house-race.html | Badillo Expected to Be in Close House Race | True | By Alfonso A. Narvaez | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/british-markets-buoyed-by-tories.html | BRITISH MARKETS BUOYED BY TORIES | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/dr-sydney-chapman-82-dies-geophysicist-led-5758-igy.html | Dr. Sydney Chapman, 82, Dies; Geophysicist Led 5758ÃÂ,Ã¢Â€Â¬Â¢ -58 I.G.Y. | True | By Walter Sullivan | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/deer-swims-to-kentucky.html | Deer Swims to Kentucky | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/short-interest-showed-sharp-advance-in-month.html | Short Interest Showed Sharp Advance in Month | True | By John J. Abele | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/96-indians-stage-a-belgrade-sitin-british-embassy-is-target-entry.html | 96 INDIANS STAGE A BELGRADE SIT'ÃÂ,Ã¢Â€IN | True | By Alfred Friendly Jr. Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/office-queen-52-in-1-mile-14-cathy-honey-pincay-up-is.html | OFFICE QUEEN 58ÃÂ,Ã¢Â€2 IN 1Ã¢Â€Â98ÃÂ,Ã¢Â€MILE OAKS | True | By Joe Nichols | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/ziobro-trailing-6-down-beats-alpert-in-jersey-final-3-and-1.html | Ziobro, Trailing 6 Down, Beats Alpert in Jersey Final, 3 and 1 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/leader-of-bnai-brith-denies-group-acted-as-israeli-cover.html | Leader of B'nai B'rith Denies Group Acted as Israeli Cover | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/leslie-martin-wed-to-william-duncan-3d.html | Leslie Martin Wed to William Duncan 3d | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/2-berkeley-banks-hit-by-bombs-damage-is-slight-no-one-hurt.html | 2 Berkeley Banks Hit by Bombs; Damage Is Slight, No One Hurt | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/5-european-plane-makers-ready-plans-to-cooperate-cooperation-set-by.html | 5 European Plane Makers Ready Plans to Cooperate | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/howard-cook.html | HOWARD COOK | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/commission-asks-canada-to-reduce-drug-penalties-report-to.html | COMMISSION ASKS CANADA TO REDUCE DRUG PENALTIES | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/7-die-in-iowa-fall-as-roof-collapses-in-grain-elevator.html | 7 Die in Iowa Fall As Roof Collapses In Grain Elevator | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/virginia-gop-leaders-spurn-overtures-from-byrd.html | Virginia G.O.P. Leaders Spurn Overtures From Byrd | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/screencleondor-bowsmexican-treasure-tale-comes-to-the-forum.html | Screen'El'Condor' Bows:Mexican Treasure Tale Comes to the Forum | True | By Roger Greenspun | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/royal-guests-visit-windsor.html | Royal Guests Visit Windsor | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/us-printers-get-a-raise.html | U.S. Printers Get a Raise | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/bridge-chinese-gain-in-stockholm-may-oppose-aces-for-title.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/longest-arms-talk-held.html | Longest Arms Talk Held | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/podell-for-voting-at-18.html | Podell for Voting at 18 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/british-poll-takers-under-fire-blame-low-vote.html | British Poll Takers, Under Fire, Blame Low Vote | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/miss-kimball-leads-on-66.html | Miss Kimball Leads on 66 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/air-force-deploys-multiple-warheads-on-missiles-multiple-warheads.html | Air Force Deploys Multiple Warheads on Missiles | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/2-gis-ordered-to-trial-in-slayings-at-songmy.html | 2 G.I.'s Ordered to Trial In Slayings at Songmy | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/cup-scores-on-wqxr.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/marriage-planned-by-padraig-hahn.html | Marriage Planned By Padraig Hahn | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/jumper-laurels-to-double-dutch-heike-de-leyer-13-guides-victor-to.html | JUMPER LAURELS TO DOUBLE DUTCH | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/sports-of-the-times-conceived-in-sin.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/politics-ottingers-rivals-again-attack-him-on-spending-in-campaign.html | Politics: Ottinger's Rivals Again Attack Him on Spending in Campaign for Senate | True | By Bill Kovach Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/road-to-better-mail-service.html | Road to Better Mail Service | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/not-just-election-loss-a-housing-problem-too.html | Not Just Election Loss, A Housing Problem Too | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/whites-home-run-caps-ninth-boston-starter-is-chased.html | WHITE'S HOME RUN CAPS 46ÃÂ,Ã¢Â€'RUN NINTH | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/catherine-glehoff-plans-bridal-in-the-fall.html | Catherine Glehoff Plans Bridal in the Fall | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/long-island-playoff-goes-to-mrs-dempsey-by-a-shot.html | Long Island Playoff Goes To Mrs. Dempsey by a Shot | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/record-looms-as-a-sure-thing-in-the-commodore-pace-tonight.html | Record Looms as a Sure Thing In the Commodore Pace Tonight | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mrs-abraham-goldberg.html | MRS. ABRAHAM GOLDBERG | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/excerpts-from-report-to-canadian-government-on-drug-use.html | Excerpts From Report to Canadian Government on Drug Use | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/lisa-rosenblum-wins.html | Lisa Rosenblum Wins | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/jeremiah-trmahoney-91-dies-a-lawyer-and-former-justice-a-leader-in.html | Jeremiah T. Mahoney, 91, Dies; A Lawyer and Former Justice | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/bombing-damages-home-of-financier-in-montreal.html | Bombing Damages Home Of Financier in Montreal | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/us-withdraws-backing-of-loan-to-penn-central-us-decides-not-to.html | U.S. Withdraws Backing Of Loan to Penn Central | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/editor-at-harper-leaving-in-a-rift-dispute-on-importance-of-fiction.html | EDITOR AT HARPER LEAVING IN A RIFT | True | By Henry Raymont | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/estimate-board-delays-action-on-plan-for-city-run-subways.html | Estimate Board Delays Action On Plan for Cityâ€šÃ„Ã´Run Subways | True | By Edward Ranzal | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/soldier-wins-right-to-challenge-war-in-vietnam.html | Soldier Wins Right to Challenge War in Vietnam | True | By Maurice Carroll | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/panthers-seeking-new-constitution-convention-called-to-write.html | PANTHERS SEEKING NEW CONSTITUTION | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/no-threat-from-us.html | No Threat From U.S | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/pakistanis-urged-to-devalue-rupee-highlevel-committee-calls.html | PAKISTANIS URGED TO DEVALUE RUPEE | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/gentile-wins-westchester.html | Gentile Wins Westchester | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/danny-davis-plays-for-intrepid-fans-at-holmdel-center.html | Danny Davis Plays For Intrepid Fans At Holmdel Center | True | Special to The New York Times; John S. Wilson | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/cj-dodd-to-marry-susan-mooney.html | C. J. Dodd to Marry Susan Mooney | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/connecticut-contender-quits.html | Connecticut Contender Quits | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/state-promises-250000-to-aid-papp-theater-plan.html | State Promises $250,000 To Aid Papp Theater Plan | True | By Louis Calta | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/li-boy-dies-in-florida.html | L.I. Boy Dies in Florida | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/topics-international-law-in-the-middle-east.html | Topics: International Law in the Middle East | True | By Stephen M. Schwebel | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/prosecutor-scores-city-police-on-delays-in-detectives-trial.html | Prosecutor Scores City Police On Delays in Detective's Trial | True | By Lesley Oelsner | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/may-the-richest-man-win.html | May the Richest Man Win | True | By Anthony Lewis | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/socialist-leader-assails-idea-of-new-leftist-party.html | Socialist Leader Assails Idea of New Leftist Party | True | By Francis X. Clines | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/princeton-trustees-agree-to-end-rotc-in-72.html | Princeton Trustees Agree To End R.O.T.C. in '72 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/girl-with-middress-refused-her-diploma.html | Girl With Midiâ€šÃ„Ã´Dress Refused Her Diploma | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/thank-technology.html | Thank Technology | True | By Lisa Hammel | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/satellite-rocketed-toward-asia-to-warn-us-of-missile-attack.html | Satellite Rocketed Toward Asia To Warn U.S. of Missile Attack | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/antiques-for-the-maritime-collector.html | Antiques: For the Maritime Collector | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/sweig-trial-jury-chosen.html | Sweig Trial Jury Chosen | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/lower-middleclass-working-women-what-help-is-needed-a-group-wonders.html | Lower Middleâ€šÃ„Ã´Class Working Women: What Help Is Needed, a Group Wonders | True | By Marylin Bender | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/thai-premier-visits-vietnam-troop-shift-believed-discussed.html | Thai Premier Visits Vietnam; Troop Shift Believed Discussed | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/mitchell-deplores-delay-in-the-house-on-drugabuse-bill.html | Mitchell Deplores Delay in the House On Drugâ€šÃ„Ã´Abuse Bill | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/david-irwin-60-arctic-explorer-survivor-of-2000mile-trip-made-alone.html | DAVID IRWIN, 60, ARCTIC EXPLORER | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/levi-smith-sr-84-banker-in-vermont.html | LEVI SMITH SR., 84, BANKER IN VERMONT | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/psychiatrist-finds-sale-witness-is-stable-enough-to-testify-about.html | Psychiatrist Finds Sale Witness Is Stable Enough to Testify About Murder | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/congressman-see-a-slice-of-life-in-slums.html | Congressman See a Slice of Life in Slums | True | By Martin Gansberg | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/california-regents-drop-communist-from-faculty.html | California Regents Drop Communist From Faculty | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/secundas-have-son.html | Secundas Have Son | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/23d-dance-festival-set-in-connection.html | 23D DANCE FESTIVAL SET IN CONNECTICUT | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/new-play-by-storey-stars-two-knights-at-the-royal-court.html | New Play by Storey Stars Two Knights At the Royal Court | True | Special to The New York Times; Irving Wardle | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/circulation-manager-promoted-by-times.html | Circulation Manager Promoted by Times | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/amex-stocks-rise-as-volume-gains-pricechange-index-is-up-005-to-21.html | AMEX STOCKS RISE AS VOLUME GAINS | True | By Alexander R. Hammer | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/british-upset-recalls-defeat-of-churchill-by-labor-in-1945.html | British Upset Recalls Defeat Of Churchill by Labor in 1945 | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/lir-gives-volpe-a-ride-and-collects-2million.html | L.I.R. Gives Volpe a Ride And Collects $20â€‹â€‹Million | True | By Robert Lindsey | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/unishops-plans-to-buy-masters-chain-agrees-to-takeover-grayhound.html | UNISHOPS PLANS TO BUY MASTERS | True | By Gene Smith | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/samuels-pictures-goldberg-as-pass.html | Samuels Pictures Goldberg as â€‹â€‹'Passé'â€‹â€‹ | True | By William E. Farrell | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/heyerdahls-oar-smashed.html | Heyerdahl's Oar Smashed | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/chamber-endorses-presidents-policy.html | CHAMBER ENDORSES PRESIDENT'S POLICY | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/water-main-ruptures-flooding-streets-in-midtown.html | Water Main Ruptures, Flooding Streets in Midtown | True | By Robert D. McFadden | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/argentines-beat-milan-in-soccer-adorno-scores-in-2d-half-to-spark.html | ARGENTINES BEAT MILAN IN SOCCER | True | By Michael Strauss | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/savings-and-loan-unity-show-a-gain-in-deposits-gain-is-reported-by.html | Savings and Loan Units Show a Gain in Deposits | True | By H. Erich Heinemann | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/melville-sentenced-to-13-to-18-years-in-bombings-here-melville.html | Melville Sentenced To 13 to 18 Years In Bombings Here | True | By Craig R. Whitney | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-20 | 1970-06-20 | https://www.nytimes.com/1970/06/20/archives/judge-in-philippines-orders-jailing-of-chief-of-us-base.html | Judge in Philippines Orders Jailing of Chief of U.S. Base | True | | 1998-04-24 | RE0000780989 | B00000602464 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-and-recommended.html | New and Recommended | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/astros-triumph-over-braves-96-end-5game-losing-streak-as-bouton.html | ASTROS TRIUMPH OVER BRAVES, 9â€‹â€‹ᬠ| True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-5-no-title-the-speed-that-kills-or-worse.html | Article 5 â€‹â€‹â€‹ â€" No Title | True | By Jonathan Black | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-gonnerman-wins-final-in-eastern-tennis-86108.html | Miss Gonnerman Wins Final In Eastern Tennis, 8â€‹â€‹â€‹ â€‹â€‹ | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/survey-finds-war-angers-students-psychologists-study-shows-the.html | SURVEY FINDS WAR ANGERS STUDENTS | True | By Alexander R. Hammer | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/amex-and-unlisted-stocks-rise-in-light-trading.html | Amex and Unlisted Stocks Rise in Light Trading | True | By Alexander R. Hammer | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/chess-an-art-a-science-or-a-struggle.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/rosewall-trounces-hewitt-in-south-of-england-final.html | Rosewall Trounces Hewitt in South of England Final | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-ellen-l-hundley-is-a-bride.html | Miss Ellen L. Hundley Is a Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/massachusetts-forfeits-titles-over-violations.html | Massachusetts Forfeits Titles Over Violations | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/predicts-victory-in-voting-tuesday-tough-campaign-is-seen-he-and.html | PREDICTS VICTORY IN VOTING TUESDAY | True | By Thomas P. Ronan | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/congo-hopes-to-prevent-extinction-of-rhinoceros.html | Congo Hopes to Prevent Extinction of Rhinoceros | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/robert-steen-weds-anne-bretnall.html | Robert Steen Weds Anne Bretnall | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/theres-a-turbine-in-boating-industrys-future-driscraft-tries-an.html | There's a Turbine in Boating Industry's Future | True | By Parton Keese | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/maryland-five-faces-slate-of-25-games-15-at-home.html | Maryland Five Faces Slate Of 25 Games. 15 at Home | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/arkansas-blacks-shifting-to-gop-record-number-in-primary-races.html | ARKANSAS BLACKS SHIFTING TO G.O.P. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/asian-mission-visits-paris-to-discuss-indochina-peace.html | Asian Mission Visits Paris To Discuss Indochina Peace | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/james-w-fordyce-weds-miss-anne-c-boardman.html | James W. Fordyce Weds Miss Anne C. Boardman | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/editors-mailbox.html | Editor's Mailbox | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/slump-in-productivity-appears-near-the-end-of-its-cycle.html | Slump in Productivity Appears Near the End of Its Cycle | True | By H. Erich Heinemann | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bearne-criticizes-rise-in-free-trips-by-city-employes.html | Bearne Criticizes Rise in Free Trips By City Employees | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/economy-nixon-and-critics-disagree-on-remedies.html | Economy: Nixon and Critics Disagree on Remedies | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fulbrights-recall-sought-in-arkansas.html | FULBRIGHT'S RECALL SOUGHT IN ARKANSAS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹ â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/knicks-send-bowman-backup-center-to-new-buffalo-five-braves-also.html | Knicks Send Bowman, Backup Center, to New Buffalo Five | True | By Sam Goldaper | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | | World Cup Finale | True | By Brian Glanville Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/precipice-wood-scores-at-ascot-blakeney-finishes-2d-in-2189mile.html | PRECIPICE WOOD SCORES AT ASCOT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kings-point-and-new-haven-new-ccny-soccer-foes.html | Kings Point and New Haven New C.C.N.Y. Soccer Foes | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hussein-depending-on-army-to-hold-control.html | Hussein Depending on Army To Hold Control | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/italy-urged-to-spend-20billion-against-pollution-over-15-years.html | Italy Urged to Spend $20â€šÃ„Â¥Billion Against Pollution Over 15 Years | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/whittelsey-first-in-luders16-class.html | WHITTELSEY FIRST IN LUDERSâ€šÃ„Â¢16 CLASS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/harold-seroff.html | HAROLD SEROFF | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/in-the-nation-lowering-the-age-of-maturity.html | In The Nation: Lowering the Age of Maturity | True | By Tom Wicker | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/atlanta-mayor-advises-hippies-of-local-scene.html | Atlanta Mayor Advises Hippies of Local Scene | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/foreign-students-aid-fund-campers-youths-of-7-nations-join-fresh.html | FOREIGN STUDENTS AID FUND CAMPERS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/dance-choreographers-at-work-all-around-the-town.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/airport-officials-predict-easier-going-at-kennedy.html | Airport Officials Predict Easier Going at Kennedy | True | By Robert Lindsey | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/syria-raises-interest-rate.html | Syria Raises Interest Rate | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/wood-field-and-stream-magazines-75th-anniversary-edition-emphasizes.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/barbara-wood-married-in-st-paul.html | Barbara Wood Married in St. Paul | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mit-elects-woman-to-board-for-1st-time.html | M.I.T. Elects Woman To Board for 1st Time | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/college-to-fuse-work-and-study-new-2year-unit-of-city-u-will-offer.html | COLLEGE TO FUSE WORK AND STUDY | True | By Leonard Buder | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/britain-heath-fooled-polls-and-wilson.html | Britain: Heath Fooled Polls and Wilson | True | â€”Anthony Lewis | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/borings-in-ocean-disclose-minerals-of-economic-use.html | Borings in Ocean Disclose Minerals Of Economic Use | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/letters-355076892.html | Letters | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bahai-movement-banned-by-new-law-in-iraq.html | Bahai Movement Banned By New Law in Iraq | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/rindt-grand-prix-favorite.html | Rindt Grand Prix Favorite | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hee-haw-people-appear-at-jersey.html | â€šÃ„Â¢Hee Hawâ€šÃ„Â´ People Appear at Jersey | True | By John S. Wilson Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/belmont-bugler-dons-lederhosen-for-luchow-stint.html | Belmont Bugler Dons Lederhosen for Luchow Stint | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/6-on-capitol-hill-figure-in-secret-inquiry-on-builders-action-in.html | 6 on Capitol Hill Figure In Secret Inquiry On Builder's Action In 5 â€šÃ„Â¥Million Claim | True | By Robert M. Smith Special to The New York Time | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/war-is-heaven-an-attempt-to-get-us-used-to-anything.html | War Is Heaven! | True | By Stephen Caldwell | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/attic-a-great-deal-of-the-action-takes-place-near-the-toilet.html | Attic | True | By Elizabeth Dalton | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/to-water-or-not-thats-the-question.html | To Water or Not â€šÃ„Â¶That's the Question | True | By Ralph E. Engel | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/quotes.html | Quotes | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bridge-if-partners-bid-seems-mysterious-try-a-little-esp.html | Bridge | True | BY Alan Truscott | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/resolute-honors-go-to-moores-yacht.html | RESOLUTE HONORS GO TO MOORE'S YACHT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/arab-leaders-in-libya-hail-departure-of-us-nasser-and-hussein.html | Arab Leaders, in Libya, Hail Departure of U.S. | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/enemy-is-pressing-attacks-to-the-north-of-pnompenh-enemy-attacking.html | Enemy Is Pressing Attacks To the North of Pnompenh | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-irrelevant-campus.html | The Irrelevant Campus | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/on-understanding-black-art-toward-an-understanding-of-black-art.html | On Understanding Black Art | True | By Benny Andrews artist | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/salavaria-retains-crown.html | Salavaria Retains Crown | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/majority-found-to-like-agnew-but-only-1-in-5-seen-rating-him.html | MAJORITY FOUND TO LIKE AGNEW | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-haynie-gains-golf-lead-by-shot.html | MISS HAYNIE GAINS GOLF LEAD BY SHOT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/medicine-medical-schools-deep-in-dollar-trouble.html | Medicine | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/madolin-brown-wed.html | Madolin Brown Wed | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/murphy-and-gilison-advance-to-final-in-long-island-amateur-golf.html | Murphy and Gilison Advance to Final in Long Island Amateur Golf Tourney | True | By Gerald Eskenazi Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/albany-paper-for-paterson.html | Albany Paper for Paterson | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/stamps-exhibits-from-the-us.html | Stamps | True | By David Lidman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/algerians-expel-us-medical-aides-members-of-caremedico-mission-told.html | ALGERIANS EXPEL U.S. MEDICAL AIDES | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/50-jersey-troopers-called-to-a-prison.html | 50 JERSEY TROOPERS CALLED TO A PRISON | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/back-to-south-pacific-minus-bloody-mary.html | Back to â€šÃ„Ã²south Pacificâ€šÃ„Ã´ â€šÃ„Ã²Minus Bloody Mary | True | By Robert Trumbull | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bankers-and-students-rapping-at-rutgers.html | Bankers and Students â€šÃ„Ã²Rappingâ€šÃ„Ã´ at Rutgers | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kathryn-little-married.html | Kathryn Little Married | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/nancy-urquhart-knowlton-wed-in-ardmore-to-g-k-stevens.html | Nancy Urquhart Knowlton Wed In Ardmore to G. K. Stevens | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/a-cross-in-oregon-is-ordered-down-churchstate-controversy-on-since.html | A CROSS IN OREGON IS ORDERED DOWN | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/iola-coaches-elect-kintisch-as-president.html | I.C.4â€šÃ„Ã®A Coaches Elect Kintisch as President | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/almoner-is-first-in-queens-plate-victory-margin-190length-in-88300.html | ALMONER IS FIRST IN QUEEN'S PLATE | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/recordings-goulds-nononsense-beethoven.html | Recordings | True | By Allen Hughes | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/world-soccer-is-a-mad-mad-mad-world.html | World Soccer Is a Mad, Mad World | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pleasant-valley-signs-lpga-for-3-years.html | Pleasant Valley Signs L.P.G.A. for 3 Years | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/they-hold-french-decorationsand-some-even-know-their-meaning.html | They Hold French Decorations â€šÃ„Ã®and Some Even Know Their Meaning | True | By Nan Ickeringill | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/foreigners-visit-chinese-commune-rare-tour-indicates-peking-is.html | FOREIGNERS VISIT CHINESE COMMUNE | True | By Norman Webster &#169; 1970 The Globe and Mall. Toronto | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-derby-ram.html | The Derby Ram | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/british-regiment-told-it-will-be-preserved.html | British Regiment Told It Will Be Preserved | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mrs-barrett-h-clark-dies-concert-pianist-teacher.html | Mrs. Barrett H. Clark Dies; Concert Pianist, Teacher | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/a-new-walk-in-old-wales.html | A New Walk in Old Wales | True | By Nigel Burton | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/architect-designs-tower-home-for-his-family-towers-ideal-for-a.html | Architect Designs Tower Home for His Family | True | By Ruth Rejnis | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mrs-dempsey-set-to-defend-crown-67th-metropolitan-golf-title-to.html | MRS. DEMPSEY SET TO DEFEND CROWN | True | By Maureen Orcutt | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/windward-passage-leads-newport-bermuda-race-149-yachts-start-in.html | Windward Passage Leads Newport â€šÃ„Ã± Bermuda Race | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/conservative-and-liberal-mormons-advise-church-on-negro-exclusion.html | Conservative and Liberal Mormons Advise Church on Negro Exclusion Policy | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/spanish-lawyers-urge-an-amnesty-vote-at-national-convention-a.html | SPANISH LAWYERS URGE AN AMNESTY | True | By Richard Eder Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/regina-resnik-hailed-for-25-years-at-met.html | Regina Resnik Hailed For 25 Years at Met | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/house-inquiry-committee-is-off-to-southeast-asia.html | House Inquiry Committee Is Off to Southeast Asia | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/final-session-held-here.html | Final Session Held Here | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/marcie-lifshitz-bride-of-hugh-s-sharison.html | Marcie Lifshitz Bride Of Hugh S. Sharison | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/reuthers-successor-says-uaw-will-work-with-aflcl0-but-wont-rejoin.html | Reuther's Successor Says U.A.W. Will Work With A.F.L.â€šÃ„Ã²C.I.O. but Won't Rejoin Federation | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/white-house-holiday-hours.html | White House Holiday Hours | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/authors-query-355077402.html | Author's Query | True | Leon A. Harris Jr. | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hanoi-opens-new-campaign-to-increase-rice-output.html | Hanoi Opens New Campaign To Increase Rice Output | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/car-disposal-fee-sought.html | Car Disposal Fee Sought | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pagels-leads-sail-on-great-south-bay.html | PAGELS LEADS SAIL ON GREAT SOUTH BAY | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/us-business-american-airlines-expands-training.html | U.S. Business: | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pamela-oneill-wed-to-army-lieutenant.html | Pamela O'Neill Wed To Army Lieutenant | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/readers-report-a-quiet-voyage-home.html | A Quiet Voyage Home | True | By Martin Levin | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-study-asked-in-panther-case-civic-groups-in-chicago-act-after.html | NEW STUDY ASKED IN PANTHER CASE | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/thomas-hardy-the-most-secretive-of-victorian-writers-a-kind-of.html | Thomas Hardy | True | By John Fowles | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sarah-willard-boston-alumna-becomes-bride.html | Sarah Willard, Boston Alumna, Becomes Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/top-hitters-thank-their-lucky-stars.html | Top Hitters Thank Their Lucky Stars | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/dramapageants-the-heartlands-answer-to-bway.html | DramaâĂŁâĂ¨Pageants: The Heartland's Answer to B'way | True | By Frances Shemanski | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/house-acts-on-postal-reform.html | House Acts On Postal Reform | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/in-paris-orly-is-the-new-eyeful.html | In Paris, Orly Is the New Eyeful | True | By I. Herbert Gordon | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/schools-get-rule-for-fall-politics-may-lose-tax-exemptions-if-year.html | SCHOOLS GET RULE FOR FALL POLITICS | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-mancri-to-be-bride.html | Miss Mancri to Be Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gauchero-outsails-fleet-of-12-stars.html | GAUCHERO OUTSAILS FLEET OF 12 STARS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/authors-query.html | Author's Query | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tough-job-ahead-for-newarks-first-black-mayor.html | Tough Job Ahead for Newark's First Black Mayor | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/news-of-the-realty-trade-jersey-fingerprint-rule-stirs-broker.html | News of the Realty Trade | True | By Charles Friedman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/israelis-coming-here-for-tennis-columbia-host-to-8-young-players.html | ISRAELIS COMING HERE FOR TENNIS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/14th-street-a-crosstown-study-in-contrasts-14th-street-a-crosstown.html | 14th Street âĂŁâĂ¨A Crosstown Study in Contrasts | True | By Glenn Fowler | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/indians-topple-tigers-21-on-fosters-homers-for-seventh-straight.html | Indians Topple Tiers, 2âĂŁâĂ¨1, on Foster's Homers for Seventh Straight Victory | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/garden-tours-and-shows.html | Garden Tours and Shows | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-merchants-view-retailing-heads-show-optimism.html | The Merchant's View: | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/marine-denies-murdering-vietnamese.html | Marine Denies Murdering Vietnamese | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/home-improvement-new-for-homes-and-apartments.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/carolyn-stires-bride-in-maine-of-tp-aldrich.html | Carolyn Stires Bride in Maine Of T. P. Aldrich | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/coast-fountain-melds-art-and-environment.html | Coast Fountain Melds Art and Environment | True | By Ada Louise Huxtable Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/where-they-eat-and-ate-in-paris.html | Where They Eat and Ate in Paris | True | By Herbert R. Lottman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/most-saigon-troops-expected-to-quit-cambodia-soon.html | Most Saigon Troops Expected to Quit Cambodia Soon | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/youths-scorn-un-on-environment-say-experts-at-symposium-use-jargon.html | YOUTHS SON U.N. ON ENVIRONMENT | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/biscayne-monument-set-up.html | Biscayne Monument Set Up | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/vorster-says-tour-will-benefit-nation.html | VORSTER SAYS TOUR WILL BENEFIT NATION | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/goodell-bill-would-eliminate-selective-service-director.html | Goodell Bill Would Eliminate Selective Service Director | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/40-lead-poisonings-found-in-bronx-area.html | 40 LEAD POISONINGS FOUND IN BRONX AREA | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/buddhist-political-activity-keeps-pressure-on-thieu.html | Buddhist Political Activity Keeps Pressure on Thieu | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/agnew-asserts-8-leading-antiwar-critics-prescribe-defeat-to-achieve.html | Agnew Asserts 8 Leading Antiwar Critics Prescribe Defeat to Achieve Peace in Indochina | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mirv-changes-the-arms-race.html | MIRV Changes the Arms Race | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/law-students-here-to-work-with-poor.html | LAW STUDENTS HERE TO WORK WITH POOR | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/turkeys-premier-pressed-to-quit-but-demird-plans-to-stay-despite.html | TURKEY'S PREMIER PRESSED TO QUIT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/robin-fuller-neuschel-bride-of-ross-reeves.html | Robin Fuller Neuschel Bride of Ross Reeves | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tva-planning-power-project.html | T.V.A. Planning Power Project | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bayonne-to-lose-250-jobs.html | Bayonne to Lose 250 Jobs | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/scofflaws-still-have-9-days-of-leniency.html | Scofflaws Still Have 9 Days of Leniency | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-privileged-sanctuary-of-conscience.html | The Privileged Sanctuary of Conscience | True | By James Reston | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/us-no-to-penn-central.html | U.S. âĂŁâĂ¨NoâĂŁâĂ¨ to Penn Central. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/verdict-on-the-apollo-13.html | Verdict On the Apollo 13 | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fiat-weighs-role-in-plan-to-aid-soviet-truck-project.html | Fiat Weighs Role in Plan To Aid Soviet Truck Project | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mary-carney-bride-of-leonard-panaggio.html | Mary Carney Bride of Leonard Panaggio | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/dietrich-bonhoeffer-a-life-that-meshed-with-the-rise-and-fall-of.html | Dietrich Bonhoeffer | True | By John MacQuarrie | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gs-mallister-executive-dies-associated-dry-goods-aide-was-mormon.html | G. S. M'ALLISTER, EXECUTIVE, DIES | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pisanis-take-fatherson-event-in-new-york-a-c-open-rowing.html | Pisanis Take Fatherâ€šÃ„Ã²Son Event in New York A. C. Open Rowing | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/in-the-camera-world-the-camera-world.html | In The Camera World | True | Bernard Gundstone | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gm-inquiry-planned.html | G. M. Inquiry Planned | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/athletics-down-white-sox-8-t-5-campanaris-bats-in-4-runs-with-homer.html | ATHLETICS DOWN WHITE SOX, 8 TO 5 | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/astros-call-up-two.html | Astros Call Up Two | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/probing-ocean-secrets-with-deep-drills.html | Probing Ocean Secrets With Deep Drills | True | &#8212;Walter Sullivan | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/block-island-wont-gamble-with-its-reputation.html | Block Island Won't Gamble With Its Reputation | True | By Clifford L. Simpson | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bg-garrett-jr-weds-elizabeth-kirkman.html | B. G. Garrett Jr. Weds Elizabeth Kirkman | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/patman-bars-aid-for-penn-central-lines-offiaiais-fail-to-win-backing.html | PAVAN BARS AID FOR PENN CENTRAL | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/among-the-stars-is-auctioned-for-5000-as-part-of-estate.html | Among The Stars Is Auctioned For $5,000 as Part of Estate | True | By Ed Corrigan Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/oaks-race-taken-by-missile-belle-filly-triumphs-by-length-in-133875.html | OAKS RACE TAKEN BY MISSILE BELLE | True | By Joe Nichols | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/us-despite-first-loss-leads-world-bridge-play.html | U.S., Despite First Loss, Leads World Bridge Play | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/when-the-panther-came-to-yale-when-the-panther-came-to-yale.html | When The Panther Came to Yale | True | By Robert Brustein | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/theater-in-spain-festival-zero-comes-to-naught.html | Theater in Spain | True | By George E. Wellwarts | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/heath-stresses-party-continuity-in-naming-cabinet-top-posts-go-to.html | HEATH STRESSES PARTY CONTINUITY IN NAMING CABINET | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-shelley-busskind-is-bride.html | Miss Shelley Busskind Is Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/have-some-flat-beer.html | Have Some Flat Beer | True | By Jack Gould | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/an-aviation-emergency.html | An Aviation Emergency | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gayle-allison-cuming-is-wed-to-richard-ward-in-greenwich.html | Gayle Allison Cuming Is Wed To Richard Ward in Greenwich | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/boxing-writers-honor-frazier.html | Boxing Writers Honor Frazier | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tttttshirt.html | TTTTTâ€šÃ„Ã²shirt | True | By Harriet Cain | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kim-richardson-wed-to-navy-officer.html | Kim Richardson Wed to Navy Officer | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-janet-ann-nash-planning-bridal-to-randall-corbin-perry.html | Miss Janet Ann Nash Planning Bridal to Randall Corbin Perry | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²Ã„Ã² No Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/how-to-preserve-past-and-present-how-to-preserve-the-past-and.html | How to Preserve Past and Present | True | By John G. Morris | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/evans-scott-ward-eseoffizer-marries-patricia-a-eldredge.html | Evans Scott Ward, Esâ€šÃ„Ã²Officer, Marries Patricia A. Eldredge | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/aerospace-tale-of-a-sick-industry.html | Aerospace: Tale of A Sick Industry | True | &#8212;Richard Witkin | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/an-old-manofwar-dozes-in-the-delaware.html | An Old Manâ€šÃ„Ã²ofâ€šÃ„Ã²War Dozes in the Delaware | True | By Edward T. Simpson | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/cobb-will-bypass-yonkers-raceway-meeting-again.html | Cobb Will Bypass Yonkers Raceway Meeting Again | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/skyjackings-whats-being-done-and-how-passengers-react.html | Skyjackings: What's Being Done And How Passengers React | True | By John Brannon Albright | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/french-jet-stowaway-dies.html | French Jet Stowaway Dies | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/observer-red-gardening.html | Observer: Red Gardening | True | By Russell Baker | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-3-no-title.html | FOR THIS WEEK | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/aqueduct-exacta-starts-in-a-week-track-designates-5th-and-8th-races.html | AQUEDUCT EXACTA STARTS IN A WEEK | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tattoo-and-dossier-to-help-the-french-track-their-dogs.html | Tattoo and Dossier To Help the French Track Their Dogs | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-historical-dictionary-of-italian-is-due-in-2021.html | New Historical Dictionary Of Italian Is Due in 2021 | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/grain-elevator-explodes.html | Grain Elevator Explodes | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/countess-manuela-serra-is-wed.html | Countess Manuela Serra Is Wed | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²Ã„Ã² No Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/socialists-refuse-to-give-support-to-new-3d-party.html | Socialists Refuse To Give Support To New 3d Party | True | By Irving Spiegel | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/ch-legend-of-gael-a-gordon-setter-judged-best-at-rnidhudson-kc-show.html | Ch. Legend of Gael, a Gordon Setter, Judged Best at Mid‚Ä¶‚Ä¶Hudson K. C. Show | True | By Walter R. Fletcher Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/chicago-gets-6-in-first-cubs-turn-back-cardinals-8-to-3.html | Chicago Gets 6 in First | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/letters-octagon-house-plan-scored.html | Letters: Octagon House Plan Scored | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/front-page-1-no-title.html | Front Page 1 ‚Ä¶‚Ä¶‚Ä¶‚Ä¶' No Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/alaska-governor-acts-on-oil-road-he-calls-special-session-of.html | ALASKA GOVERNOR ACTS ON OIL ROAD | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/both-sides-in-newark-seek-orderly-shift-as-bitterness-fades.html | Both Sides in Newark Seek Orderly Shift as Bitterness Fades | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/3-senate-rivals-by-land-and-one-by-sea.html | 3 Senate Rivals by Land and One by Sea | True | By Maurice Carroll | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/nader-plans-expanded-summer-investigations-of-government-and.html | Nader Plans Expanded Summer Investigations of Government and Business | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/assignedrisk-insurance-to-many-its-a-stigma.html | Assigned‚Ä¶‚Ä¶Risk Insurance: To Many It's a Stigma | True | By Robert J. Cole | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/great-dane-club-b-match-listed-today-at-westbury.html | Great Dane Club B. Match Listed Today at Westbury | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-davis-case-issue-of-academic-freedom.html | The Davis Case: Issue of Academic Freedom? | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/nureyev-my-whole-body-bursts-in-flames-nureyev-my-whole-body-bursts.html | Nureyev ‚Ä¶‚Ä¶ ‚Ä¶‚Ä¶My Whole Body Bursts In Flames‚Ä¶‚Ä¶' | True | By John Gruen | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/why-hasnt-public-tv-made-a-deeper-impact.html | Why Hasn't Public TV Made a Deeper Impact? | True | By Lester Markel | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pressure-building-over-broker-insurance-bill.html | Pressure Building Over Broker Insurance Bill | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/20-get-smokeout-grants.html | 20 Get ‚Ä¶‚Ä¶ ‚Ä¶‚Ä¶'Smoke‚Ä¶‚Ä¶ ‚Ä¶‚Ä¶'Out‚Ä¶‚Ä¶ ‚Ä¶‚Ä¶' Grants | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/samuels-for-arbitration-of-public-jobs-disputes.html | Samuels for Arbitration Of Public Jobs Disputes | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/u-of-rhode-island-cancels-a-course-on-revolution.html | U. of Rhode Island Cancels A Course on Revolution | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/james-e-meighan-jr-66-actor-on-stage-and-radio.html | James E. Meighan Jr., 66, Actor on Stage and Radio | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/republicans-in-minnesota-endorse-two-candidates.html | Republicans in Minnesota Endorse Two Candidates | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/dance-perennial-joy-of-fancy-free-ballet-theater-stages-robbinss.html | Dance: Perennial Joy of ‚Ä¶‚Ä¶'Fancy Free‚Ä¶‚Ä¶' | True | By Clive Barnes | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kahns-kubla-overall-victor-in-woodmere-overnight-sail.html | Kahn's Kubla Over‚Ä¶‚Ä¶‚Ä¶'all Victor In Woodmere Overnight Sail | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/exabinet-member-named-editor-of-new-statesman.html | Ex‚Ä¶‚Ä¶‚Ä¶'Cabinet Member Named Editor of New Statesman | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/go-ahead-interview-me.html | ‚Ä¶‚Ä¶‚Ä¶'Go Ahead, Interview Me‚Ä¶‚Ä¶‚Ä¶' | True | By Josh Greenfeld | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/dune-plants-by-the-shore.html | Dune Plants By the Shore | True | By Peggy Hopkins | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/middle-states-seniors-beat-eastern-team-in-cup-tennis.html | Middle States Seniors Beat Eastern Team in Cup Tennis | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/4-youths-honored-for-inspiring-deeds.html | 4 YOUTHS HONORED FOR INSPIRING DEEDS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/patriots-snack.html | Patriots' snack | True | By Craig Claiborne | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/positions-of-goldberg-and-samuels-on-major-state-issues-listed.html | Positions of Goldberg and Samuels on Major State Issues Listed | True | By Richard Reeves | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/corn-off-the-cob-victor-of-classic-sciaca-wins-109500-arlington-park-race.html | CORN OFF THE COB VICTOR OF CLASSIC | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/aide-declines-to-comment.html | Aide Declines to Comment | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/monaco-croupiers-end-strike.html | Monaco Croupiers End Strike | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/goshen-in-summer-trot-town-usa.html | Goshen in Summer: Trot Town, U.S.A. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/old-tales-in-new-picture-books.html | Old Tales in New Picture Books | True | By HARVE &amp; MARGOT ZEMACH | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/red-sox-bow-83-to-stottlemyre-yank-pitcher-allows-7-hits-posts-8th.html | RED SOX BOW, 8‚Ä¶‚Ä¶‚Ä¶'3, TO STOTTLEMYRE | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-york-mood-impatience-in-the-slums.html | New York Mood: Impatience In the Slums | True | &#8212;Thomas A. Johnson | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pop-dylan-no-longer-tormented.html | Pop | True | By Peter Schjeldahl | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pope-declined-an-invitation-to-visit-poland-last-month.html | Pope Declined an Invitation To Visit Poland Last Month | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/student-weds-miss-brown.html | Student Weds Miss Brown | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/football-giants-are-sold-out-for-ninth-straight-season.html | Football Giants Are Sold Out For Ninth Straight Season | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/brown-given-lacrosse-title.html | Brown Given Lacrosse Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pro-golfing-tour-is-not-for-clark-clark-coast-senior-concentrating-on.html | PRO GOLFING TOUR IS NOT FOR CLARK | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/badillo-joins-protesters-over-garbage-collection.html | Badillo Joins Protesters Over Garbage Collection | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-lucy-schneider-is-bride-here.html | Miss Lucy Schneider Is Bride Here | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/henry-hofheimer-scarsdale-lawyer.html | HENRY HOFHEIMER, SCARSDALE LAWYER | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/35-shields-boats-to-vie-for-title-seawanhaka-y-c-will-hold-races.html | 35 SHIELDS BOATS TO VIE FOR TITLE | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/court-page-posts-victory-by-4-lengths-at-tropical.html | Court Page Posts Victory By 4 Lengths at Tropical | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/blueprint-for-leisure-in-the-adirondacks.html | Blueprint for Leisure In the Adirondacks | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sleeping-bear-dunes.html | Sleeping Bear Dunes | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-rules-not-all-of-them-clear-on-c-o-s.html | New Rules Not All Of Them Clear On C.O.'s; | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/a-roseate-tern-reaches-pacific-from-li-the-first-so-recorded.html | A Roseate Tern Reaches Pacific From L.I., the First So Recorded | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sukarno-69-dies-led-indonesians-first-president-of-republic-yielded.html | SUKARNO, 69, DIES; LED INDONESIANS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/columbia-yearbook-drops-usual-themes-to-discuss-sex-drugs-and.html | Columbia Yearbook Drops Usual Themes to Discuss Sex, Drugs and Protests | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/post-office-repaints-mails-boxes-all-blue.html | Post Office Repaints Mails Boxes All Blue | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hill-is-fined-150-for-his-criticism-hill-fined-150-for-his.html | Hill Is Fined $150 For Links Criticism | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/earle-brown-they-love-him-in-badenbaden-they-love-earle-brown.html | Earle Brown: They Love Him in Baden‚Äö√Ñ‚ÄìBaden | True | By Donal Henahan | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-ann-dixon-schickhaus-bride-of-david-carpenter-titus.html | Miss Ann Dixon Schickhaus Bride of David Carpenter Titus | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/ann-f-struthers-bride-of-michael-c-coburn.html | Ann F. Struthers Bride Of Michael C. Coburn | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/chi-cheng-takes-3-races-on-coast-breaks-us-record-in-440-carlos.html | CHI CHENG TAKES 3 RACES ON COAST | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/deborah-kiendl-wed-to-student.html | Deborah Kiendl Wed to Student | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-fugazy-bride-of-vito-a-luciani.html | Miss Fugazy Bride Of Vito A. Luciani | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/humphrey-yes-on-senate-maybe-more.html | Humphrey: Yes on Senate; Maybe More | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hill-in-2d-place.html | HILL IN 2D PLACE | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/msgr-leo-farley-served-as-a-chaplain-for-firemen.html | Msgr. Leo Farley, Served As a Chaplain for Firemen | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-1-no-title.html | Article 1 ‚Äö√Ñ‚Äö√Ñ‚Äî No Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-6-no-title.html | Article 6 ‚Äö√Ñ‚Äö√Ñ‚Äî No Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/war-stirs-more-dissent-among-g-is-indochina-war-is-stirring.html | War Stirs More Dissent Among G.I.'s | True | By Douglas E. Kneeland Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/aramburu-case-remains-puzzle-antiperonists-doubt-motive-was-merely.html | ARAMBURU CASE REMAINS PUZZLE | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/blackfin-reported-in-lead-in-los-angelestahiti-race.html | Blackfin Reported in Lead In Los Angeles‚Äö√Ñ‚Äî Tahiti Race | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kemp-explayer-for-bills-making-a-run-at-congress.html | Kemp, Ex‚Äö√Ñ‚Äô Player for Bills, Making a Run at Congress | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fiddle-isle-wins-rich-coast-race-beats-fort-marcy-by-a-neck-at.html | FIDDLE ISLE WINS RICH COAST RACE | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pass-is-by-mgraw.html | PASS IS BY M'GRAW | True | By Leonard Koppett | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/jaromir-babick-weds-lynn-powers.html | Jaromir Babick Weds Lynn Powers | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/qualifying-requirements-eased-by-westminster-kennel-club.html | Qualifying Requirements Eased By Westminster Kennel Club | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/truckers-set-up-group-to-help-curb-pollution.html | Truckers Set Up Group to Help Curb Pollution | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/grades-delayed-in-italy-by-a-teachers-boycott.html | Grades Delayed in Italy By a Teachers' Boycott | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-8-no-title.html | Article 8 ‚Äö√Ñ‚Äö√Ñ‚Äî No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/point-of-view-is-building-an-industry-not-really-is-building-an.html | Point of View | True | By Robert Allan Jacobs Senior partner, Kahn &amp; Jacobs | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/frank-silvers-19144363Ã¯Ã¯1970 | Frank Silvers 1914â€¦â€”1970 | True | By Julian Mayfield | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/deaths-attributed-to-narcotics-mainly-heroin-increase-here-deaths.html | Deaths Attributed to Narcotics, Mainly Heroin, Increase Here | True | By Lawrence K. Altman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hofstra-may-get-us-title-final-lacrosse-body-plans-first-college.html | HOFSTRA MAY GET U.S. TITLE FINAL | True | By John B. Forbes | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/letter.html | Letter | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pesonen-exgiant-back-joins-staff-of-li-bulls.html | Pesonen, Exâ€¦â€˜Giant Back. Joins Staff of L.I. Bulls | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/web-of-steel-holds-fate-of-the-stage-broadways-future-tied-to-steel.html | Web of Steel Holds Fate Of the Stage | True | By David A. Andelman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/religion-national-council-under-sharp-fire.html | Religion | True | &#8212;Edward B. Fiske | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/revolution-cited-in-mental-health-paraprofessional-jobs-gain-new.html | REVOLUTION CITED IN MENTAL HEALTH | True | By Peter Kihss | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/urban-coalition-post-filled.html | Urban Coalition Post Filled | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-year-of-the-suburbs-more-people-more-power.html | The Year of the Suburbs: More People, More Power | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/in-hedda-irene-proves-her-worth-in-hedda-gabler-irene-proves-her.html | In â€¦â€˜Heddaâ€¦â€¦ Irene Proves Her Worth | True | By Walter Kerr | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/retarded-taught-to-live-normally-private-agency-here-using-unusual.html | RETARDED TAUGHT TO LIVE NORMALLY | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/spotlight-van-bell-whats-said-in-private.html | Spotlight: | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/algeria-stresses-domestic-issues-visit-by-faisal-underscores.html | ALGERIA STRESSES DOMESTIC ISSUES | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/auto-aides-warn-of-import-peril-executives-say-job-threat-must-be.html | AUTO AIDES WARN OF IMPORT PERIL | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-nixon-watch-that-man-and-the-man-around-him-the-nixon-watch.html | The Nixon Watch | True | By Martin F. Nolan | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/authors-query-355077132.html | Author's Query | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/japanese-railways-plans-to-revolutionize-transit.html | Japanese Railways Plans To Revolutionize Transit | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/marlene-ann-becker-to-be-august-bride.html | Marlene Ann Becker To Be August Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/at-50-grasslands-honors-employes-hospital-in-westchester-is.html | AT 50, GRASSLANDS HONORS EMPLOYES | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/school-integration-entering-critical-stage.html | School Integration Entering Critical Stage | True | &#8212;John Herbers | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/crawford-gains-jumper-honors-rides-five-oclock-flight-to-victory-at.html | CRAWFORD GAINS JUMPER HONORS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/freeman-is-ahead-in-finn-class-sail.html | FREEMAN IS AHEAD IN FINN CLASS SAIL | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/army-stunt-chutist-killed.html | Army Stunt Chutist Killed | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/why-did-orioles-fall-in-slumps-just-fatigue-says-rettenmund.html | Why Did Orioles Fall in Slump? Just Fatigue, Says Rettenmund | True | By Murray Chass | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/railroad-is-using-disputed-spray-penn-central-clear-land-with-245t.html | RAILROAD IS USING DISPUTED SPRAY | True | By John C. Devlin | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fordham-wont-retain-lutheran-teacher-hired-in-1967-in-ecumenical.html | Fordham Won't Retain Lutheran Teacher Hired in 1967 in Ecumenical Move | True | By Edward B. Fiske | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/times-gets-court-order-on-grand-jurys-data.html | Times Gets Court Order On Grand Jury's Data | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/parents-unhappy-with-public-schools-find-alternative-in-informal.html | Parents Unhappy With Public Schools Find Alternative in Informal Classes | True | By William K. Stevens | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/petition-planned-for-un-accuses-us-of-genocide.html | Petition Planned for U.N. Accuses U.S. of Genocide | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/critical-look-at-military-prison-system.html | Critical Look at Military Prisâ€¦â€˜â€¦Son System | True | &#8212;Edward F. Sherman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/right-of-a-father-upheld.html | Right of a Father Upheld | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/cheers-for-those-subscribers-some-catcalls-too-cheers-and-catcalls.html | Cheers for Those Subscribersâ€¦â€¦Â® Some Catcalls, Too | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-orthwein-is-wed-to-james-snowden-jr.html | Miss Orthwein Is Wed To James Snowden Jr. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-big-ten-on-broadway.html | THE BIG TEN ON BROADWAY | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/ira-sitin-at-irish-airline.html | I.R.A. Sitâ€¦â€˜In at Irish Airline | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/palafox-tops-lenz-61-62-at-start-of-eastern-tennis.html | Palafox Tops Lenz, 6â€¦â€¦Â¥1, 6â€¦â€¦Â¥2, at Start of Eastern Tennis | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/oil-a-world-of-deepening-strife-troubled-world-oil-situation.html | Oil: A World of Deepening Strife | True | By William D. Smith | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bust-placed-on-stalin-gravel-behind-lenin-mausoleum.html | Bust Placed on Stalin Grave Behind Lenin Mausoleum | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/japan-to-propose-curb-on-textiles-aide-to-offer-us-oneyear.html | JAPAN TO PROPOSE CURB ON TEXTILES | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/world-mark-set-for-440-hurdles-by-mann-in-0488-brigham-young-star.html | WORLD MARK SET FOR 440 HURDLES BY MANN IN 0:48.8 | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mexican-rebels-of-old-live-on-in-chihuahua.html | Mexican Rebels Of Old Live On In Chihuahua | True | By W. Thetford Leviness | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/florence-keiser-wed-to-nickolai-romanov.html | Florence Keiser Wed To Nickolai Romanov | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/article-9-no-title.html | Article 9 â€Â¦â€Â¦â€Â¦ No Title | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/soviet-lifter-raises-record.html | Soviet Lifter Raises Record | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/arrest-attempt-by-indians-fails-seizure-of-utilities-head-is-sought.html | ARREST ATTEMPT BY INDIANS FAILS | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/unesco-head-is-praised-and-blamed.html | UNESCO Head Is Praised and Blamed | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/lefkowitz-hails-new-witness-law-corroboration-not-needed-in.html | LEFKOWITZ HAILS NEW WITNESS LAW | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/peking-tells-us-now-is-not-time-to-renew-parley-but-note-in-warsaw.html | PEKING TELLS U.S. NOW IS NOT TIME TO RENEW PARLEY | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/1million-libel-suit-filed-over-film-by-oregon-honor-students.html | $1â€Â¦â€Â¦Million Libel Suit Filed Over Film by Oregon Honor Students | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/antiwar-drive-begins-to-recruit-40000-priests.html | Antiwar Drive Begins to Recruit 40,000 Priests | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/met-prints-sour-note-angering-opera-goers.html | Met Prints Sour Note, Angering Opera Goers | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/israeli-jets-attack-uar-for-21st-day.html | ISRAELI JETS ATTACK U.A.R. FOR 21ST DAY | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sub-tender-christened.html | Sub Tender Christened | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/space-russians-test-my-story-of-weightless-existence.html | Space | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pirates-rally-to-score-three-runs-off-morton-in-fifth-and-beat.html | Pirates Rally to Score Three Runs off Morton in Fifth and Beat Expos, 4â€Â¦â€Â¦2 | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/seoul-indicts-4-for-poem.html | Seoul Indicts 4 for Poem | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/europeans-skeptical-of-nixon-plan.html | Europeans Skeptical of Nixon Plan | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/south-carolina-a-yankee-view-a-yankees-view-of-south-carolina.html | South Carolina: A Yankee View | True | By Barnard Law Collier | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/so-you-thought-jazz-was-dead.html | So You Thought Jazz Was Dead | True | By Albert Goldman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/lee-e-cotter-becomes-bride.html | Lee E. Cotter Becomes Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/offenses-by-gis-stir-okinawans-judicial-power-and-tighter.html | OFFENSES BY G.I.'S STIR OKINAWANS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/have-you-tried-the-danish-blue-have-you-tried-the-danish-blue.html | Have You Tried The Danish Blue? | True | By Vincent Canby | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/lora-elkinton-jh-miller-3d-wed-in-jersey.html | Lora Elkinton, J. H. Miller 3d Wed in Jersey | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/borowiak-takes-ncaa-net-title-uclan-vanquishes-tanner-of-stanford.html | BOROWIAK TAKES N.C.A.A. NET TITLE | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-from-uruguay.html | New From Uruguay | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kites-in-the-sky-over-grim-amman-are-evidence-that-children-can.html | Kites in the Sky Over Grim Amman Are Evidence That Children Can Again Venture Outdoors | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/siegel-gains-final-at-new-jersey-net.html | SIEGEL, GAINS FINAL AT NEW JERSEY NET | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/news-of-the-rialto-solitaire-anyone-solitaire-anyone.html | News of the Rialto | True | By Lewis Funke | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/rca-aids-reform-of-camden-schools.html | RCA Aids Reform of Camden Schools | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-keith-c-manley-is-married.html | Miss Keith C. Manley Is Married | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mental-institute-seeks-black-unit-new-federal-office-would-focus-on.html | MENTAL INSTITUTE SEEKS BLACK UNIT | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/stronger-competition-is-sought-for-transams-u2-division.html | Stronger Competition Is Sought For Transâ€Â¦â€Am's Uâ€Â¦â€2 Division | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/in-kiplings-simla-where-all-things-begin.html | In Kipling's Simlaâ€Â¦â€Â¦ Where All Things Begin | True | By Dorothea C. Hill | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/how-to-talk-back-to-your-television-set-we-should-write-letters.html | How to Talk Back to Your Television Set | True | By Marvin Kitman | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/yemen-asks-for-aid-in-severe-drought.html | YEMEN ASKS FOR AID IN SEVERE DROUGHT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mediator-helps-in-local-fights-private-unit-explores-new-frontier.html | MEDIATOR HELPS IN LOCAL FIGHTS | True | By Rudy Johnson | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/3-believed-dead-in-refinery-fire-foam-is-used-to-extinguish-blaze.html | OIL BLAZE KILLS THREE: A fire at a refinery outside Franklin, Pa., injured eight and required 15 local volunteer companies to fight it. Ignited by an explosion among 150 large metal tanks on Friday, it burned out of control for 24 hours. Article on Page 40. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/advertising-marketing-studies-come-in-many-forms-and-all-in-depth.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/can-they-clean-up-with-dirty-little-billy.html | Can They Clean Up With â€Â¨Â¨Dirty Little Billyâ€Â¨Â¨? | True | By A. B. Weiler | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/kirkpatrick-sparks-royals.html | Kirkpatrick Sparks Royals | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/biology-and-the-future-of-man-a-formidable-survey-of-the-life.html | Biology and the Future of Man | True | By C. H. Waddington | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/diane-mcclure-illustrator-wed-to-navy-officer.html | Diane McClure, Illustrator, Wed To Navy Officer | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/soviet-yields-on-dissentor-but-not-on-dissent.html | Soviet Yields On Dissenter But Not On Dissent | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/change-proposed-in-election-plan-2-senators-will-try-to-alter.html | CHANGE PROPOSED IN ELECTION PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hanoi-accuses-us-of-new-snellings.html | HANOI ACCUSES U.S. OF NEW SHELLINGS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/poland-to-free-2-britons.html | Poland to Free 2 Britons | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mf-de-anzeris-jr-weds-miss-marr.html | M. F. De Anzeris Jr. Weds Miss Marr | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fbi-arrests-16-seeks-eight-others-in-car-theft-ring.html | F.B.I. Arrests 16, Seeks Eight Others In Car Theft Ring | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/nancy-whitney-gerry-married.html | Nancy Whitney Gerry Married | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/louise-b-king-is-bride-of-lieut-warren-cook.html | Louise B. King Is Bride Of Lieut. Warren Cook | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/canadians-file-pollution-suit.html | Canadians File Pollution Suit | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/report-on-drugs-stirs-canadians-but-most-agree-on-the-call-for.html | REPORT ON DRUGS STIRS CANADIANS | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/nixons-served-tacos-to-mark-anniversary.html | Nixons Served Tacos To Mark Anniversary | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/frivolous-or-serious.html | Frivolous Or Serious? | True | By Hilton Kramer | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/summer.html | Summer | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/west-germany-conquers-uruguay-10-for-third-place-in-world-cup.html | West Germany Conquers Uruguay, 1â€Â¨Â¨0, for Third Place in World Cup Soccer | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/compact-appliances-spurring-sales-gains-trend-toward-compact.html | Compact Appliances Spurring Sales Gains | True | By Isadore Barmash | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-openings.html | THE OPENINGS | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/cambodia-communist-pressure-steadily-growing-cambodia.html | Cambodia: Communist Pressure Steadily Growing | True | â€#8212;Sydney H. Schanberg | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tercentennial-events.html | Tercentennial Events | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/foreign-affairs-only-one-kind-of-bridge.html | Foreign Affairs: Only One Kind of Bridge | True | By C. L. Sulzberger | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/woman-seized-after-heath-is-splashed-with-red-paint.html | Woman Seized After Heath is Splashed With Red Paint | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/rough-riders-head-for-the-rodeo-circuit.html | Rough Riders Head For the Rodeo Circuit | True | â€#8208;Frances Sb Emanski. | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/berkley-corner-and-tatoi-triumph-at-liberty-bell.html | Berkley Corner and Tatoi Triumph at Liberty Bell | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fox-ogilvy-and-dorsey-win-2d-time-in-yra-season-133-boats-race-in.html | Fox, Ogilvy and Dorsey Win 2d Time in Y.R. A. Season | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/summer-beginning.html | Summer Beginning | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/a-new-criticism-is-needed.html | â€Â¨Â¨A New Criticism Is Neededâ€Â¨Â¨ | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sketches-of-key-men-in-heath-cabinet.html | Sketches of Key Men in Heath Cabinet | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/life-photographer-wounded.html | Life Photographer Wounded | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-clinic-here-treats-anemia-devoted-to-the-sickle-cell-type.html | NEW CLINIC HERE TREATS ANEMIA | True | By John Sibley | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/3-clouts-sink-los-angeles-reds-3-homers-top-dodgers-54.html | 3 Clouts Sink Los Angeles | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-shattered-dream-apologia-pro-herbert-hoover-shattered-dream.html | The Shattered Dream | True | By Russell Kirk | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/lindsay-strengthens-position-with-mayors-at-denver-parley.html | Lindsay Strengthens Position with Mayors at Denver Parley | True | By Iver Peterson Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/4117-smallbusiness-men-form-units-to-hire-jobless.html | 4,117 Smallâ€Â¨Â¨Business Men Form Units to Hire Jobless | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/susan-hand-bride-of-stephen-robinson.html | Susan Hand Bride of Stephen Robinson | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-student-moves-into-the-14th-cd-the-14th-cd.html | The Student Moves | True | By Tom Buckley | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/indians-distrust-in-peru-complicates-quake-relief-peruvian-indians.html | Indians Distrust in Peru Complicates Quake Relief | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/generations-clash-at-parley-on-food.html | Generations Clash at Parley on Food | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/education-a-charge-that-our-schools-are-not-human.html | Education | True | &#8212;Fred M. Hechinger | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/prospect-looms-for-us-budgetary-deficits.html | Prospect Looms for U.S. Budgetary Deficits | True | By Leonard Silk Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/democratic-clubs-show-voter-apathy.html | Democratic Clubs Show Voter Apathy | True | By William E. Farrell | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/france-and-rumania-plan-to-double-annual-trade.html | France and Rumania Plan To Double Annual Trade | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/threat-of-arson-alerts-hunt-club-strict-security-is-instituted-at.html | THREAT OF ARSON ALERTS HUNT CLUB | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/personality-alcoas-president-an-engineer-of-change.html | Personality: | True | By Robert Walker Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/stalled-jobless-aid.html | Stalled Tobless Aid | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/marcello-makes-a-big-scandalo-marcellos-big-scandalo.html | Marcello Makes A Big Scandalo | True | By Rex Reed | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/merger-is-sought-by-presbyterians-talks-on-unity-extended-at-110th.html | MERGER IS SOUGHT BY PRESBYTERIANS | True | By James Wooten Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tugboat-pilots-rise-to-elevated-positions-as-pull-comes-to-shove.html | Tugboat Pilots Rise to Elevated Positions as Pull Comes to Shove | True | By Farnsworth Fowle | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/buffalo-is-split-by-nominee-to-head-university.html | Buffalo Is Split by Nominee to Head University | True | By M. A. Farber | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tv-mailbag-et-tu-alka.html | TV Mailbag | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/food-for-peace-aid-drops.html | Food for Peace Aid Drops | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/death-of-addonizio-witness-is-called-result-of-injuries.html | Death of Addonizio Witness Is Called Result of Injuries | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/scholars-now-work-on-h-in-welsh-dictionary-after-50-years.html | Scholars Now Work on â€ÅH⍠â€˜ in Welsh Dictionary After 50 Years | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mafia-racketeer-may-be-deported-legal-fight-against-figure-is-new.html | MAFIA RACKETEER MAY BE DEPORTED | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/a-holdup-suspect-killed-and-2d-hurt-by-detective.html | A Holdup Suspect Killed And 2d Hurt by Detective | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/radishes-lettuce-all-in-a-row.html | Radishes, Lettuce â€šÃ„Ã²All In a Rowâ€šÃ„Ã´ | True | By Barbara Dubivsky | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/something-is-missing-in-the-primary-system.html | Something Is Missing In the Primary System | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gail-ingersoll-and-lb-ransom-wed-proving-computer-right.html | Gailingersoll and L. B. Ransom Wedâ€šÃ„Ã¶Proving Computer Right | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/congress-acts-on-youth-and-rights-notes.html | Congress Acts on Youth And Rights Votes | True | &#8212;Warren Weaver Jr. | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-guardsmens-view-of-the-tragedy-at-kent-state-the-guardsmens.html | The Guardsmen's View Of the Tragedy At Kent State | True | By William Barry Furlong | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/numbers-of-jobless-rise-in-pa.html | Numbers Of Jobless Rise in Pa. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/alice-franklin-je-goyert-jr-are-married.html | Alice Franklin, J. E. Goyert Jr. Are Married | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/field-of-travel.html | Field Of Travel | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fireman-a-fire-hazard.html | Fireman a Fire Hazard | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-19th-century-alive-and-well.html | The 19th century : alive and well | True | By Rita Reif | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/such-good-friends-persons-under-18-not-admitted-or-is-it-over-18.html | Such Good Friends | True | By W. G. Rogers | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/black-police-assail-station-brutality.html | Black Police Assail â€šÃ„Ã²Station Brutalityâ€šÃ„Ã´ | True | By C. Gerald Fraser | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/city-repairs-gap-in-street-after-water-main-break.html | City Repairs Gap in Street After Water Main Break | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tina-croll-is-married-here-to-albert-constantine-bellas.html | Tina Croll Is Married Here To Albert Constantine Bellas | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/bech-a-book-perhaps-john-updikes-best-and-most-attractive-book-bech.html | Bech: A Book | True | By Thomas R. Edwards | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/connecticut-gop-convention-backs-meskill-for-governor-and-weicker.html | Connecticut G.O.P. Convention Backs Meskill for Governor and Weicker for Senate | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/cynthia-brown-wed-in-jersey.html | Cynthia Brown Wed in Jersey | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/inner-mongolia-loses-territory-to-adjacent-chinese-provinces.html | Inner Mongolia Loses Territory To Adjacent Chinese Provinces | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/7-seek-house-seat-occupied-by-ottinger.html | 7 Seek House Seat Occupied by Ottinger | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/dilibero-entry-places-1-2-in-15000-suffolk-feature.html | Dilibero Entry Places 1, 2 In $15,000 Suffolk Feature | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/alls-well-that-ends-well-even-begins-well.html | â€šÃ„Ã²All's Well That Ends Wellâ€šÃ„Ã´ Even Begins Well | True | By Walter Kerr | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/guyana-announces-venezuela-defers-her-border-claims.html | Guyana Announces Venezuela Defers Her Border Claims | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fast-hilarious-ties-track-mark-takes-126000-michigan-mile-in-147-25.html | FAST HILARIOUS TIES TRACK MARK | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/laird-backs-spains-entry-into-nato.html | Laird Backs Spain's Entry Into NATO | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/leaded-gas-ban-to-be-proposed-city-agencys-head-would-prohibit.html | LEADED GAS BAN TO BE PROPOSED | True | By Paul L. Montgomery | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/soviet-scientists-hail-soyuz-feat-say-flight-shows-man-can-endure.html | SOVIET SCIENTISTS HAIL SOYUZ FEAT | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/singapore-moves-on-air-pollution-action-is-taken-to-prevent-ills-of.html | SINGAPORE MOVES ON AIR POLLUTION | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/womens-track-mark-falls.html | Women's Track Mark Falls | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/todd-shipyards-abandons-diversification-plan-sale-of-engineering.html | Todd Shipyards Abandons Diversification Plan | True | By Werner Bamberger | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/canada-is-charged-with-downgrading-seaway-operations.html | Canada Is Charged With Downgrading Seaway Operations | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/its-been-a-long-long-primary-campaign.html | It's Been A Long, Long Primary Campaign | True | &#8212;Richard Reeves | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/cup-scores-on-wqxr.html | Cup Scores on WQXR | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/marshall-in-china.html | Marshall in China | True | By Gaddis Smith | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/the-week-in-finance-markets-gain-despite-cloud-over-nixon-talk-the.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sports-of-the-times-tommy-john-a-doll.html | Snorts of She Times | True | By William N. Wallace | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/coins-some-answers-to-frequent-queries.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/decatur-and-reyer-upset-obert-brothers-in-handball.html | Decatur and Reyer Upset Obert Brothers in Handball | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/soviet-trade-with-noncommunists-increases.html | Soviet Trade With NonâÃ¢Â°Communists Increases | True | By Harry Schwartz | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/savage-in-barracuda-gains-pole-position-for-todays-bridgehampton-race.html | Savage, in Barracuda, Gains Pole Position for Today's Bridgehampton Race | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/legislature-in-saigon-is-scene-of-fistfight.html | Legislature in Saigon Is Scene of Fistfight; | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hebert-seeks-way-out.html | Hebert Seeks Way Out | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/princeton-names-robinson-varsity-lacrosse-coach.html | Princeton Names Robinson Varsity Lacrosse Coach | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/ribofilio-and-war-censor-capture-divisions-of-longfellow-at.html | Ribofilio and War Censor Capture Divisions of Longfellow at Monmouth Park | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gretchen-b-bachrach-is-bride-of-ernest-watson-hutton-jr.html | Gretchen B. Bachrach Is Bride of Ernest Watson Hutton Jr. | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/drama-mailbag.html | Drama Mailbag | True | Emory Lewis | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-group-asks-study-of-hudson-control-of-the-life-balance-in-area.html | NEW GROUP ASKS STUDY OF HUDSON | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/church-school-association-to-take-in-jewish-unit.html | Church School Association To Take in Jewish Unit | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/job-changes-foremostmckesson-picks-president.html | Job Changes; | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/players-from-communist-nations-infiltrating-tennis-top-ranks.html | Players From Communist Nations Infiltrating Tennis-top Ranks | True | By Paul Underwood Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/necessary-rise-in-idle-predicted-federal-reserve-aide-calls-it-part.html | âÃÃ¢NECESSARYâÃ¢Â° RISE IN IDLE PREDICTED | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/enlarging-the-electorate.html | Enlarging the Electorate | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/li-seniors-hold-own-graduation-lowanstein-at-ceremonies-for.html | L.I. SENIORS HOED OWN GRADUATION | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/christine-stoehr-is-bride-of-jf-wells.html | Christine Stoehr Is Bride of J. F. Wells | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/winner-in-final-will-retire-cup-italy-and-brazil-each-has-two-legs.html | WINNER IN FINAL WILL RETIRE CUP | True | By Alex Yannis | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/childabuse-inquiry-urges-more-judges.html | CHILDâÃ¢Â°ABUSE INQUIRY URGES MORE JUDGES | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mansfield-to-reply-to-nixon-on-the-state-of-the-economy.html | Mansfield to Reply to Nixon On the State of the Economy | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/fire-delays-7th-ave-irt.html | Fire Delays 7th Ave. IRT | True | By Louis Effrat | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/columbia-george-takes-30850-westbury-commodore-pace-by-halflength.html | Columbia George Takes $30,850 Westbury Commodore Pace by HalfâÃ¢Â°Length | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/jews-in-25-nations-were-aided-in-69-by-joint-committee.html | Jews in 25 Nations Were Aided in '69 By Joint Committee | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/linda-j-palmer-and-mf-miller-marry-in-jersey.html | Linda J. Palmer and M. F. Miller Marry in Jersey | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/rogers-has-a-talk-with-soviet-envoy.html | ROGERS HAS A TALK WITH SOVIET ENVOY | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/death-penalty-illegal-goldberg-article-says.html | Death Penalty Illegal, Goldberg Article Says | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/jolts-defeat-chicago-for-boxing-league-championship-third-place.html | Jolts Defeat Chicago for Boxing League Championship | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/is-boulez-imperialistic-is-boulez-imperialistic.html | Is Boulez â€šÃ„Ã¹Imperialisticâ€šÃ„Ã¹? | True | By Raymond Ericson | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/andrew-mcarthy-bronx-prosecutor.html | ANDREW MCCARTHY, BRONX PROSECUTOR | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/johnson-says-tension-cost-him-18foot-vault.html | Johnson Says Tension Cost Him 18â€šÃ„Ã¹Foot Vault | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/tv-radio-listings.html | TV, Radio Listings | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/new-york-state.html | New York State | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/pulitzer-panel-fills-vacancy.html | Pulitzer Panel Fills Vacancy | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/layer-triumphs-in-london-final-defeats-newcombe-64-63-mrs-court.html | LAYER TRIUMPHS IN LONDON FINAL | True | By Fred Tupper Special to the New York Times | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/angelike-de-kornfeld-is-married.html | Angelike De Kornfeld Is Married | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/amy-bursted-is-a-bride.html | Amy Bursted Is a Bride | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/hockey-players-swing-to-golf-naturally.html | Hockey Players Swing to Golf Naturally | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/police-in-tokyo-deployed-for-protests-against-pact.html | Police in Tokyo Deployed For Protests Against Pact | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/gains-seen-for-liquefied-gas.html | Gains Seen for Liquefied Gas | True | By Gene Smith | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/headliners-objection-overruled.html | Headliners | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/miss-carey-wins-handily.html | Miss Carey Wins Handily | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/jail-for-bomber.html | Jail for Bomber | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/brazil-and-italy-play-final-today-garden-coliseum-to-show-world.html | BRAZIL AND ITALY PLAY FINAL TODAY | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/coast-guard-escorts-wont-accompany-fleet.html | Coast Guard Escorts Won't Accompany Fleet | True | | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-21 | 1970-06-21 | https://www.nytimes.com/1970/06/21/archives/mayors-wonder-how-hot-a-summer-will-it-be.html | Mayors Wonder: How Hot A Summer Will It Be? | True | &#8212;John Herbers | 1998-04-24 | RE0000780985 | B00000599570 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/mets-records.html | Mets' Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/servanschreiber-leads-in-french-vote.html | Servan â€šÃ„Ã¹ Schreiber Leads in French Vote | True | By Henry Giniger Special to the New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/churchmen-plan-allfaith-parley-it-will-include-catholics-and.html | CHURCHMEN PLAN ALLâ€šÃ„Ã¹FAITH PARLEY | True | By George Dugan Special to the New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/kapilow-scores-in-etchells22-sails-lorraine-to-triumph-montesano.html | KAPILOW SCORES IN ETCHELLSâ€šÃ„Ã¹22 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/russian-says-soyuz-left-some-doubts.html | RUSSIAN SAYS SOYUZ LEFT SOME DOUBTS | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/metsphils-finale-here-is-rained-out.html | METSâ€šÃ„Ã¹PHILS FINALE HERE IS RAINED OUT | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/michael-toth-14-in-recital-debut.html | MICHAEL TOTH, 14, IN RECITAL DEBUT | True | Robert Sherman | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/abraham-umansky-orthopedist-dies.html | ABRAHAM UMANSKY, ORTHOPEDIST, DIES | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/giants-triumph-over-padres-72-lanier-gets-key-hits-in-victors-late.html | GIANTS TRIUMPH OVER PADRES, 7â€šÃ„Ã¹2 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/beansprouts-grown-on-division-street-farm.html | Beansprouts Grown on Division Street â€šÃ„Ã¹'Farmâ€šÃ„Ã¹' | True | By Craig Claiborne | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/mcnally-wins-no-100.html | McNally Wins No. 100 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/auto-study-finds-20-not-insured-federal-report-on-liability-covers.html | Federal Report on Liability Covers 80 Million Cars | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/study-shows-increased-deaths-among-youths-sniffing-solvents.html | Study Shows Increased Deaths Among Youths Sniffing Solvents | True | By Lawrence K. Altman | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/presidio-alters-stockade-image-coast-prison-cuts-census-and.html | PRESIDIO ALTERS STOCKADE IMAGI | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/palafox-is-victor-in-eastern-tennis-he-and-buchman-advance-by.html | PALAFOX IS VICTOR IN EASTERN TENNIS | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/jf-wise-marries-lesly-spitzer.html | J. F. Wise Marries Lesly Spitzer | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/mcracken-predicts-a-new-jobless-rise.html | MCRACKEN PREDICTS A NEW JOBLESS RISE | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/42d-st-to-be-shut-at-3d-ave-today-repaying-to-continue-after-water.html | 42D ST. TO BE SHUT AT 3D AVE. TODAY | True | By Martin Gansberg | 1998-04-24 | RE0000780982 | B00000595686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/baltimore-data-in-inquiry-mount-information-concerns-reps-boggs-and.html | BALTIMORE DATA IN INQUIRY MOUNT | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dr-austin-weisberger-56-cleveland-medical-leader.html | Dr. Austin Weisberger, 56, Cleveland Medical Leader | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/fewer-soviet-sorties-in-uar-reported.html | Fewer Soviet Sorties in U.A.R. Reported | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/prodigal-father.html | Prodigal Father | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/further-dip-seen-for-bond-yields-700million-of-corporate.html | FURTHER DIP SEEN FOR BOND YIELDS | True | By John H. Allan | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/bridge-aeca-all-but-insure-a-place-in-finals-by-beating-brazil.html | Bridge | True | By Alan Trussott; Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dann-quits-cbs-for-public-tv-programing-chief-to-take-75-pay-cut-o.html | Dann Quits C.B.S. for Public TV | True | By Jack Gould | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/on-cairo-tv-us-reruns-outdraw-the-russian.html | On Cairo TV, U.S. Reruns Outdraw the Russian | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dougal-an-english-sealyham-judged-best-on-staten-island.html | Dougal, an English Sealyham, Judged Best on Staten Island | True | By Walter R. Fletcher | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/penn-centrals-announcement.html | Penn Central's Announcement | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/india-seeks-answer-to-her-food-problem-india-seeking.html | India Seeks Answer to Her Food Problem | True | By Gerd Wilcke | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dynamite-is-seized-by-montreal-police.html | DYNAMITE IS SEIZED BY MONTREAL POLICE | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/james-earl-jones-sighs-for-boesman-and-lena.html | James Earl Jones Sighs For â€šÃ„Â²Boesman and Lenaâ€šÃ„Â' | True | By Mel Gussow | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/crews-faces-challenge-in-brooklyn.html | Crews Faces Challenge in Brooklyn | True | By Thomas P. Ronan | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/rindt-wins-dutch-grand-prix-piers-courage-killed-british-drivers.html | Rindt Wins Dutch Grand Prix | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/feeder-ship-lines-face-dim-future-domestic-container-craft-subject.html | FEEDER SHIP LINES FACE DIM FUTURE | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/golf-his-cup-of-tea.html | Golf His Cup of Tea | True | Anthony Jacklin | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/warsaw-pact-holds-talks-in-budapest.html | WARSAW PACT HOLDS TALKS IN BUDAPEST | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dunkirk-commemorated.html | Dunkirk Commemorated | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/governor-2-rivals-help-dedicate-hasidic-center.html | Governor, 2 Rivals Help Dedicate Hasidic Center | True | By Irving Spiegel | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/student-weds-elena-alpher.html | Student Weds Elena Alpher | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/school-gets-grant-for-health-course.html | SCHOOL GETS GRANT FOR HEALTH COURSE | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/state-sets-up-division-for-traffic-hearings.html | State Sets Up Division For Traffic Hearings | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/willard-l-neeley-sr.html | WILLARD L. NEELEY SR. | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/ens-charles-roberts-lamson-weds-alberta-ann-wangeman.html | Ens. Charles Roberts Lamson Weds Alberta Ann Wangeman | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/braves-win-aaron-hits-2.html | Braves Win, Aaron Hits 2 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/relief-supplies-for-peru-stranded-in-los-angeles.html | Relief Supplies for Peru Stranded in Los Angeles | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pittsburgh-boys-death-stirs-disorder.html | Pittsburgh Boy's Death Stirs Disorder | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/town-washington-knew-resists-pollution.html | Town Washington Knew Resists Pollution | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dj-bird-weds-miss-chandler.html | D. J. Bird Weds Miss Chandler | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/us-plans-to-redirect-aid-to-poor-in-appalachia-touring-aides-find.html | U. S. Plans to Redirect Aid to Poor in Appalachia | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/new-york-ac-oarsmen-take-triad-event-in-rain.html | New York A.C. Oarsmen Take Triad Event in Rain | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/japanese-demonstrate-against-security-treaty.html | Japanese Demonstrate Against Security Treaty | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/sukarnos-body-viewed-by-thousands.html | Sukarno's Body Viewed by Thousands | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/toronto-clinic-aids-young-dropouts.html | Toronto Clinic Aids Young Dropouts | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/canadas-brokers-back-nationalism-seek-to-block-new-foreign.html | CANADA'S BROKERS BACK NATIONALISM | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/a-shopping-mall-in-suffolk-offering-more-than-goods-suffolk-mall.html | A Shopping Mall in Suffolk Offering More Than Goods | True | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/mgovern-decries-actions-of-agnew.html | M'GOVERN DECRIES ACTIONS OF AGNEW | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/article-6-no-title.html | Article 6 â€§Ã¢â‚¬Ã¢Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pomp-and-pageantry-mark-queens-stakes-111th-running-of-woodbine.html | Pomp and Pageantry Mark Queen's Stakes | True | By Enid Nemy Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/sports-of-the-times-ball-four.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/conditions-in-fort-dix-stockade-found-improved-year-after-critical.html | Conditions in Fort Dix Stockade Found Improved Year After Critical Report on Mess Hall's Sanitation | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/modern-tory-cabinet.html | Modern Tory Cabinet | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/article-3-no-title.html | Article 3 â€§Ã¢â‚¬Ã¢Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/the-primarys-stakes-future-of-candidates-and-party-held-among.html | The Primary's Stakes | True | By Richard Reeves | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/yankees-score-six-times-in-11th-inning-and-turn-back-red-sox-1410.html | Yankees Score Six Times in 11th Inning and Turn Back Red Sox, 14â€§Ã¢Â°10 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/net-board-to-give-views-on-consolidation-with-wndt.html | N.E.T. Board to Give Views On Consolidation With WNDT | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/steel-use-keeps-pace-with-output-mills-feel-customers-will-enter.html | STEEL USE KEEPS PACE WITH OUTPUT | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/tank-car-explosions-ravage-third-of-illinois-town.html | Tank Car Explosions Ravage Third of Illinois Town | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/peggy-wood-to-receive-theater-lasalle-award.html | Peggy Wood to Receive Theater LaSalle Award | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/saigon-paper-says-situation-in-cambodia-seems-sour.html | Saigon Paper Says Situation In Cambodia Seems â€§Ã¢Â°Sourâ€§Ã¢Â° | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/joyce-l-licht-student-is-bride.html | Joyce L. Licht, Student, Is Bride | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/rabbis-teach-catholics-learn-at-seton-hall-institute.html | Rabbis Teach, Catholics Learn at Seton Hall Institute | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/revue-on-israel-is-set-for-opening-in-the-fall.html | Revue on Israel Is Set For Opening in the Fall | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/4-in-senate-race-winding-up-drive-vote-tomorrow-odwyer-charges-in.html | 4 IN SENATE RACE WINDING UP DRIVE; VOTE TOMORROW | True | By Maurice Carroll | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pagels-with-3-firsts-wins-great-south-bay-laurels.html | Pagels, With 3 Firsts, Wins Great South Bay Laurels | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/huron-triumphs-in-137520-race-harouc-finishes-second-in-paris.html | HURON TRIUMPHS IN $137,520 RACE | True | By Michael Katz Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/a-missing-playwright.html | A Missing Playwright | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/as-hand-white-sox-sixth-double-defeat-in-row-63-and-54.html | A's Hand White Sox Sixth Double Defeat In Row, 6â€§Ã¢Â°3 and 5â€§Ã¢Â°4 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/printers-union-ratifies-pact-with-four-major-papers.html | Printers' Union Ratifies Pact With Four Major Papers | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/3-bodies-found-at-oil-fire.html | 3 Bodies Found at Oil Fire | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/gutierrez-gets-7-straight-hits-tiger-shortstop-sets-mark-as-team.html | GUTHREZ GETS 7 STRAIGHT HITS | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/stephen-muskie-weds-miss-alexis-droggitis.html | Stephen Muskie Weds Miss Alexis Droggitis | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/from-new-york-to-sao-paulo-delighted-brazilians-samba-in-the.html | From New York to Sao Paulo: Delighted Brazilians Samba in the Streets | True | By Paul L. Montgomery | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/soviet-said-to-arrest-20-in-plot-to-hijack-a-plane-20-believed-held.html | Soviet Said to Arrest 20 In Plot to Hijack a Plane | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/three-women-lawyers-in-major-league-of-the-legal-profession.html | Three Women Lawyers in Major League of the Legal Profession | True | By Virginia Lee Warren | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/munich-a-crowded-and-sometimes-chaotic-mixture.html | Munich: A Crowded and Sometimes Chaotic Mixture | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/12man-house-committee-arrives-in-south-vietnam.html | 12â€§Ã¢Â°Man House Committee Arrives in South Vietnam | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pennsy-awaiting-action-by-court-corman-to-stay-in-charge-till.html | PENNSY AWAITING ACTION BY COURT | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/minor-leagues.html | Minor Leagues | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/seoul-fears-us-will-curb-trade-plan-to-cut-textile-exports.html | SEOUL FEARS U.S. WILL CURB TRADE | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/against-the-law.html | Against the Law | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dr-cecil-roth-71-historian-is-dead-briton-was-editor-in-chief-of.html | DR. CECIL ROTH, 71, HISTORIAN, IS DEAD | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/grace-to-quit-seat-at-marine-midland-grace-to-resign-seat-at.html | Grace to Quit Seat At Marine Midland | True | By H. Erich Heinemann | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pills-for-the-diabetic-dilemma-for-doctors-pills-for-the-diabetic.html | Pills for the Diabetic: Dilemma for Doctors | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/li-golf-title-goes-to-murphy-unheralded-player-defeats-gilison-2.html | L. I. GOLF TITLE GOES TO MURPHY | True | By Sam Goldaper Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/west-german-plane-down.html | West German Plane Down | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/peru-is-preparing-4-economic-laws-measures-planned-as-most-radical.html | PERU IS PREPARING 4 ECONOMIC LAWS | True | By R. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/the-hippie-coach-at-berkeley-instills-commune-spirit-in-track.html | â€šÃ„Â¯The Hippie Coachâ€šÃ„Â´ at Berkeley Instills Commune Spirit in Track | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/goodrich-accord-reached.html | Goodrich Accord Reached | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/miss-devlins-supporters-clash-with-ulster-police.html | Miss Devlin's Supporters Clash With Ulster Police | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/four-of-husseins-children-sent-to-safety-in-london.html | Four of Hussein's Children Sent to Safety in London | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/soviet-honors-poet-who-quit-as-editor.html | Soviet Honors Poet Who Quit as Editor | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/district-attorneys-elect.html | District Attorneys Elect | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/seldomseen-aides-protect-nixons-political-flank.html | Seldom Seen Aides Protect Nixon's Political Flank | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/hirschs-dynamite-finishes-first-in-bayside-yc-race.html | Hirsch's Dynamite Finishes First in Bayside Y.C. Race | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/protest-groups-force-ama-into-closed-session-in-chicago-protest.html | Protest Groups Force A.M.A. Into Closed Session in Chicago | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/walker-first-at-monza.html | Walker First at Monza | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/when-belief-is-hollow.html | When Belief Is Hollow | True | By Anthony Lewis | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/site-of-trial-of-socrates-is-unearthed.html | Site of Trial of Socrates Is Unearthed | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/penn-central-is-granted-authority-to-reorganize-under-bankruptcy.html | PENN CENTRAL IS GRANTED AUTHORITY TO REORGANIZE UNDER BANKRUPTCY LAWS | True | By Linda Charlton | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/enigma-of-james-parris-james-parris-dead-still-an-enigma.html | Enigma of James Parris | True | By Richard Severo | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/miss-minetto-happy-daze-gain-honors-at-horse-show.html | Miss Minetto, Happy Daze Gain Honors at Horse Show | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/worlds-political-prisoners-believed-to-exceed-250000.html | World's Political Prisoners Believed to Exceed 250,000 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/merle-travis-adds-easygoing-style-to-music-festival.html | Merle Travis Adds Easygoing Style To Music Festival | True | By John S. Wilson Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/donohue-drives-javelin-to-transam-victory-by-2-laps-mustang-finish.html | Donohue Drives Javelin to Transâ€šÃ„Â·Am Victory by 2 Laps | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/protestant-leaders-here-drop-unified-social-action.html | Protestant Leaders Here Drop Unified Social Action | True | By Edward B. Fiske | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/espos-top-pirates-32.html | Espos Top Pirates, 3â€šÃ„Â¨2 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/lefkowitz-warns-psc-of-suit-over-increase-in-phone-rates.html | Lefkowitz Warns P.S.C. of Suit Over Increase in Phone Rates | True | By Peter Kihss | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/police-here-are-silent-on-guardians-charges-federal-and-county.html | Police Here Are Silent on Guardians' Charges | True | By C. Gerald Fraser | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/135-seized-in-drug-raids-here-and-in-9-other-cities-us-agents-seize.html | 135 Seized in Drug Raids Here and in 9 Other Cities | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/saudis-send-yemen-food-to-tide-her-over-famine.html | Saudis Send Yemen Food To Tide Her Over Famine | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/riggs-upset-in-tennis.html | Riggs Upset in Tennis | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/fulbright-seeks-a-ceiling-on-pentagon-propaganda.html | Fulbright Seeks a Ceiling On Pentagon â€šÃ„Â·Propagandaâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/international-pact-on-patents-ready-2onation-pact-on-patents-set.html | International Pact On Patents Ready | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/agnew-in-between-his-fiery-banquet-speeches-maintains-a-lowkey.html | Agnew, in Between His Fiery Banquet Speeches, Maintains a Lowâ€šÃ„Â·Key Style | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/opera-a-rare-mozart-warms-chilly-caramoor-idomeneo-leads-off-25th-a.html | Opera: A Rare Mozart Warms Chilly Caramoor | True | By Raymond Ericson Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/boy-6-dies-of-cancer.html | Boy, 6, Dies of Cancer | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/nontariff-bar-to-trade-looms-bill-in-house-links-imports-to.html | NONÃ¢Ã‚ÂTARIFF BAR TO TRADE LOOMS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/dim-outlook-for-reconciliation-in-port-harcourt.html | Dim Outlook for Reconciliation in Port Harcourt | True | By Graham Hovey | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/politics-goldberg-and-samuels-are-polite-in-final-tv-debate-rivals.html | Politics: Goldberg and Samuels Are Polite in Final TV Debate | True | By Clayton Knowles | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/plan-would-use-rent-for-repairs-councilmans-proposal-aims-at.html | PLAN WOULD USE RENT FOR REPAIRS | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/twins-win-112.html | Twins Win, 11Ã¢Ã‚2 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/jacklin-captures-us-open-golf-title-by-7-strokes-with-final-70-for.html | Jacklin Captures U. S. Open Golf Title by 7 Strokes With Final 70 for 281 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/us-jets-bombing-cambodian-trails-on-deeper-raid-aides-disclose-new.html | U.S. JETS BOMBING CAMBODIAN TRAILS ON DEEPER RAID | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/reds-and-dodgers-divide-93-games-bench-hits-24th-homer-and-bats-in.html | REDS AND DODGERS DIVIDE 93Ã¢Ã‚3 GAMES | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/laver-to-defend-wimbledon-title-he-and-rns-court-favored-in-play.html | LAVER TO DEFEND WIMBLEDON TITLE | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/a-florentino-who-designs-own-fabrics.html | A Florentino Who Designs Own Fabrics | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/narcotics-agent-dragged-by-auto-gets-his-man.html | Narcotics Agent, Dragged by Auto, Gets His Man | True | By Michael T. Kaufman | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/whittelseys-sloop-wins-3d-race-in-row.html | WHITTELSEY'S SLOOP WINS 3D RACE IN ROW | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/tight-security-at-kent-state.html | Tight Security at Kent State | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/medical-school-will-train-maintenance-men.html | Medical School Will Train Maintenance Men | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/small-step-on-oil-spills.html | Small Step on Oil Spills | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/shippingmails.html | ShippingMails | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/chiovari-and-stack-capture-masters-doubles-handball.html | Chiovari and Stack Capture Masters Doubles Handball | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pope-proclaims-a-martyr-the-first-croat-saint-10000-yugoslavs.html | Pope Proclaims a Martyr the First Croat Saint | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/city-aide-regrets-polacks-comment.html | CITY AIDE REGRETS Ã¢Ã‚'POLACKS'Ã¢Ã‚Â' COMMENT | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/aide-to-eisenhower-to-teach-at-rutgers.html | Aide to Eisenhower To Teach at Rutgers | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/first-day-of-summer-is-wet-gray-and-long.html | First Day of Summer Is Wet, Gray and Long | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/from-peace-pendants-to-cattle-brand-cufflinks.html | From Peace Pendants to Cattle Brand Cufflinks | True | By Nan Ickeringill | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/cards-turn-back-cubs-by-30-32-carlton-victor-on-6hitter-torre-homer.html | CARDS TURN BACK CUBS BY 3Ã¢Ã‚'0, 3Ã¢Ã‚2 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/pele-stars-as-brazil-beats-italy-41-for-world-cup-soccer-crown.html | Pele Stars as Brazil Beats Italy, 4Ã¢Ã‚1, for World Cup Soccer Crown | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/robert-nagy-sings-thoughtful-canio.html | ROBERT NAGY SINGS THOUGHTFUL CANIO | True | Peter G. Davis | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/indochina-war-intensifies-allies-report-killing-220.html | Indochina War Intensifies; Allies Report Killing 220 | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/state-spending-said-to-top-revenues-by-600million.html | State Spending Said to Top Revenues by $600Ã¢Ã‚Million | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/paris-the-label-of-expressionism.html | Paris: The Label of Expressionism | True | By Pierre Schneider Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/chiefs-sign-3-draft-picks.html | Chiefs Sign 3 Draft Picks | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/iranians-hijack-jet-to-iraq-for-asylum.html | IRANIANS HIJACK JET TO IRAQ FOR ASYLUM | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/paper-disposal-problems-cited-by-newspaper-guild.html | Paper Disposal Problems Cited by Newspaper Guild | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/wild-marijuana-is-target.html | Wild Marijuana Is Target | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/inflation-tops-the-tory-agenda-in-britain-shape-of-hanft-policy-is.html | Inflation Tops the Tory Agenda in Britain | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/hornet-to-be-laid-up.html | Hornet to Be Laid Up | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/chess-high-school-tourney-is-won-by-bayside-and-bronx-science.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/barbecue-accident-fatal.html | Barbecue Accident Fatal | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/4th-week-of-raids-by-israelis-begins.html | 4TH WEEK OF RAIDS BY ISRAELIS BEGINS | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/unrest-mounting-in-coal-industry-new-safety-rules-divide-labor-and.html | UNREST MOUNTING IN COAL INDUSTRY | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/books-of-the-times-good-tale-may-be-but-wrong-teller.html | Books Of The Times | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/gop-insurgents-stir-connecticut-first-statewide-primary-in.html | G.O.P. INSURGENTS STIR CONNECTICUT | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/halfway-apartment-peace.html | Halfway Apartment Peace | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/marine-convicted-in-civilian-deaths-sentenced-to-life-in-prison-for.html | MARINE CONVICTED IN CIVILIAN DEATHS | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/stage-kahn-stages-â€˜Â¿Â´Othelloâ€˜Â¿Â´ With Gunn as moor.html | Stage: Kahn Stages â€˜Â¿Â´Othelloâ€˜Â¿Â´ With Gunn as Moor | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/personal-finance-serious-investors-looking-for-ways-to-keep-ahead.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/senatorial-candidates-get-wifely-aid.html | Senatorial Candidates Get Wifely Aid | True | By Deirdre Carmody | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/jacklin-wins-open-brazil-soccervictor.html | Jacklin Wins Open; Brazil Soccervicim | True | | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/advertising-prudential-reshapes-symbol.html | Advertising Prudential Reshapes Symbol | True | By Philip H. Dougherty | 1998-04-24 | RE0000780982 | B00000595686 | | | |
| 1970-06-22 | 1970-06-22 | https://www.nytimes.com/1970/06/22/archives/spindletop-takes-fairfield-crown-van-rapoport-hunter-beats-roman.html | SPINDLETOP TAKES FAIRFIELD CROWN | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/miss-devlins-appeal-denied-new-plea-on-jail-term-set.html | Miss Devlin's Appeal Denied; New Plea on Jail Term Set | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/post-offices-open-july-3.html | Post Offices Open July 3 | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/graebner-lutz-pasarell-victors-lavar-trounces-seewagen-62-60.html | GRAEBNER, LUTZ, PASARELL VICTORS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/2-seized-in-soviet-hijacking-case-signed-emigration-petition-in69.html | 2 Seized in Soviet Hijacking Case Signed Emigration Petition in '69 | True | By Irving Spiegel | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/richard-a-king.html | RICHARD A. KING | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/vorster-returning-from-a-private-european-tour-declares-that-south.html | Vorster, Returning From a Private European Tour, Declares That South Africa Is Not a Social Outcast | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/swanberg-turns-down-an-honorary-degree-from-northwestern.html | Swanberg Turns Down an Honorary Degree From Northwestern | True | By Henry Raymont | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/65-act-extended-11-million-more-would-be-allowed-to-ballot-in-all.html | '65 ACT EXTENDED | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/high-court-backs-ouster-of-gambino.html | HIGH COURT BACKS OUSTER OF GAMBINO | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/jazz-groups-join-in-tully-concert-a-band-a-trio-a-septet-and-maxine.html | JAZZ GROUPS JOIN IN TULLY CONCERT | True | By John S. Wilson | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/high-court-rules-city-must-widen-jury-trial-right-gives-criminal.html | HIGHT COURT RULES CITY MUST WIDEN JURYâ€˜Â¿Â´TRIAL RIGHT | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/merit-system-experiment-challenges-traditional-army-methods-for.html | Merit System Experiment Challenges Traditional Army Methods for Training Recruits | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/us-newsman-freed-in-cambodia-tells-of-40day-ordeal.html | U.S. Newsman Freed in Cambodia Tells of 40â€˜Â¿Â´Day Ordeal | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/reporters-call-deferred.html | Reporters' Call Deferred | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/allis-sets-new-tractor.html | Allis Sets New Tractor | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/jack-lightcap-announcer-for-mets-games-at-shea.html | Jack Lightcap, Announcer For Mets Games at Shea | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/miss-ann-ohear-prospective-bride.html | Miss Ann O'Hear Prospective Bride | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/gi-tax-relief-is-urged.html | G.I. Tax Relief Is Urged | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/singer-co-seeks-land-developer-company-maps-acquisition-of-besco-of.html | SINGER CO. SEEKS LAND DEVELOPER | True | By Gene Smith | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/us-asks-citys-aid-in-hiring-to-complete-census-in-slums.html | U.S. Asks City's Aid in Hiring To Complete Census in Slums | True | By Edward C. Burks | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/high-court-denies-plea-for-clay-bout-in-canada.html | High Court Denies Plea For Clay Bout in Canada | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/7-student-protest-heads-unite-on-lobbying-effort.html | 7 Student Protest Heads Unite on Lobbying Effort | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/her-family-laughed-when-she-sat-down-at-the-typewriter.html | Her Family Laughed When She Sat Down at the Typewriter | True | By Virginia Lee Warren | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/recovery-in-the-credit-markets-continues-as-yields-move-down.html | Recovery in the Credit Markets Continues as Yields Move Down | True | By John H. Allan | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/cbs-selects-a-new-programing-vice-president-fred-silverman-32-named.html | C.B.S. Selects a New Programing Vice President | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/corning-glass-profit-declines-sales-set-record-for-the-half.html | Corning Glass Profit Declines; Sales Set Record for the Half | True | By Clare M. Reckert | 1998-04-24 | RE0000780980 | B00000595684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/favorite-460-4length-victor-baeza-rides-phippss-racer-1-18-miles-in.html | FAVORITE, $4.60, 4â€šÃ„Â¿LENGTH VICTOR | True | By Joe Nichols | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/banks-in-canada-cut-prime-rates-move-seen-reflecting-shift-in.html | BANKS IN CANADA CUT PRIME RATES | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¿â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/150million-fund-to-aid-integration-blocked-by-stennis.html | $150â€šÃ„Â¿Million Fund To Aid Integration Blocked by Stennis | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/harness-horse-dies-at-23.html | Harness Horse Dies at 23 | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/european-reserve-currency-is-urged-by-yale-professor.html | European Reserve currency Is Urged by Yale Professor | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/premier-of-libya-urges-arab-unity-qaddafi-at-rally-bids-all-support.html | PREMIER OF LIBYA URGES ARAB UNITY | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/urban-arts-corps-to-give-jever-jam.html | URBAN ARTS CORPS TO GIVE â€šÃ„Â¿NEVER JAMâ€šÃ„Â¿ | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/front-page-2-no-title.html | Medical Plan Called Step To Fiscal Irresponsibility | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/far-east-swim-tour-set.html | Far East Swim Tour Set | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/data-back-theory-on-enzyme-action-catalysts-speed-laid-to-ability.html | DATA BACK THEORY ON ENZYME ACTION | True | By Robert Reinhold | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/consumer-aides-list-debt-deceit-nader-and-others-disclose.html | CONSUMER AIDES LIST DEBT DECEIT | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/hospital-arbitration-needed.html | Hospital Arbitration Needed | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/cambodians-bitterly-complain-of-looting-by-saigons-troops.html | Cambodians Bitterly Complain Of Looting by Saigon's Troops | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/hospital-budget-in-city-criticized-new-school-study-contends-health.html | HOSPITAL BUDGET IN CITY CRITICIZED | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/high-court-to-rule-on-aid-to-churchtied-colleges.html | High Court to Rule on Aid To Churchâ€šÃ„Â¿Tied Colleges | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/churches-integrate-in-virginias-hills.html | CHURCHES INTEGRATE IN VIRGINIA'S HILLS | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/marketing-service-post.html | Marketing Service Post | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/hearing-ordered-on-campus-codes-us-court-questions-effect-of-1969.html | HEARING ORDERED ON CAMPUS CODES | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/cost-of-fbis-unbuilt-center-rises-by-55million.html | Cost of F.B.I.'s Unbuilt Center Rises by $5â€šÃ„Â¿Million | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/us-court-upholds-flag-use-on-buttons-by-peace-groups.html | Hospital Arbitration Needed | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/senate-79-to-5-reaffirms-war-powers-of-president-senate-in-795-vote.html | Senate, 79 to 5, Reaffirms War Powers of President | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/1000-in-financial-district-at-antinarcotics-rally.html | 1,000 In Financial District At Antinarcotics Rally | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/use-of-defoliants-in-war-suspended-controversial-us-program-may.html | USE OF DEFOLIANTS IN WAR SUSPENDED | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/sorensens-mother-dies-at-81-in-capital.html | SORENSEN'S MOTHER DIES AT 81 IN CAPITAL | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/prosecutors-as-ballplayers-not-guilty.html | Prosecutors as Ballplayers: Not Guilty | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/upstate-returns-to-be-slow-today-paper-ballots-will-be-used-in-many.html | UPSTATE RETURNS TO BE SLOW TODAY | True | By Clayton Knowles | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/bill-rates-decline-at-treasurys-weekly-auction.html | Bill Rates Decline at Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/shakespeare-marathon-is-now-set-for-saturday.html | Shakespeare Marathon Is Now Set for Saturday | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/weaver-to-quit-baruch-college-he-cites-financial-inadequacy.html | Weaver to Quit Baruch College; He Cites Financial â€šÃ„Â¿Inadequacyâ€šÃ„Â¿ | True | By Andrew H. Malcom | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/soybean-futures-continue-to-gain-government-report-spurs-prices-to.html | SOYBEAN FUTURES CONTINUE TO GAIN | True | By James J. Nagle | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/schuyler-m-meyer-retired-lawyer-84.html | SCHUYLER M. MEYER, RETIRED LAWYER, 84 | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/grandoon-ousted-in-sailing-mishap-coast-guard-says-warrior-congere.html | GRUNDOON OUSTED IN SAILING MISHAP | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/jane-dorrance-to-be-married.html | Jane Dorrance To Be Married | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/edmund-hh-caddy-dead-at-67-exâ€šÃ„Â°New-york-law-school-dean.html | Edmund H.H. Caddy Dead at 67; Exâ€šÃ„Â°New York Law School Dean | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/in-the-mation-the-wrong-kind-of-jawboning.html | In The Nation: The Wrong Kind of Jawboning | True | By Tom Wicker | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/a-korean-red-agent-dies-in-seoul-blast.html | A KOREAN RED AGENT DIES IN SEOUL BLAST | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/janet-r-hurly-is-future-bride-of-brian-white.html | Janet R. Hurly Is Future Bride of Brian White | True | | 1998-04-24 | RE0000780980 | B00000599684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/enemy-pullback-reported.html | Enemy Pullback Reported | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/great-canadian-trims-its-losses-oil-concerns-deficit-cut-to.html | GREAT CANADIAN TRIMS ITS LOSSES | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/cbs-offers-free-time-to-critics-of-white-house-cbs-offers-free-time.html | C.B.S. Offers Free Time To Critics of White House | True | By Jack Gould | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/president-meets-19-top-educators-no-details-released-after-parley.html | PRESIDENT MEETS 19 TOP EDUCATORS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/european-device-set-to-aid-us-concerns-in-raising-funds.html | European Device Set to Aid U.S. Concerns In Raising Funds | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/annulment-changes-backed-by-vatican.html | ANNULMENT CHANGES BACKED BY VATICAN | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/judge-and-times-disagree.html | Judge and Times Disagree | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/usitaly-pact-gives-airlines-new-routes-and-added-flights.html | U.S.â€ŝÂ¸Â¸ Italy Pact Gives Airlines New Routes and Added Flights | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/firestone-to-raise-prices.html | Firestone to Raise Prices | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/rubin-ordered-to-jail.html | Rubin Ordered to Jail | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/alexanders-drops-out.html | ALEXANDER's DROPS OUT | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/seminary-names-dean.html | Seminary Names Dean | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/americans-called-ineffective-critics.html | AMERICANS CALLED INEFFECTIVE CRITICS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/democrats-ask-free-time-on-tv-want-opportunity-to-reply-to.html | DEMOCRATS ASK FREE TIME ON TV | True | By E. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/london-market-trims-its-gains-concern-over-strikes-and-wall-st-spur.html | LONDON MARKET TRIMS ITS GAINS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/eventually-why-not-now.html | Eventually Why Not Now? | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/roundup-frank-robinson-a-goatharo.html | Roundup: Frank Robinson a Goatâ€ŝÂ¸Â¸ Hero | True | By Murray Crass | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/state-honors-granted-to-sukarno-at-burial.html | State Honors Granted To Sukarno at Burial | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/down-came-fresco-to-nobodys-regret.html | Down Came Fresco, to Nobody's Regret | True | By Lisa Hammel | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/marketplace-lawyer-looks-at-stock-slide.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/advertising-professional-pulsefeelers.html | Advertising: Professional Pulseâ€ŝÂ¸Â¸ Feelers | True | By Philip H. Dougherty | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/first-outsiders-suit-on-zoning-is-filed-in-jersey.html | First Outsiders' Suit on Zoning Is Filed in Jersey | True | By Ronald Sullivan Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/syria-raises-bank-rate.html | Syria Raises Bank Rate | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/police-call-in-longhaired-patrolman.html | Police Call In Longâ€ŝÂ¸Â¸ Haired Patrolman | True | By Barbara Campbell | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/abortion-reform-debated-by-ama-catholics-oppose-move-for-repeal-of.html | ABORTION REFORM DEBATED BY A.M.A. | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/muskie-sets-bill-on-social-issues-shareholders-would-have-say-in.html | ERIE SETS BILL ON SOCIAL ISSUES | True | By Gerd Wilcke | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/rejection-of-penney-loan-is-laid-to-political-risks-sidetracking-of.html | Rejection of Penney Loan Is Laid to Political Risks | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/jubilant-crowds-dance-in-streets-president-joins-festivities-opens.html | JUBILANT CROWDS DANCE IN STREETS | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/social-security-rise-urged.html | Social Security Rise Urged | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/scheel-is-backed-by-party-in-bonn-on-liberal-policy.html | Scheel Is Backed By Party in Bonn On Liberal Policy | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/theater-fugards-gem-jones-and-ruby-doe-star-in-boesman.html | Theater: Fugard's Gem | True | By Clive Barnes | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/twofer-can-be-a-plays-best-friend.html | Twofer Can Be a Play's Best Friend | True | By McCandlish Phillips | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/arms-aide-returns-to-us-for-talks.html | ARMS AIDE RETURNS TO U.S. FOR TALKS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/5-beaten-children-found-in-bronx-father-is-charged.html | 5 Beaten Children Found in Bronx; Father Is Charged | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/two-states-to-divide-land.html | Two States to Divide Land | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/addonizio-trial-witness-for-us-given-immunity.html | Addonizio Trial Witness For U. S. Given Immunity | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/police-cars-burned-after-girls-arrest.html | POLICE CARS BURNED AFTER GIRL'S ARREST | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/unionist-heads-hospital-unit.html | Unionist Heads Hospital Unit | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/coercion-charged-to-2-li-carters-death-threats-are-laid-to-head-of.html | COERCION CHARGED TO 2 L.I. CARTERS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/steamship-company-named-in-federal-antitrust-suit.html | Steamship Company Named In Federal Antitrust Suit | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/ecuadors-president-assumes-dictatorial-power-to-avoid-chaos.html | Ecuador's President Assumes Dictatorial Power to Avoid â€¦â€¦Chaosâ€¦â€¦ | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/student-deferments-seen-certain-next-fall.html | Student Deferments Seen Certain Next Fall | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/stans-sees-some-progress-in-japanese-textile-talks-stans-sees-gain.html | Stans Sees â€¦â€¦'Some Progressâ€¦â€¦' in Japanese Textile Talks | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/cavalli-opera-is-revived-in-england.html | Cavalli Opera Is Revived in England | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-25 | https://www.nytimes.com/1970/06/23/archives/todays-primaries.html | Today's Primaries | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/italy-acts-to-end-teacher-boycott-orders-exams-to-be-given-by-other.html | ITALY ACTS TO END TEACHER BOYCOTT | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/janet-lynn-evans.html | JANET LYNN EVANS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/political-insanity.html | â€¦â€¦'Political Insanityâ€¦â€¦' | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/new-us-pullout-leaves-9700-gis-in-cambodia.html | New U.S. Pullout Leaves 9,700 G.I.'s in Cambodia | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/star-in-decathlon-challenges-kansas.html | STAR IN DECATHLON CHALLENGES KANSAS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/15-states-to-act-on-youth-ballot-schedule-referendums-on-lowering.html | 15 STATES TO ACT ON YOUTH BALLOT | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/party-at-boat-basin-to-assist-children.html | Party at Boat Basin To Assist Children | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/david-schwartz.html | DAVID SCHWARTZ | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/california-assembly-bars-busing-without-consent.html | California Assembly Bars Busing Without Consent | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/new-ferry-links-maine-and-nova-scotia.html | New Ferry Links Maine and Nova Scotia | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/observer-new-directions.html | Observer: New Directions | True | By Russell Baker | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/city-plans-to-raise-fees-for-activities-to-help-on-budget.html | City Plans to Raise Fees for Activities To Help on Budget | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/judith-ellen-seidel-fiancee-of-lawyer.html | Judith Ellen Seidel Fiancee of Lawyer | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/1940-killer-of-5-is-paroled.html | 1940 Killer of 5 Is Paroled | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/israel-reports-raid-on-military-center-45-miles-into-egypt.html | Israel Reports Raid On Military Center 45 Miles Into Egypt | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/mets-records.html | Mets' Records | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/union-carbide-in-oak-ridge-reopens-after-long-strike.html | Union Carbide in Oak Ridge Reopens After Long Strike | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/output-of-steel-advances-in-week.html | OUTPUT OF STEEL ADVANCES IN WEEK | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/runnersup-get-more-series-cash-arbitrator-directs-baseball-to-pay.html | RUNNERSâ€¦â€¦UP GET MORE SERIES CASH | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/mrs-meir-spurns-ceasefire.html | Mrs. Meir Spurns Ceaseâ€¦â€¦Fire | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/wood-field-and-stream-holyoke-utility-contends-its-fishway-fully.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/bmt-split-delays-75-for-2-hours.html | BMT â€¦â€¦SPLITâ€¦â€¦ DELAYS 75 FOR 2Â½ HOURS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/play-adds-nuance-to-the-real-mccoys-and-hatfields.html | Play Adds Nuance to the Real McCoys (and Hatfields) | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/chubby-checker-arrested-at-border-on-drug-charge.html | Chubby Checker Arrested At Border on Drug Charge | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/ltv-men-may-go-on-board-of-j-l.html | Lâ€¦â€¦Tâ€¦â€¦Vâ€¦â€¦V Men May Go On Board of J. & L. | True | By Robert Walker | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/bridge-interest-in-world-play-shifts-to-2d-place-as-us-team-wins.html | Bridge: Interest in World Play Shifts To 2d Place as U.S. Team Wins | True | By Alan Truscott; Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/company-report-raises-questions-general-dynamics-figure-on-69.html | COMPANY REPORT RAISES QUESTIONS | True | By Leonard Sloane | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/states-harness-officials-grant-gilmour-license-to-drive-again.html | State's Harness Officials Grant Gilmour License to Drive Again | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/troubles-pile-up-in-criminal-court-harried-staff-ponders-turn-to.html | TROUBLES PILE UP IN CRIMINAL COURT | True | By Lesley Oelsner | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/loss-is-shown-by-four-seasons-nursinghome-unit-parent-to-earb.html | LOSS IS SHOWN BY FOUR SEASONS | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/nixon-statement-on-signing-voting-bill.html | Nixon Statement on Signing Voting Bill | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/gm-to-use-parts-from-europe-in-car.html | G.M. TO USE PARTS FROM EUROPE IN CAR | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/ew-bickford-to-wed-miss-katherine-h-may.html | E. W. Bickford to Wed Miss Katherine H. May | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/arms-purchased-from-gis.html | Arms Purchased From G.I.'s | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/text-of-judges-summary-of-secret-grand-jury-presentment-in.html | Text of Judge's Summary of Secret Grand Jury Presentment in Baltimore | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/palisades-tract-is-leased-to-columbia-for-ecology.html | Palisades Tract Is Leased To Columbia for Ecology | True | By Deirdre Carmody | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/new-us-peace-effort-hinted-on-mideast.html | New U.S. Peace Effort Hinted on Mideast | True | By Sam Pope Brewer Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/stalnrow-cards-79-and-77-to-win-public-links-title.html | Stalnrow Cards 79 and 77 To Win Public Links Title | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/urtain-outpoints-blin-keeps-title-european-champion-fails-to-stop.html | URTAIN OUTPOINTS BLIN, KEEPS TITLE | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/witness-outlines-voloshens-role-secretary-asserts-he-gave-orders-to.html | Secretary Asserts He Gave Orders to Speaker's Staff | True | By Edith Evans Asbury | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/news-summary-and-index-the-mayor-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/blackfin-maintains-lead-in-yacht-race-to-tahiti.html | Blackfin Maintains Lead In Yacht Race to Tahiti | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/contraceptive-ban-loses.html | Contraceptive Ban Loses | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/senator-with-an-eye-for-detail-robert-carlyle-byrd.html | Senator With an Eye for Detail | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/gw-discussing-stock-purchase-in-italian-concern.html | G. & W. Discussing Stock Purchase In Italian Concern | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/net-working-capital-is-up-for-corporations-in-us.html | Net Working Capital Is Up For Corporations In U.S. | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/lowell-employes-strike.html | Lowell Employes Strike | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/italy-opens-drive-to-get-even-more-us-tourists.html | Italy Opens Drive to Get Even More U.S. Tourists | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/drawing-to-name-judge-for-pennsy-one-of-13-in-the-philadelphia.html | DRAWING TO NAME JUDGE FOR PENNSY | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/henry-ernest-perry.html | HENRY ERNEST PERRY | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/dealers-in-commercial-paper-find-display-of-confidence-commercial.html | Dealers in Commercial Paper Find Display of Confidence | True | By H. Erich Heinemann | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/2d-cruise-ship-to-be-built-under-airlineâ€™s-â€™cunard-pact.html | 2d Cruise Ship to Be Built Under Airlineâ€™s â€™Cunard Pact | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/stockton-scores-7â€“5-â€™*5, 6â€“3-â€™1-triumph-may-er-also-eastern-tennis-winnerkahn.html | STOCKTON SCORES 7â€“5-â€™*5, 6â€“3-â€™1 TRIUMPH | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/wells-fargo-co-revises-its-offering-to-investors.html | Wells Fargo & Co. Revises Its Offering to Investors | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/mrs-rankins-212-wins-by-a-stroke-she-makes-up-7shot-deficit-to-beat.html | MRS. RANKIN'S 212 WINS BY A STROKE | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/election-and-good-news-at-milwaukee-meeting.html | Election and Good News At Milwaukee Meeting | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/virginia-bridal-for-mrs-bellin.html | Virginia Bridal For Mrs. Bellin | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/maj-gen-wh-harrison-jr-of-massachusetts-guard-73.html | Maj. Gen. W. H. Harrison Jr. Of Massachusetts Guard, 73 | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/serious-crime-up-in-the-us-by-13-firstquarter-rise-reverses-decline.html | SERIOUS CRIME UP IN THE U.S. BY 13% | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/wisconsin-abortion-appeal.html | Wisconsin Abortion Appeal | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/candidate-clarifies-stand-on-peace-in-southeast-asia.html | Candidate Clarifies Stand On Peace in Southeast Asia | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/sports-of-the-times-the-sooner-the-safer.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/young-us-tourists-flooding-britain-and-there-isnt-enough-hotel.html | Young U. S. Tourists Flooding Britain, And There Isn't Enough Hotel Space | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/steinkraus-pilots-snowbound-to-victory-at-aachen-show.html | Steinkraus Pilots Snowbound To Victory at Aachen Show | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/coach-at-parsons-resigns.html | Coach at Parsons Resigns | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/harry-lang-long-an-editor-of-jewish-daily-forward.html | Harry Lang, Long an Editor Of Jewish Daily Forward | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/insolvent-penn-central.html | Insolvent Penn Central | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/concern-is-voiced-by-treasury-chief-on-trade-balance-treasury.html | Concern Is Voiced By Treasury Chief On Trade Balance | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/each-foresees-primary-victory-times-devlin-calls-odwyer-ottinger-is.html | EACH FORESEES PRIMARY VICTORY | True | By Albin Krebs | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/us-troop-total-in-vietnam-termed-lowest-in-40-months.html | U.S. Troop Total in Vietnam Termed Lowest in 40 Months | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/stocks-retreat-on-pennsy-news.html | STOCKS RETREAT ON PENNSY NEWS | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/australia-plans-to-double-economic-aid-to-cambodia.html | Australia Plans to Double Economic Aid to Cambodia | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/jacklin-caddie-gets-3000.html | Jacklin Caddie Gets $3,000 | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/books-of-the-times-teaching-the-20th-century.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/aid-asked-for-us-lawyers.html | Aid Asked for U.S. Lawyers | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/accountant-named-officer-of-ios-in-switzerland.html | Accountant Named Officer Of I.O.S. in Switzerland | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/a-s-and-ohrbachs-plan-queens-shopping-center-two-big-retailers-join.html | A. & S. and Ohrbach's Plan Queens Shopping Center | True | By Isadore Barmash | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/museum-to-show-mekas-film.html | Museum to Show Mekas Film | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/nixon-warns-of-attempts-to-restrict-us-airlines.html | Nixon Warns of Attempts To Restrict U.S. Airlines | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/toronto-rightists-assault-kunstler.html | Toronto Rightists Assault Kunstler | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/burton-gets-raid-on-rommel-film-role.html | Burton Gets â€šÃ„Ã¹Raid on Rommelâ€šÃ„Ã¹ Film Role | True | By A. H. Weiler | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/prices-show-dip-in-amex-trading-stocks-move-broadly-lower-in-an.html | PRICES SHOW DIP IN AMEX TRADING | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/all-candidates-will-win-they-say.html | All Candidates Will Win They Say | True | By Richard L. Madden | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/cannonballs-are-bicentenary-sign-state-picks-symbol-to-mark.html | CANNONBALLS ARE BICENTENARY SIGN | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/miss-junker-is-wed-to-roger-r-conant.html | Miss Dunker Is Wed To Roger R. Conant | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/at-least-35-countries-now-allow-vote-at-18.html | At Least 35 Countries Now Allow Vote at 18 | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/gleason-gets-divorce-under-liberalized-law.html | Gleason Gets Divorce Under Liberalized Law | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/21-rise-in-relief-forecast-by-state-7-increase-in-recipients-is.html | 21% RISE IN RELIEF FORE CAST BY STATE | True | By Peter Kihss | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/man-47-convicted-in-bank-loan-fraud.html | MAN, 47, CONVICTED IN BANK LOAN FRAUD | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/albany-teamsters-strike-halts-deliveries-for-ford.html | Albany Teamsters Strike Halts Deliveries for Ford | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/500000-awarded-in-malpractice-suit.html | $500,000 AWARDED IN MALPRACTICE SUIT | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/when-tassell-designs-the-midi-hes-serious-about-it.html | When Tassell Designs the Midi, He's Serious About | True | By Bernadine Morris | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/doctors-say-drug-eases-pain-of-acute-epididymitis.html | Doctors Say Drug Eases Pain of Acute Epididymitis | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/us-is-challenged-in-a-contempt-case.html | U.S. Is Challenged in a Contempt Case | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/taylor-is-victor-with-relief-stint-mets-trail-by-2-games-clendenons.html | TAYLOR IS VICTOR WITH RELIEF STINT | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/col-cooper-reported-resigning-as-astronaut.html | Col. Cooper Reported Resigning as Astronaut | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/miss-jacquet-plans-nuptials.html | Miss Jacquet Plans Nuptials | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/8-seized-in-quebec-in-bombings-linked-to-separatist-cause.html | 8 Seized in Quebec In Bombings Linked To Separatist Cause | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/chiefs-beat-yanks-in-exhibition-31.html | CHIEFS BEAT YANKS IN EXHIBITION, 3â€šÃ„Ã·1 | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/klm-investigating-complaint-of-marijuana-use-on-a-flight.html | KLM Investigating Complaint Of Marijuana Use on a Flight | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/tennis-increases-grand-prix-purse-pepsicola-backs-200000-serious.html | TENNIS INCREASES GRAND PRIX PURSE | True | By Dave Anderson | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/fpc-allows-expansion-of-pennsylvania-facilities.html | F.P.C. Allows Expansion Of Pennsylvania Facilities | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/mayor-white-will-enter-primary-for-governorship.html | Mayor White Will Enter Primary for Governorship | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/margaret-dixon-political-writer-editor-in-baton-rouge-dies.html | MARGARET DIXON, POLITICAL WRITER | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/us-airliner-hijacked-to-cairo-and-then-released.html | U.S. Airliner Hijacked to Cairo and Then Released | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/police-group-gives-orphans-a-day-of-fun.html | Police Group Gives Orphans a Day of Fun | True | By Paul L. Montgomery | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/falcons-sign-six-players.html | Falcons Sign Six Players | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/benjamin-parran-sr-72-maryland-cattle-breeder.html | Benjamin Parran Sr., 72, Maryland Cattle Breeder | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/model-cities-cash-shakes-up-town.html | Model Cities Cash Shakes UP Town | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/pennsy-bond-symbol-changes-are-listed-by-stock-exchange.html | Pennsy Bond Symbol Changes Are Listed by Stock Exchange | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/article-2-no-title.html | Article 2 â€šÃ„Ã′â€šÃ„Â′ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/ideas-for-those-not-counting-calories.html | Ideas for Those Not Counting Calories | True | By Jean Hewitt | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/swon-amateur-wins-medal-in-jersey-open-qualifying.html | Swon, Amateur, Wins Medal In Jersey Open Qualifying | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/democratic-vote-below-a-million-is-expected-today-primary-to-pick.html | DEMOCRATIC VOTE BELOW A MILLION IS EXPECTED TODAY | True | By Richard Reeves | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/gambler-testifies-about-payoffs-to-police-in-patrolmans-trial-in.html | Gambler Testifies About Payoffs to Police in Patrolman's Trial in the Bronx | True | By David Burnham | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/japan-extending-us-security-pact-sato-regime-hails-treaty-protests.html | JAPAN EXTENDING U.S. SECURITY PACT | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/the-elusive-issue-judgeships-for-sale.html | The Elusive Issue: Judgeships for Sale? | True | By Francis X. Clines | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/controller-warns-on-deals-with-j-p-morgan-co-ltd.html | Controller Warns on Deals With J. P. Morgan & Co., Ltd. | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/new-updike-novel-heads-for-stage-eric-ambler-and-spigelgass-adapt.html | NEW UPDIKE NOVEL HEADS FOR STAGE | True | By Louis Calta | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/wildcat-strikes-cripple-coal-industry-in-3-states.html | Wildcat Strikes Cripple Coal Industry in 3 States | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/judge-releases-secret-jury-data-summary-says-baltimore-report-told.html | JUDGE RELEASES SECRET JURY DATA | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/nba-names-nacatola-supervisor-of-officials.html | N.B.A. Names Nacatola Supervisor of Officials | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/tax-conviction-appealed.html | Tax Conviction Appealed | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/mets-game-rescheduled.html | Mets' Game Rescheduled | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/honeywell-strike-ended.html | Honeywell Strike Ended | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/nixons-to-attend-wedding.html | Nixons to Attend Wedding | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/a-son-their-3d-child-born-to-peter-duchins.html | A Son, Their 3d Child, Born to Peter Duchins | True | | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-23 | 1970-06-23 | https://www.nytimes.com/1970/06/23/archives/broadcasters-aid-crusade-on-drugs-action-on-presidential-plea-takes.html | BROADCASTERS AID CRUSADE ON DRUGS | True | By Fred Ferretti | 1998-04-24 | RE0000780980 | B00000595684 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/roundup-follows-coup-in-ecuador-business-leaders-are-said-to-be.html | ROUNDUP FOLLOWS COUP IN ECUADOR | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/senate-panel-considering-bank-holding-legislation.html | Senate Panel Considering Bank Holding Legislation | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/assembly-candidate-arrested-while-campaigning-near-polls.html | Assembly Candidate Arrested While Campaigning Near Polls | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/in-fur-choice-is-up-to-you.html | In Fur, Choice Is Up to You | True | By Angela Taylor | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/sports-of-the-times-the-unthrown-punch.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/judge-expunges-secret-jury-data-says-report-could-not-lead-to-trial.html | JUDGE EXPUNGES SECRET JURY DATA | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/indians-reject-us-offer.html | Indians Reject U.S. Offer | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/lev-zenkevich-dies-oceanographer-81.html | LEV ZENKEVICH DIES; OCEANOGRAPHER, 81 | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/carina-appears-wellplaced-in-overall-picture-of-bermuda-race-7.html | Carina Appears Wellâ€šÃ„Ã′Placed in Overâ€šÃ„Â′All Picture of Bermuda Race-7 | True | By Jim Rendel Special to The New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/fuji-ends-ring-career.html | Fuji Ends Ring Career | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/newato-sales-advance-by-167-gm-contest-helps-second-period-of-june.html | NEWâ€šÃ„Ã′AUTO SALES ADVANCE BY 16.7% | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/consumer-bill-advances.html | Consumer Bill Advances | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/report-on-cambodia-by-nixon-is-planned.html | REPORT ON CAMBODIA BY NIXON IS PLANNED | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/foreign-affairs-what-happened-to-stalin.html | Foreign Affairs: What Happened to Stalin | True | By C. L. Sulzberger | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/john-lewis-simon-will-marry-miss-mary-lu-shore-in-august.html | John Lewis Simon Will Marry Miss Mary lu Shore in August | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/americanisms-get-stress-in-dictionarys-2d-edition.html | Americanisms Get Stress In Dictionary's 2d Edition | True | By Alden Whitman | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/becton-sells-130000-shares.html | Becton Sells 130,000 Shares | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/3-officers-exonerated-by-army-on-songmy-coverup-charges-3-officers.html | 3 Officers Exonerated by Army On Songmy CoverâÂ„Âªup Charges | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rookie-quits-cavalier-camp.html | Rookie Quits Cavalier Camp | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/seoul-chief-terms-us-troops-vital-park-terms-us-troops-vital-to-the.html | Seoul Chief Terms U.S. Troops Vital | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/coast-bout-is-put-off.html | Coast Bout Is Put Off | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/protests-in-japan-go-on-after-us-pact-extension.html | Protests in Japan Go On After U.S. Pact Extension | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/abc-and-nbc-give-views-on-tv-for-white-house-critics.html | A.B.C. and N.B.C. Give Views On TV for White House Critics | True | By Jack Gould | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/president-is-appointed-for-wallachs-chain.html | President Is Appointed For Wallachs Chain | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/jewish-charities-name-fund-leader.html | Jewish Charities Name Fund Leader | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/suffolk-legislature-to-fight-an-infestation-of-gypsy-moths.html | Suffolk Legislature to Fight An Infestation of Gypsy Moths | True | By Carter B. Horsley Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rupert-thompson-jr-64-dies-guided-textron-during-growth-as-leader-in.html | Rupert Thompson Jr., 64, Dies; Guided Textron During Growth | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/the-democratic-primary.html | The Democratic Primary | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/cernik-leaves-post-as-prague-minister.html | CERNIK LEAVES POST AS PRAGUE MINISTER | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/common-market-staff-out.html | Common Market Staff Out | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/governor-sargent-to-run.html | Governor Sargent to Run | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/frank-wilson-dies-led-secret-service-from-1936-to-1947.html | Frank Wilson Dies; Led Secret Service From 1936 to 1947 | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/cities-vie-to-host-1976-celebration-boston-and-miami-to-follow.html | CITIES VIE TO HOST 1976 CELEBRATION | True | By Deirdre Carmody | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/beaulieu-a-winner-in-sulky-takes-no-chances-at-window.html | Beaulieu, a Winner in Sulky, Takes No Chances at Window | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/the-shifting-economy-government-must-outline-the-goals-of-services.html | The Shifting Economy | True | By Albert L. Kraus | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/bond-issue-voting-widened-by-court.html | Bond Issue Voting Widened by Court | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/grandmother-saves-6-of-7.html | Grandmother Saves 6 of 7 | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/world-scientists-parley-mystified-by-polywater.html | World Scientists' Parley Mystified by Polywater | True | By Walter Sullivan Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/persuasive-land-use-counselor-wayne-norvicl-aspinall.html | Persuasive Land Use Counselor | True | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/study-says-killing-of-four-at-kent-state-not-cambodia-set-off.html | Study Says Killing of Four at Kent State, Not Cambodia, Set Off National Student Strike | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/court-suit-tests-18year-vote-age-new-yorkers-go-to-federal-tribunal.html | COURT SUIT TESTS 18âÂ„ÂªYEAR VOTE AGE | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/republican-nominee-for-the-ohio-governorship-is-cleared-by-gop-in.html | Republican Nominee for the Ohio Governorship Is Cleared by G.O.P. in Scandal | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/litton-awarded-naval-contract-30-destroyers-to-be-built-over-the.html | LITTON AWARDED NAVAL CONTRACT | True | By Juan Vasquez Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/li-water-rate-rise-denied.html | L.I. Water Rate Rise Denied | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/kranepool-original-met-goes-to-minors-singleton-a-rookie-home-run.html | Kranepool, Original Met, Goes to Minor | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/line-to-sell-fleet.html | Line to Sell Fleet | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/tv-man-in-the-middle-3-workingclass-families-in-a-time-of-swift.html | TV: âÂ„Â˜A'Man in the MiddleâÂ„Â˜ | True | By George Gent | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rumors-depress-chrysler-stock-2-58-drop-follows-reports-of.html | RUMORS DEPRESS CHRYSLER STOCK | True | By William D. Smith | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/journalism-educators-pick-saturday-review-for-award.html | Journalism Educators Pick Saturday Review for Award | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/goldberg-edges-rival-in-suburbs-but-paterson-and-ottinger.html | GOLDBERG EDGES RIVAL IN SUBURBS | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/ashe-conquers-pilic-in-4-sets-and-nastase-tops-richey-in-5-at.html | Ashe Conquers Pilic in 4 Sets and Nastase Tons Richey in 5 at Wimbledon | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/argentine-leader-says-elective-rule-is-still-far-off.html | Argentine Leader Says Elective Rule Is Still Far Off | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/us-monetary-reserves-fell-754million-in-may-decline-reported-in-us.html | U.S. Monetary Reserves Fell $754âÂ„Â˘Million in May | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/the-ballet-tudors-jardin-aux-lilas-carla-fracci-and-prinz-portray.html | The Ballet: Tudor's âÂ„Â˜Jardin aux LilasâÂ„Â˘ | True | By Clive Barnes | 1998-04-24 | RE0000780983 | B00000599687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/lincoln-center-honors-john-d-rockefeller-3d.html | Lincoln Center Honors John D. Rockefeller 3d | True | By Louis Calta | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/best-seats-at-opening-of-the-met-to-cost-60.html | Best Seats at Opening Of the Met to Cost $60 | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/soybean-futures-again-moveahead-gains-up-to-6-18c-a-bushel-silver.html | SOYBEAN FUTURES AGAIN MOVE AHEAD | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/us-concerns-hit-by-eec-report-european-action-held-vital-to-avoid.html | U.S. CONCERNS HIT BY E. E. C. REPORT | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/win-renominations-for-the-house.html | Win Renominations for the House | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/roundup-dodgers-singer-sews-it-up.html | Roundup: Dodgers' Singer Sews It Up | True | By Murray Chass | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/peter-e-yaeger-and-miss-lloyd-to-wed-aug-30.html | Peter E. Yaeger And Miss Lloyd To Wed Aug. 30 | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/outoftown-exchanges.html | Outâ€šÃ„Ã²ofâ€šÃ„Ã²Town Exchanges | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/jews-raid-office-of-amtorg-here-27-defense-league-members-held-in.html | JEWS RAID OFFICE OF AMTORG HERE | True | By C. Gerald Fraser | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/biscuit-trucks-to-carry-2-men-on-slum-routes.html | Biscuit Trucks to Carry 2 Men on Slum Routes | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/reflections-on-election-day-in-new-york.html | Reflections on Election Day in New York | True | By James Reston | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/police-adding-4-launches.html | Police Adding 4 Launches | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/researchers-develop-laboratory-weapon-in-campaign-against-gonorrhea.html | Researchers Develop Laboratory Weapon in Campaign Against Gonorrhea | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/miss-mary-k-cronkite-is-wed-to-mark-stewart-in-stamford.html | Miss Mary K. Cronkite Is Wed To Mark Stewart in Stamford | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/schering-and-plough-plan-to-merge-in-new-concern-companies-take.html | Schering and Plough Plan To Merge in New Concern | True | By Gene Smith | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/book-by-woody-klein-lindsays-first-press-secretary-accuses-mayor-of.html | Book by Woody Klein, Lindsay's First Press Secretary, Accuses Mayor of Credibility and Other Gaps | True | By Martin Tolchin | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/in-flight-with-guerrillas-in-cambodia.html | In Flight With Guerrillas in Cambodia | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/market-summary-80032348.html | Market Summary | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/misses-west-and-welch-mobbed-at-film-debut.html | Misses West and Welch Mobbed at Film Debut | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/bob-doyle-sailing-victor.html | Bob Doyle Sailing Victor | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/bridge-us-and-taiwan-begin-finals-in-championship-play-today.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/americans-win-wimbledon-matches.html | Americans Win Wimbledon Matches | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/badillo-wins-house-race-rooney-scheuer-victors-powell-is-beaten.html | Badillo Wins House Race; Rooney, Scheuer Victors | True | By Richard L. Madden | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/un-unit-puts-off-decision-on-funds-for-expansion-here.html | U.N. Unit Puts Off Decision on Funds For Expansion Here | True | By Thomas J. Hamilton Special to The New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/heath-cabinet-is-confronted-with-threat-of-dock-strike-in-july.html | Heath Cabinet Is Confronted With Threat of Dock Strike in July | True | By Anthony Lewis Special to the New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/sketches-of-democrats-who-won-nomination-for-statewide-office.html | Sketches of Democrats Who Won Nomination for Statewide Office | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/books-of-the-times-angelo-and-the-death-racket.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rev-r-s-hall-61-paratroop-cleric-head-of-seamens-church-institute.html | REV. R. S. HALL, 61, PARATROOP CLERIC | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/laird-says-saigon-will-have-free-rein-to-act-in-cambodia-free.html | Laird Says Saigon Will Have Free Rein To Act in Cambodia | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/aussie-aborigine-18-says-its-go-golagong.html | Aussie Aborigine, 18, Says It's â€šÃ„Ã²GOOâ€šÃ„Ã²â€šÃ„Ã²gongâ€šÃ„Ã² | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/us-judge-fullam-picked-to-handle-the-myriad-problems-of-carrier-us.html | U.S. Judge Fullam Picked to Handle the Myriad Problems of Carrier | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/ross-siegel-take-two-matches-each.html | ROSS, SIEGEL TAKE TWO MATCHES EACH | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/in-glens-falls-voting-wasnt-the-primary-issue-25-per-cent-of.html | In Glens Falls, Voting Wasn't the Primary Issue | True | By William E. Farrell Special to The New York Times | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/george-w-naumburg-is-dead-banker-and-philanthropist-94-he.html | George W. Naumburg Is Dead; Banker and Philanthropist, 94 | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/flutter-away-is-victor-after-six-favorites-fail.html | Flutter Away Is Victor After Six Favorites Fail | True | | 1998-04-24 | RE0000780983 | B00000595687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/zinsser-appointed-at-yale.html | Zinsser Appointed at Yale | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/threat-to-world-trade.html | Threat to World Trade | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/ranching-a-family-affair-as-cowboys-leave-the-range.html | Ranching a Family Affair as Cowboys Leave the Range | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/cambodians-claim-victory-near-capital.html | Cambodians Claim Victory Near Capital | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/gop-acts-to-end-cambodia-debate-in-shift-nixon-backers-in-senate.html | G.O.P. ACTS TO END CAMBODIA DEBATE | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rogers-memo-on-legal-issue-reported.html | Rogers Memo on Legal Issue Reported | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/advertising-new-toothpaste-candidates.html | Advertising New Toothpaste Candidates | True | By Philip H. Dougherty | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/miss-ellen-dooling-engaged-to-marry.html | Miss. Ellen Dooling Engaged to Marry | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/contractor-tells-of-newark-graft-links-addonizio-to-boiardo-and.html | CONTRACTOR TELLS OF NEWARK GRAFT | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/jacklin-gets-warm-welcome-in-london-us-open-champion-hurries-home.html | Jacklin Gets Warm Welcome in London | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/mademoiselle-appoints-publisher.html | Mademoiselle Appoints Publisher | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/graham-deplores-distortion-of-patriotism.html | Graham Deplores Distortion of Patriotism | True | By Edward B. Fiske | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/sec-issues-guidelines-on-sale-of-funds-to-foreign-investors.html | S. E. C. Issues Guidelines on Sale Of Funds to Foreign Investors | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/odwyer-finishes-second-on-strong-city-showing-ottinger-beats-three.html | O'Dwyer Finishes Second On Strong City Showing | True | By Maurice Carroll | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/french-12meter-docks-at-newport-france-ready-for-trials-as-americas.html | FRENCH 12â€šÃ„Ã´METER DOCKS AT NEWPORT | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/bronx-gambler-tells-of-monthly-payoffs-to-police-testifies-at.html | Bronx Gambler Tells of Monthly Payoffs to Police | True | By David Burnham | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/land-law-review-panel.html | Land Law Review Panel | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/revised-policy-for-us-lands-asked-in-study-fiveyear-survey-major.html | REVISED POLICY FOR U. S. LANDS ASKED IN STUDY | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/namath-finds-football-scarce-item-in-rome.html | Namath Finds Football Scarce Item in Rome | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/goldberg-and-paterson-win-ottinger-tops-3-senate-rivals-powell-and.html | GOLDBERG. AND PATERSON WIN; OTTINGER TOPS 3 SENATE RIVALS; POWELL AND FARBSTEIN BEATEN | True | By Richard Reeves | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/12-city-aides-held-prisoner-in-coney-i-housing-protest.html | 12 City Aides Held Prisoner In Coney I. Housing Protest | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/anaconda-to-cut-output.html | Anaconda to Cut Output | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/furniture-with-colored-light-inside.html | Furniture With Colored Light Inside | True | By Rita Reif | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/two-key-backers-of-abortion-reform-in-the-legislature-are-defeated.html | Two Key Backers of Abortion Reform in the Legislature Are Defeated Upstate | True | By Bill Kovach | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/and-for-top-model-stylish-goodby.html | ...And for Top Model Stylish Goodâ€šÃ„Ã´by | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/slain-a-p-manager-mourned-by-patrons.html | Slain A. & P. Manager Mourned by Patrons | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/city-university-fees-increased-for-graduate-students.html | City University Fees Increased for Graduate Students | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rockefeller-voting-sees-very-tough-race-in-fall.html | Rockefeller, Voting, Sees â€šÃ„Ã²Very Tough Raceâ€šÃ„Ã´ in Fall | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/evening-bag-wins-monmouth-race-rallies-from-last-to-score-by-length.html | EVENING BAG WINS MONMOUTH RACE | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/safety-standards-for-home-devices-urged-on-congress-study.html | Safety Standards For Home Devices Urged on Congress | True | By John D. Morris Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/movement-started-to-return-newark-to-commission-rule.html | Movement Started To Return Newark To Commission Rule | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/robert-c-la-borde-devised-wiretaps.html | ROBERT C. LA BORDE, DEVISED WIRETAPS | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/ycc-for-the-seventies.html | Y.C.C. for the Seventies | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/stocks-advance-on-london-board.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/the-screen-huttons-kellys-heroes-begins-run-cast-includes-savalas.html | The Screen: Hutton's â€šÃ„Ã²Kelly's Heroesâ€šÃ„Ã´ Begins Run | True | By Roger Greenspun | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/governor-names-surrogate.html | Governor Names Surrogate | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/nbc-to-televise-george-m-sept-12.html | N.B.C. TO TELEVISE â€šÃ„Ã²GEORGE M'â€šÃ„Ã´ SEPT. 12 | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/witness-links-gerald-ford-lobby-ist-to-voloshen.html | Witness Links Gerald Ford â€šÃ„Ã¹Lobbyistâ€šÃ„Ã´ to Voloshen | True | By Edith Evans Asbury | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/ra-marks-fiance-of-jean-rappy.html | R. A. Marks Fiance of Jean Rappy | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/benefit-for-southampton-college.html | Benefit for Southampton College | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/dow-plunges-by-18-to-close-at-69811-drop-is-widest-in-index-since.html | Dow Plunges by 18 To Close at 698.11 | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/american-enka-earnings-drop-indian-head-profit-shows-gain.html | American Enka Earnings Drop; Indian Head Profit Shows Gain | True | By Clare M. Reckert | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/rudy-perez-dancers-offer-3-premieres.html | RUDY PEREZ DANCERS OFFER 3 PREMIERES | True | Don McDonagh. | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/board-of-elections-inspectors-check-many-complaints-in-city.html | Board of Elections Inspectors Check Many Complaints in City | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/reserve-removes-interest-ceiling-for-big-deposits-lets-banks-pay.html | RESERVE REMOVES INTEREST CEILING FOR BIG DEPOSITS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/2-champions-defeated-in-golf-mrs-cooperstein-and-mrs-mason-bow-in.html | 2 EXâ€šÃ„Ã´CHAMPIONS DEFEATED IN GOLF | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/owl-attacks-guards-at-night.html | Owl Attacks Guards at Night | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/more-time-asked-to-curb-pollution-more-time-asked-to-end-pollution.html | More Time Asked to Curb Pollution | True | By Gerd Wilcke | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/shultz-is-delayed-on-job-corps-plans.html | SHULTZ IS DELAYED ON JOB CORPS PLANS | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/young-fans-to-get-roy-white-cards-yanks-to-give-souvenirs-at.html | YOUNG FANS TO GET ROY WHITE CARDS | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/girl-is-rebuffed-in-pledge-dispute-ny-quist-says-s-students-must-rise.html | GIRL IS REBUFFED IN PLEDGE DISPUTE | True | By Lesley Oelsner | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/sec-curbs-utility-in-housing-activity.html | S.E.C. CURBS UTILITY IN HOUSING ACTIVITY | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/tully-hall-ends-sampler-program.html | Tully Hall Ends â€šÃ„Ã¨Samplerâ€šÃ„Ã´ Program | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/funds-for-broadcast-unit-approved-by-house-panel.html | Funds for Broadcast Unit Approved by House Panel | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/2-pianists-share-top-prize-in-tchaikovsky-competition.html | 2 Pianists Share Top Prize In Tchaikovsky Competition | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/goodell-says-his-vote-in-72-depends-on-war.html | Goodell Says His Vote In '72 Depends on War | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/ama-backs-physiciancontrolled-health-insurance.html | A.M.A. Backs Physicianâ€šÃ„Ã´Controlled Health Insurance | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/prices-dip-again-in-amex-trading-concern-over-penn-central.html | PRICES DIP AGAIN IN AMEX TRADING | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/qualifying-dates-are-set-for-first-california-500.html | Qualifying Dates Are Set For First California 500 | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/new-air-traffic-lanes-here-go-into-effect-tonight.html | George W. Naumburg Is Dead; Banker and Philanthropist, 94 | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/gulf-oil-elects-directors.html | Gulf Oil Elects Directors | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/market-place-penn-centrals-market-slump.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/banks-shifted-by-us-auto-club-to-safety-certification-position.html | Banks Shifted by U. S. Auto Club To Safety Certification Position | True | By John S. Radosta | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/bill-rates-show-sharp-decline-at-treasurys-monthly-auction.html | Bill Rates Show Sharp Decline At Treasury's Monthly Auction | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/agnew-criticizes-use-of-marijuana-defends-whisky-drinkers-in-the.html | AGNEW CRITICIZES USE OF MARIJUANA | True | By James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/a-wider-influence-by-holders-asked.html | A WIDER INFLUENCE BY HOLDERS ASKED | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/apache-tribe-is-backing-a-western.html | Apache Tribe Is Backing a Western | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/senator-byrds-loophole.html | Senator Byrd's Loophole | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/aba-panel-urges-reform-in-ethics-asks-change-to-ban-judges.html | A.B.A. PANEL URGES REFORM IN ETHICS | True | By Craig R. Whitney | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/athens-frees-73-prisoners.html | Athens Frees 73 Prisoners | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/us-and-canada-act-on-polluted-lakes.html | U.S. AND CANADA ACT ON POLLUTED LAKES | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/prince-charles-cambridge-ba-with-honors.html | Prince Charles, Cambridge B.A. (With Honors) | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/park-concerts-open-tonight.html | Park Concerts Open Tonight | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/widgeon-leads-on-handicap-in-transpacific-sail-race.html | Widgeon Leads on Handicap In TransÂ§Â¯Â¤ªPacific Sail Race | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/lake-delaware-captures-grand-national-chase-attribution-nest-nt.html | Lake Delaware Captures Grand National Chase | True | By Michael Strauss | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/carla-m-kraus-planning-bridal.html | Carla M. Kraus Planning Bridal | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/scientists-call-for-stiffer-international-controls-on-whale-hunting.html | Scientists Call for Stiffer International Controls on Whale Hunting | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/article-3-no-title-a-p-manager-slain-in-holdup-is-mourned-by-his.html | Article 3 â§Â¯Â¤ªâ§Â¯Â¤ª No Title | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/sharon-taylor-will-be-a-bride.html | Sharon Taylor Will Be a Bride | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/yields-are-lower-in-credit-market-both-short-and-longterm-markets.html | YIELDS ARE LOWER IN CREDIT MARKET | True | By John H. Allan | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/for-norell-a-show-that-felt-right.html | For Norell, a Show That â§Â¯Â¤ªFelt Rightâ§Â¯Â¤ª | True | By Bernadine Morris | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/3-new-roles-taken-by-singers-in-aida.html | 3 NEW ROLES TAKEN BY SINGERS IN â§Â¯Â¤ªAIDAâ§Â¯Â¤ª | True | Theodore Strongin | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/negro-is-defeated-by-rep-mcmillan-in-carolina-runoff.html | Negro Is Defeated By Rep. McMillan In Carolina Runoff | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/usjapan-talks-on-textiles-stall.html | U.S.â§Â¯Â¤ªJAPAN TALKS ON TEXTILES STALL | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/college-referees-weigh-a-boycott-basketball-officials-in-east-seek.html | COLLEGE REFEREES WEIGH A BOYCOTT | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/5000-fans-greet-soccer-winners-airport-reception-in-brasilia.html | 5,000 FANS GREET SOCCER WINNERS | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/article-4-no-title.html | Article 4 â§Â¯Â¤ªâ§Â¯Â¤ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/new-us-proposal-seeks-revival-of-jarrings-role-new-us-plan-for-the.html | New U.S. Proposal Seeks Revival of Jarring's Role | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/odwyer-manager-ties-up-tv-news-with-a-few-words.html | O'Dwyer Manager Ties Up TV News With a Few Words | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/35th-art-biennale-beset-by-problems-at-venice-opening.html | 35th Art Biennale Beset by Problems At Venice Opening | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/roscoe-turner-speed-flier-dies-flamboyant-racer-74-won-major.html | ROSCOE TURNER, SPEED FLIER, DIES | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/walbridge-is-renamed.html | Walbridge Is Renamed | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/20-years-after-wars-outbreak-korea-still-knows-no-real-peace.html | 20 Years After War's Outbreak, Korea Still Knows No Real Peace | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/world-soccer-federation-bars-rhodesia-for-2-years.html | World Soccer Federation Bars Rhodesia for 2 Years | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/mcourts-freed-in-hashish-trial-mary-land-state-senator-and-wife.html | M'COURTS FREED IN HASHISH TRIAL | True | By Arnold H. Lubasch | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/digest-of-the-commissions-report-and-recommendations-on-public-land.html | Digest of the Commission's Report and Recommendations on Public Land Use | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/times-promotes-six-executives.html | Times Promotes Six Executives | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/tax-conviction-appealed.html | Tax Conviction Appealed | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/plans-on-several-fronts-also-seek-to-prevent-similar-difficulties.html | Plans on Several Fronts Also Seek to Prevent Similar Difficulties | True | By Warren Weaver Jr.; Special to The New York Times | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/3-us-riders-fail-to-place-in-aachen-qualify-round.html | 3 U.S. Riders Fail to Place In Aachen Qualifying Round | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/brian-auger-group-offers-rock-music.html | BRIAN AUGER GROUP OFFERS ROCK MUSIC | True | Mike Jahn | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/14-belgrade-students-stage-hunger-strike-for-miners.html | 14 Belgrade Students Stage Hunger Strike for Miners | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/presidential-good-judgment.html | Presidential Good Judgment | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-24 | 1970-06-24 | https://www.nytimes.com/1970/06/24/archives/israelis-say-syrian-tank-force-has-nearly-doubled-since-1967.html | Israelis Say Syrian Tank Force Has Nearly Doubled Since 1967 | True | | 1998-04-24 | RE0000780983 | B00000599687 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/excerpts-from-mansfields-speech-giving-democrats-reply-to-nixon-on.html | Excerpts From Mansfield's Speech Giving Democrats' Reply to Nixon on Economy | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/soviet-pilots-seen-in-wider-uar-role.html | SOVIET PILOTS SEEN IN WIDER U.A.R. ROLE | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/joffrey-to-present-4-new-works-in-fall.html | JOFFREY TO PRESENT 4 NEW WORKS IN FALL | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/progress-is-slow-on-merger-rules-progress-is-slow-on-merger-rules.html | Progress Is Slow On Merger Rules | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/indians-lose-54-after-72-victory-fan-arrested-for-assault-when.html | INDIANS LOSE, 5â§Â¯Â¤ª4, AFTER 7â§Â¯Â¤ª2 VICTORY | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/wimbledon-cheers-hoad-35-as-he-loses-5set-struggle-against-el.html | Wimbledon Cheers Hoad, 35, as He Loses 5â§Â¯Â¤ªSet Struggle Against El Shafei | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/in-the-surfeit-of-books-on-gastronomy-a-few-are-worthwhile.html | In the Surfeit of Books on Gastronomy, a Few Are Worthwhile | True | By Craig Claiborne | 1998-04-24 | RE0000780986 | B00000599571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/greek-church-backs-state-on-closing-of-nudist-camp.html | Greek Church Backs State On Closing of Nudist Camp | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/ottinger-starts-bid-for-senate-with-goldbergs-backing-and-large.html | Ottinger Starts Bid for Senate With Goldberg's Backing and Lame File on Rival | True | By Maurice Carroll | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/head-of-boston-reserve-calls-moves-gimmicks-to-rechaned-credit.html | Head of Boston Reserve Calls Moves â€šÃ„Ã²Gimmicksâ€šÃ„Ã´ to Rechaned Credit | True | By H. Erich Heinemann | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/detective-in-disputed-retirement-is-arrested-here.html | Detective in Disputed Retirement Is Arrested Here | True | By Murray Illson | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/wood-field-and-stream-stubborn-stripers-and-blues-frustrate.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/newly-found-mark-twain-letter-accuses-business-aide-of-theft.html | Newly Found Mark Twain Letter Accuses Business Aide of Theft | True | By George Gent | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/kerensky-left-his-estate-to-a-son-ignoring-second.html | Kerensky Left His Estate To a Son, Ignoring Second | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/goldberg-to-press-rockefeller-link-to-nixon-as-issue-starts.html | GOLDBERG TO PRESS ROCKEFELLER LINK TO NIXON AS ISSUE STARTS | True | By Richard Reeves | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-judge-rejects-suit-seeking-vote-at-age-18-in-new-york-state.html | U.S. Judge Rejects Suit Seeking Vote at Age 18 in New York State | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/a-30day-mission-inspace-foreseen-soyuz-designer-contends-astronauts.html | A 30â€šÃ„Ã²DAY MISSION INSPACE FORESEEN | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/shields-cards-65-for-stroke-lead-pacesetter-in-jersey-uses-cart.html | SHIELDS CARDS 65 FOR STROKE LEAD | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/nippon-steels-us-venture.html | Nippon Steel's U.S. Venture | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/unity-hall-wins-stakes-belmont-double-returns-739-bid-high-second.html | Unity Hall Wins Stakes | True | By Joe Nichols | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/nichols-captures-panic-of-catch22.html | Nichols Captures Panic of â€šÃ„Ã²Catchâ€šÃ„Ã²22â€šÃ„Ã´ | True | By Vincent CanBY | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/soybean-futures-stage-a-retreat-some-grains-register-rise-rain.html | SOYBEAN FUTURES STAGE A RETREAT | True | By James J. Nagle | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/observer-heroics-on-the-dollar-front.html | Observer: Heroics on the Dollar Front | True | By Russell Baker | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/sholokhow-assails-poets-who-criticize-soviet-and-recite-in-us.html | Sholokhov Assails Poets Who Criticize Soviet and Recite in U.S. | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/msgr-george-killeen.html | MSGR. GEORGE KILLEEN | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/steel-dust-in-subways-cited-in-pay-request.html | Steel Dust in Subways Cited in Pay Request | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/meehan-hospitalized-in-state-of-exhaustion.html | Meehan Hospitalized In State of Exhaustion | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mailers-break-off-newspaper-talks.html | MAILERS BREAK OFF NEWSPAPER TALKS | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-said-to-urge-suez-buffer-zone-lebanese-report-peace-plan-also.html | U.S. SAID TO URGE SUEZ BUFFER ZONE | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/wild-goose-chase-helps-solve-an-ecology-problem-in-jersey.html | Wild Goose Chase Helps Solve An Ecology Problem in Jersey | True | By Sandra Blarbsdse Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/vote-in-samuels-areas-too-light-to-win-race.html | Vote in Samuels Areas Too Light to Win Race | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/montefiore-names-official.html | Montefiore Names Official | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mayer-and-ullrich-capture-british-victory-golf-laurels.html | Mayer and Ullrich Capture British Victory Golf Laurels | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/miss-wickenden-prospective-bride.html | Miss Wickenden Prospective Bride | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/brazil-asks-oas-to-act-on-terror-would-bar-asylum-in-such-actions.html | BRAZE ASKS O.A.S. TO ACT ON TERROR | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/despite-pollution-airs-oxygen-found-constant-after-60-years.html | Despite Pollution, Air's Oxygen Found Constant After 60 Years | True | By Harold M. Scemaek Jr. Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/60-picket-at-mcgrawhill-in-a-bid-for-unionization.html | 60 Picket at McGrawâ€šÃ„Ã²Hill In a Bid for Unionization | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/pope-backs-church-reforms.html | Pops Backs Church Reforms | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/seoul-resists-koreanization.html | Seoul Resists Koreanization | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/soviet-musicians-dominate-results-of-the-tchaikovsky.html | Soviet Musicians Dominate Results Of the Tchaikovsky | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/labor-party-warns-tory-government-against-resuming-the-sale-of-arms.html | Labor Party Warns Tory Government Against Resuming the Sale of Arms to South Africa | True | By Antony Lewis Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/one-third-of-a-nation.html | Oneâ€šÃ„Ã²Third of a Nation | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/stein-asks-inquiry-in-narcotics-death.html | STEIN ASKS INQUIRY IN NARCOTICS DEATH | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/dance-fracci-and-nagy-in-top-form-paired-for-first-time-in-flower.html | Dance: Fracci and Nagy in Top Form | True | By Clive Barnes | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/algeria-excoriates-big-oil-companies.html | ALGERIA EXCORIATES BIG OIL COMPANIES | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/baptist-leader-bids-public-pray-for-vietnam-victory.html | Baptist Leader Bids Public Pray for Vietnam Victory | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/nbc-cancels-in-which-we-live-ecology-series.html | N.B.C. Cancels â€˜In Which We Liveâ€™ Ecology Series | True | By Fred Ferretti | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/prices-of-bonds-continue-to-gain-rise-again-shows-investor-concern.html | PRICES OF BONDS CONTINUE TO GAIN | True | By John H. Allan | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/maharaja-of-jaipur-58-dies-during-polo-match-in-england.html | Maharaja of Jaipur, 58, Dies During Polo Match in England | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mixing-it-all-up-with-fabric-and-wall-patterns.html | Mixing It All Upâ€¦ With Fabric and Wall Patterns | True | By Lisa Hammel | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/earnings-decline-at-diamond-corp.html | EARNINGS DECLINE AT DIAMOND CORP. | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/4-workmen-die-in-fall-from-bridge.html | 4 Workmen Die in Fall From Bridge | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/western-pacific-elects.html | Western Pacific Elects | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/marine-freed-in-vietnam-slayings.html | Marine Freed in Vietnam Slayings | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/hospitals-and-union-at-impasse.html | Hospitals and Union At Impasse | True | By Damon Stetson | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-considering-valueadded-tax-to-help-exports-us-considering.html | U.S. Considering Valueâ€“Added Tax To Help Exports | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/scripps-will-sell-cincinnati-enquirer.html | SCRIPPS WILL SELL CINCINNATI ENQUIRER | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/day-will-head-public-broadcast-unit.html | Day Will Head Public Broadcast Unit | True | By Jack Gould | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/assurance-shows-zest-and-durability-on-stage-in-london.html | â€˜Assuranceâ€™ Shows Zest and Durability On Stage in London | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/dolly-madison-inc-in-bankruptcy-step.html | DOLLY MADISON, INC., IN BANKRUPTCY STEP | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mrs-nixon-to-fly-to-peru-with-aid-for-quake-victims.html | Mrs. Nixon to Fly To Peru With Aid For Quake Victims | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/road-of-dog-show-judge-in-austria-paved-with-work-and-study.html | Road of Dog Show Judge in Austria Paved With Work and Study | True | By Walter R. Fletcher Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/requests-to-a-marriage-broker-plumpish-brunettes.html | Requests to a Marriage Broker: â€˜Plumpishâ€™ Brunettes | True | By Judy Klemesrud | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/6-seized-for-sit-in-at-babies-hospital.html | 6 SEIZED FOR SITâ€™Nâ€™IN AT BABIES HOSPITAL | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/shippingmails-eastern-darlight-time-incoming-passenger-and-mail.html | Shipping/Mails | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/6-states-reach-anticrime-pact-middle-atlantic-governors-to-stress.html | 6 SATES REACH ANTICRIME PACT | True | By Homer Bigart Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-golf-pros-quickly-take-up-gary-players-team-challenge.html | U.S. Golf Pros Quickly Take Up Gary Player's Team Challenge | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/housing-on-river-backed-on-funds-plan-commission-approves-standby.html | HOUSING ON RIVER BACKED ON FUNDS | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/lieut-f-e-jones-to-wed-linda-wingate.html | Lieut. F. E. Jones to Wed Linda Wingate | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/headmaster-is-appointed.html | Headmaster Is Appointed | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mae-west-76-still-finding-new-generations-of-fans.html | Mae West, 76, Still Finding New Generations of Fans | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/guerrillas-explained-revolutionary-aims-to-3-captured-newsmen.html | Guerrillas Explained Revolutionary Aims to 3 Captured Newsmen | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/productive-politician-charles-bernard-rangel.html | Productive Politician | True | By Linda Charlton | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/gulf-of-tonkin-measure-voted-in-haste-and-confusion-in-1964.html | Gulf of Tonkin Measure Voted In Haste and Confusion in 1964 | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/new-president-elected-for-cf-i-steel-corp.html | New President Elected For C.F. & I. Steel Corp. | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/miss-elaine-p-donovan-betrothed.html | Miss Elaine P. Donovan Betrothed | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/guyanasurinam-talks-open.html | Guyanaâ€“Surinam Talks Open | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/policeman-fights-perjury-charge-testimony-alleging-links-to.html | POLICEMAN FIGHTS PERJURY CHARGE | True | By David Burnham | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/bennett-58-and-148-is-making-big-imprint-in-decathlon-world.html | Bennett, 58â€“â€¾â€“5â€“â€“â€‰â€¦â€– and 148, Is Making Big Imprint in Decathlon World | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/post-filled-by-state-u-at-buffalo.html | Post Filled By State U. At Buffalo | True | By M. A. Farber | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-arms-delegate-confers-with-nixon.html | U.S. ARMS DELEGATE CONFERS WITH NIXON | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/football-signings.html | Football Signings | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/g-w-buys-into-an-italian-real-estate-concern.html | G. & W. Buys Into an Italian Real Estate Concern | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/stock-prices-slip-as-rally-fizzles-sag-in-final-trading-hour.html | STOCK PRICES SLIP AS RALLY FIZZLES | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/msgr-daniel-oreilly.html | MSGR. DANIEL O'REILLY | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/unveilings.html | Anueilings | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mets-beat-cubs-twice-and-take-lead-murzer-hits-4-homers-as-yanks.html | Mets Beat Cubs Twice and Take Murzer Hits 4 Homers as Yanks Split | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/significant-faculty-support-claimed-for-nixon-on-cambodia.html | â€šÃ„Â²significantâ€šÃ„Â´ Faculty Support Claimed for Nixon on Cambodia | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/sec-files-a-suit-to-close-loophole-6-companies-and-9-persons.html | S.E.C. FILES A SUIT TO CLOSE LOOPHOLE | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/washington-rhodes-publisher-74-dead.html | WASHINGTON RHODES, PUBLISHER, 74, DEAD | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/operating-costs-found-too-high-for-tenant-income-in-public-housing.html | Operating Costs Found Too High for Tenant Income in Public Housing Crisis | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/powell-requests-ballot-recount-check-on-203voto-defeat-is-promised.html | POWELL REQUESTS BALLOT RECOUNT | True | By Thomas A. Johnson | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/lieut-saebe-tells-senator-saebe-war-is-wrong.html | Lieut. Saebe Tells Senator Saebe War Is Wrong | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/in-the-nation-sharing-the-bully-pulpit.html | In The Nation: Sharing the â€šÃ„Â²Bully Pulpitâ€šÃ„Â´ | True | By Tom Wicker | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/prominent-citizens-back-nixon-on-abm-expansion.html | Prominent Citizens Back Nixon on ABM Expansion | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/new-day-in-state-politics.html | New Day in State Politics... | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/windward-passage-is-first-yacht-to-finish-in-newportobermuda-race.html | Windward Passage Is First Yacht to Finish in Newportâ€šÃ„Â²toâ€šÃ„Â²Bermuda Race | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mrs-fred-knoop.html | MRS. FRED KNOOP | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/rockefeller-names-aide.html | Rockefeller Names Aide | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mansfield-urges-nixon-to-do-more-to-aid-economy-in-tv-reply-for.html | MANSFIELD URGES NIXON TO DO MORE TO AID ECONOMY | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/north-carolina-gets-school-star.html | North Carolina Gets School Star | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/lindsay-urges-us-to-give-floyd-bennett-field-to-city.html | Lindsay Urges U.S. to Give Floyd Bennett Field to City | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/twu-dental-coverage.html | T.W.U. Dental Coverage | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/roundup-reds-triumph-in-crosley-field-finale.html | Roundup: Reds Triumph In Crosley Field Finale | True | By Murray Crass | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/15million-given-to-washington-u-danforth-foundation-grant-is-for.html | $15â€šÃ„Â²MILLION GIVEN TO WASHINGTON U. | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/charles-j-colgan.html | CHARLES J. COLGAN | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/prague-ousts-dubcek-from-ankara-post.html | Prague Ousts Dubcek From Ankara Post | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/advertising-magnavox-to-farm-out-work.html | Advertising: Magnavox to Farm Out Work | True | By Philip H. Dougherty | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/ceylon-decides-to-ask-us-peace-corps-to-leave.html | Ceylon Decides to Ask U.S. Peace Corps to Leave | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/crews-retains-brooklyn-leadership.html | Crews Retains Brooklyn Leadership | True | By Thomas P. Ronan | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/group-creates-ads-against-war.html | Group Creates Ads Against War | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/personal-finance-income-tax-deduction-allowed-on-gift-of-securities.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/market-place-selling-short-requires-logic.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/prices-retreat-on-london-board.html | PRICES RETREAT ON LONDON BOARD | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/dove-to-stage-bead-tangle.html | Dove to Stage â€šÃ„Â²Bead Tangleâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/transcript-of-panther-jury-is-released-for-examination.html | Transcript of Panther Jury Is Released for Examination | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/parole-chief-tells-of-calls-by-sweig-and-rebuke-to-speakers-staff.html | Parole Chief Tells of Calls by Sweig and Rebuke to Speaker's Staff | True | By Edith Evans Asbury | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/new-york-primary-results-spur-republican-hopes-of-picking-up-3.html | New York Primary Results Spur Republican Hopes of Picking Up 3 House Seats | True | By Richard L. Madden | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/e-sterling-nichol-a-heart-specialist.html | E. STERLING NICHOL, A HEART SPECIALIST | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/phils-reactivate-briggs.html | Phils Reactivate Briggs | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/competition-cut-by-arbitrator-jersey-witness-tells-of-role-in.html | COMPETITION CUT BY â€šÃ„Â²ARBITRATORâ€šÃ„Â´ | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/cahills-son-quits-job.html | Cahill's Son Quits Job | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/h-g-lepow-fiance-of-sally-tryon.html | H. G. Lepow Fiance of Sally Tryon | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/new-alfredo-sings-in-mets-traviata.html | NEW ALFREDO SINGS IN MET'S â€šÃ„Â²TRAVIATAâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/court-studies-levins-move.html | Court Studies Levin's Move | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/charles-w-lippitt-aide-of-joseph-p-day-realty.html | Charles W. Lippitt, Aide Of Joseph P. Day Realty | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/awake-to-resume-sept15.html | â€šÃ„Â²Awakeâ€šÃ„Â´ to Resume Sept. 15 | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/bridge-us-overcomes-poor-start-and-leads-taiwan-in-finals.html | Bridge: | True | By Alan Trusciott Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/text-of-1964-gulf-of-tonkin-resolution.html | Text of 1964 Gulf of Tonkin Resolution | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/2d-a-p-manager-in-5-days-slain-brownsville-store-held-up-2-seized-in.html | 2D A.&P. MANAGER IN 5 DAYS SLAIN | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/box-scores-of-mets-games.html | Box Scores of Mets' Games | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/fighting-flares-in-golan-heights-as-syrian-tanks-attack-israelis.html | Fighting Flares in Golan Heights As Syrian Tanks Attack Israelis | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/bulova-helping-establish-a-watch-company-in-japan.html | Bulova Helping Establish A Watch Company in Japan | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-aides-accused-of-using-computer-to-cheat-on-taxes.html | U.S. Aides Accused Of Using Computer To Cheat on Taxes | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/agnew-finds-senate-indecisive-in-crisis.html | AGNEW FINDS SENATE INDECISIVE IN CRISIS | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/combination-drugs-removed-by-fda.html | COMBINATION DRUGS REMOVED BY F.D.A. | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/a-new-flash-cube-is-introduced-new-flash-cube-is-introduced.html | A New Flash Cube Is Introduced | True | By Gene Smith | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/an-appeals-court-upholds-landlord-on-no-dog-clause.html | An Appeals Court Upholds Landlord On â€˜No Dogâ€™ Clause | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/draft-officials-redesign-lottery-procedures-to-make-the-system-more.html | Draft Officials Redesign Lottery Procedures to Make the System More Random | True | By David E. Rosenbaum Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/79million-in-us-arms-being-rushed-to-cambodia-us-arms-assistance.html | $7.9 â€šÃ„Â²Million in U.S. Arms Being Rushed to Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/quake-in-british-columbia.html | Quake in British Columbia | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/hispanic-band-series-planned-for-city-parks.html | Hispanic Band Series Planned for City Parks | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/myra-breckinridge-unveiled-on-screen.html | â€šÃ„Â²Myra Breckinridgeâ€šÃ„Â´ Unveiled on Screen | True | Howard Thompson. | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/screen-two-mules-for-sister-sara.html | Screen: 'Two Mules for Sister Sara' | True | By Roger Greenspun | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/chaim-brisman.html | CHAIM BRISMAN | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/council-to-get-rent-plan-with-increases-of-4-to-15-council-to-get.html | Council to Get Rent Plan With Increases of 4 to 15% | True | By David K. Shipler | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/bengurion-83-hospitalized.html | Benâ€šÃ„Â´Gurion, 83, Hospitalized | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/baggage-handling-halted-at-2-air-terminals-here.html | Baggage Handling Halted At 2 Air Terminals Here | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/brooklyn-college-names-2.html | Brooklyn College Names 2 | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/billy-graham-crusade-begins.html | Billy Graham Crusade Begins | True | By Edward B. Fiske | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/romes-top-incomes-noted.html | Rome's Top Incomes Noted | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/senate-semantics-and-new-war-rationale.html | Senate Semantics and New War Rationale | True | By Max Frankel Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/north-korea-offers-to-sign-pact-with-south-if-us-troops-go.html | North Korea Offers to Sign Pact With South if U.S. Troops Go | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-judge-issues-mine-strike-ban-union-dissidents-to-appeal-his.html | U.S. JUDGE ISSUES MINE STRIKE BAN | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/susan-osborne-planning-nuptials.html | Susan Osborne Planning Nuptials | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/herring-gull-491-captures-prix-ides-drags-at-auteuil.html | Herring Gull, 49â€šÃ„Â´1, Captures Prix ides Drags at Auteuil | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/shriver-to-head-unit-promoting-democrats-in-fall.html | Shriver to Head Unit Promoting Democrats in Fall | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/john-roll.html | JOHN ROLL | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/miss-linda-hoff-to-be-the-bride-of-roy-a-white.html | Miss Linda Hoff To Be the Bride Of Roy A. White | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/ios-sales-subsidiary-filling-executive-posts.html | I.O.S. Sales Subsidiary Filling Executive Posts | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/south-korea-sacrifices-liberties-for-security-and-economic-growth.html | South Korea Sacrifices Liberties For Security and Economic Growth | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/burma-is-switching-to-right.html | Burma Is Switching to Right | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/senators-81-to-10-vote-for-repeal-of-tonkin-action-gop-seizes.html | SENATORS, 81 TO 10, VOTE FOR REPEAL OF TONKIN ACTION | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/wholesale-prices-show-small-rise-on-industrial-list-industrial.html | Wholesale Prices Show Small Rise On Industrial List | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/house-panel-visits-war-units.html | House Panel Visits War Units | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/benefit-is-set-at-â¦âAIâs Wellâ¦â | Benefit Is Set At â¦âAIâs Wellâ¦â | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/jdl-chief-sees-collusion-here-says-us-and-soviet-acted-on-arrests.html | J.D.L. CHIEF SEES â¦âCOLLUSIONâ¦â HERE | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/vigil-at-welfare-agency-seeks-clothes-for-camp.html | Vigil at Welfare Agency Seeks Clothes for Camp | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/hijackers-girl-unhappy-in-cuba-in-letter-to-aunt-she-says-she-wants.html | HIJACKER'S GIRL UNHAPPY IN CUBA | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/assembly-votes-powers-for-thieu-bill-would-give-him-wide-authority.html | ASSEMBLY VOTES POWERS FOR THIEU | True | By Takasm Oka Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/books-of-the-times-inside-w-h-auden.html | Books of The Times | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/six-incumbents-in-state-assembly-are-defeated.html | Six Incumbents in State Assembly Are Defeated | True | By Clayton Knowles | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/bar-association-governors-to-study-anticrime-bills-in-special-july.html | Bar Association Governors to Study Anticrime Bills in Special July Session | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/richardson-and-finch-inducted-into-their-new-posts.html | Richardson and Finch Inducted Into Their New Posts | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/british-market-aide-iii.html | British Market Aide III | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/george-bennett-publicity-agent-movie-representative-who-founded.html | GEORGE BENNETT, PUBLICITY AGENT | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/rail-help-vital-volpe-testifies-nationalization-he-says-is-the.html | RAIL HELP VITAL, VOLPE TESTIFIES | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/crangle-denies-goldbergs-loss-in-erie-augurs-ill-for-the-future.html | Crangle Denies Goldberg's Loss In Erie Augurs Ill for the Future | True | By Francis X. Clines Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/amas-head-asks-for-more-doctors.html | A.M.A.'s Head Asks for More Doctors | True | By Richard D. Lyons Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/wedding-on-july-30-is-planned-by-mrs-marianne-reynolds.html | Wedding on July 30 Is Planned By Mrs. Marianne Reynolds | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/chairman-is-elected-by-city-investing-co.html | Chairman Is Elected By City Investing Co. | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/trial-told-of-raising-kickback-cash.html | Trial Told of Raising Kickback Cash | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mcsurelys-defense-loses-plea-to-widen-trial-scope.html | McSurelys' Defense Loses Plea to Widen Trial Scope | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/dallas-memorial-dedicated-to-kennedy-200-yards-from-site-of-slay-ing.html | Dallas Memorial Dedicated to Kennedy 200 Yards From Site of Slaying | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/2-groups-seeking-clay-title-fight-list-sept-22-for-proposed-frazier.html | 2 GROUPS SEEKING CLAY TITLE FIGHT | True | By Gerald Eskenazi | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/rennie-davis-scores-honor-america-day.html | Rennie Davis Scores Honor America Day | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/haack-cites-drop-in-firms-profits-big-board-president-says-that.html | HAACK CITES DROP IN FIRMS' PROFITS | True | By Terry Robards | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/raul-comesanas.html | RAUL COMESANAS | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/house-votes-extension.html | House Votes Extension | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/french-atom-test-in-pacific.html | French Atom Test in Pacific | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/mrs-dempsey-reaches-semifinals-in-metropolitan-golf-mrs-hart-beats.html | Mrs. Dempsey Reaches Semifinals in Metropolitan Golf | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/and-end-of-powellism.html | . . . and End of Powellism | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/contractor-inquiry-pushed-in-mary-land.html | CONTRACTOR INQUIRY PUSHED IN MARYLAND | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/blackfin-leads-yachts-in-race-across-pacific.html | Blackfin Leads Yachts In Race Across Pacific | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/a-deadline-delay-on-air-bags-asked-gm-finds-more-research-needed-on.html | A DEADLINE DELAY ON AIR BAGS ASKED | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/public-school-property-transferred-to-â¦âSegregation Academies.â¦â Senate Panel Is Told | Public School Property Transferred to â¦âSegregation Academies.â¦â Senate Panel Is Told | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/purchases-are-planned-to-draw-savings-units-into-vital-market-loan.html | Purchases Are Planned to Draw Savings Units Into â¦âVital Marketâ¦â | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/sports-of-the-times-dempsey-is-the-window.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/rockefeller-supersedes-county-orders-hobart-violence-inquiry-hobart.html | Rockefeller Supersedes County, Orders Hobart Violence Inquiry | True | By Alfred E. Clark | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¡â€¦Â¡Â¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/when-clothes-need-some-flair.html | When Clothes Need Some Flair | True | By Bernadine Morris | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/court-approves-drug-suit-offer-825million-to-be-paid-by-5-concerns.html | COURT APPROVES DRUG SUIT OFFER | True | By Craig R. Whitney | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/no-back-talk-winner-by-neck-survives-monmouth-foul-claim.html | No Back Talk, Winner by Neck, Survives Monmouth Foul Claim | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/dust-commander-set-to-return-to-racing.html | DUST COMMANDER SET TO RETURN TO RACING | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/christine-smith-to-wed-in-july.html | Christine Smith To Wed in July | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/ruby-keeler-says-yes-yes-yes-to-role-in-no-no-nanette.html | Ruby Keeler Says â€¦Â¡Yes, Yesâ€¦Â¡ To Role in â€¦Â¡No, No, Nanetteâ€¦Â¡ | True | By Louis Calta | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/miss-venus-contest-to-seek-potential-stars-for-movies.html | Miss Venus Contest to Seek Potential Stars for Movies | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/chess-minic-of-yugoslavia-is-victor-european-zonal-tourney-no-1.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/house-votes-public-works.html | House Votes Public Works | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/us-and-japanese-fail-to-agree-on-textile-curb-administration-may.html | U.S. and Japanese Fail To Agree on Textile Curb | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/40-from-the-media-invited-by-president-to-briefing-on-war.html | 40 From the Media Invited by President To Briefing on War | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/father-offers-to-teach-in-hanoi-to-free-son-29.html | Father Offers to Teach In Hanoi to Free Son, 29 | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/robert-w-root-55-taught-literature.html | ROBERT W. ROOT, 55; TAUGHT LITERATURE | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/manson-orders-lawyer-not-to-question-prospective-jurors.html | Manson Orders Lawyer Not to Question Prospective Jurors | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/hospital-program-cuts-toxic-reaction-to-digitalis.html | Hospital Program Cuts Toxic Reaction to Digitalis | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/war-foe-undaunted-by-colorado-setback.html | War Foe Undaunted By Colorado Setback | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/focus-on-public-land-though-binding-on-nobody-report-to-congress.html | Focus on Public Land | True | By Gladwin Hill Special to The New York Times | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/fireworks-ban-stressed.html | Fireworks Ban Stressed | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-25 | 1970-06-25 | https://www.nytimes.com/1970/06/25/archives/prices-off-again-in-amex-trading-activity-is-higher-for-third.html | PRICES OFF AGAIN IN AMEX TRADING | True | | 1998-04-24 | RE0000780986 | B00000599571 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/evangelist-rolls-cross-into-the-city.html | Evangelist Rolls Cross Into the City | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/excerpts-from-the-news-conference-by-rogers.html | Excerpts From the News Conference by Rogers | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/jersey-panther-trial-hears-reporter.html | Jersey Panther Trial Hears Reporter | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-war-deaths-80-for-week-total-is-lowest-since-march.html | U.S. War Deaths 80 for Week; Total Is Lowest Since March | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/baltimore-jury-cited-overacts-expunged-report-alleges-45-steps-by.html | BALTIMORE JURY CITED â€¦Â¡Â¡OVERT ACTSâ€¦Â¡ | True | By Robert M. Smith Special to The New York Times | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/macneil-of-barra-is-dead-at-80-45th-chief-of-scottish-clan-neil.html | Macneil of Barra Is Dead at 80; 45th Chief of Scottish Clan Neil | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/israeli-jets-bomb-camps-on-outskirts-of-damascus-israeli-jets.html | Israeli Jets Bomb Camps On Outskirts of Damascus | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/foreign-affairs-peacemaking-a-la-russe.html | Foreign Affairs: Peacemaking a la Russe | True | By C. L. Sulzberger | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/simon-wassermann.html | SIMON WASSERMANN | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/soviet-is-asked-anew-to-let-oistrakh-tour.html | Soviet Is Asked Anew To Let Oistrakh Tour | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/jeffrey-s-grant-and-miss-rudel-planning-bridal.html | Jeffrey S. Grant And Miss Rudel Planning Bridal | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/powell-contends-that-he-won-primary.html | Powell Contends That He Won Primary | True | By Thomas A. Johnson | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/governor-warns-polluters-at-ceremony-for-state-aide.html | Governor Warns Polluters At Ceremony for State Aide | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/25million-more-in-fines.html | $25â€¦Â¡Â¡Million More in Fines | True | | 1998-04-24 | RE0000780981 | B00000599685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/110000-in-peking-mark-korea-war-speakers-at-colorful-rally-in.html | 110,000 IN PEKING MARK KOREA WAR | True | By Norman Webster &#169; 1970 The Globe and Mail, Toronto | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/capital-is-sought-by-hayden-stone-capital-is-sought-by-hayden-stone.html | Capital Is Sought By Hayden, Stone | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/rogers-moves-for-peace-in-mideast.html | Rogers Moves for Peace in Mideast | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/major-elements-of-warner-bros-to-move-to-coast.html | â€šÃ„Â¯Major Elementsâ€šÃ„Â¯ Of Warner Bros. To Move to Coast | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/d-nick-frate.html | D. NICK FRATE | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/for-blacks-still-those-subtle-indignities.html | For Blacks, Still Those Subtle Indignities | True | By Enid Nemy | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/carol-michaelsen-planning-nuptials.html | Carol Michaelsen Planning Nuptials | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bank-holding-company-set-by-first-national-of-boston.html | Bank Holding Company Set By First National of Boston | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ottinger-is-scornful-of-goodell-on-alliance-with-rockefeller.html | Ottinger Is Scornful of Goodell On Alliance With Rockefeller | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/koosman-victor-on-7â€šÃ„Â¯hitter-83-holtzman-routed-in-sorun-second.html | KOOSMAN VICTOR ON 7â€šÃ„Â¯HITTER, 8â€šÃ„Â¯3 | True | By Joseph Durso Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/canada-offers-91â€šÃ„Â¯day-bills.html | Canada Offers 91â€šÃ„Â¯Day Bills | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/talley-earnings-decline-in-year-sharp-decrease-follows-inventory.html | TALLEY EARNINGS DECLINE IN YEAR | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/unveilings.html | Unveilings | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/tate-extends-emergency.html | Tate Extends Emergency | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/canada-charts-a-foreign-policy-course-for-decade-stressing.html | Canada Charts a Foreign Policy Course for Decade Stressing Independence From U.S. | True | By Jay Walz Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ribicoff-requests-agriculture-study.html | RIBICOFF REQUESTS AGRICULTURE STUDY | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-mideast-plan-urges-both-sides-to-start-talking-start-of.html | U.S. MIDEAST PLAN URGES BOTH SIDES TO â€šÃ„Â¯START TALKINGâ€šÃ„Â¯ | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/addonizio-named-in-kickback-trial-key-witness-points-to-him-as.html | ADDONIZIO NAMED IN KICKBACK TRIAL | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/aborting-political-careers.html | Aborting Political Careers | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/nader-urges-muskie-to-act.html | Nader Urges Muskie to Act | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bridge-us-captures-world-title-crushing-taiwan-in-3d-round.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/senate-sets-vote-tuesday-on-cooperchurch-proposal.html | Senate Sets Vote Tuesday on Cooperâ€šÃ„Â¯Church Proposal | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/senate-approves-an-education-bill-passes-48billion-measure-in.html | SENATE APPROVES AN EDUCATION BILL | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/french-reserves-rise.html | French Reserves Rise | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/accused-detective-moves-to-retire.html | ACCUSED DETECTIVE MOVES TO RETIRE | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/nuclear-blast-in-soviet.html | Nuclear Blast in Soviet | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/israeli-soccer-team-wins.html | Israeli Soccer Team Wins | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hijackers-trial-postponed.html | Hijacker's Trial Postponed | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/maryland-wedding-for-mrs-thompson.html | Maryland Wedding For Mrs. Thompson | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/market-place-housing-blight-on-west-coast.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/pollution-curb-set-for-lake-champlain.html | POLLUTION CURB SET FOR LAKE CHAMPLAIN | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/big-board-drifts-on-low-turnover-dow-industrial-average-up-130-to.html | BIG BOARD DRIFTS ON LOW TURNOVER | True | By Vartang G. Vartan | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-exports-and-imports-rose-to-records-in-may.html | U.S. Exports and Imports Rose to Records in May | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/coal-strike-is-over-senator-promises-mine-safety-inquiry.html | Coal Strike Is Over; Senator Promises Mine Safety Inquiry | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/new-muddle-on-rents.html | New Muddle on Rents | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/picasso-linocuts-offer-familiar-ideas.html | Picasso Linocuts Offer Familiar Ideas | True | By John Canaday | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/robert-g-spivack-columnist-dies-watch-on-potomac-writer-expost.html | ROBERT G. SPIVACK, COLUMNIST, DIES | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/gorman-beats-drysdale-5-from-us-gain-wimbledon-4th-round-so-african.html | Gorman Beats Drysdale; 5 From U.S. Gain Wimbledon 4th Round | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/white-house-asks-law-to-restrict-textile-imports-stans-discloses.html | WHITE HOUSE ASKS LAW TO RESTRICT TEXTILE IMPORTS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/stalins-bust-placed-on-grave-in-red-square-as-move-in.html | Stalin's Bust Placed on Grave in Red Square as Move in Rehabilitation | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/shakespeare-festival-alarums.html | Shakespeare Festival Alarums | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/intrepid-is-victor-in-open-jumping-on-tosses-decide-3-class.html | INTREPID IS VICTOR IN OPEN JUMPING | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/monroe-on-134-leads-in-jersey-gains-2stroke-margin-over-3-in-pga.html | MONROE, ON 134, LEADS IN JERSEY | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/to-stop-shooting.html | â€šÃ„Â'To Stop Shootingâ€šÃ„Â' | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/urban-league-elects-head.html | Urban League Elects Head | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/jim-burnes-of-abc-42-dies-covered-us-urban-disorders.html | Jim Burnes of A. B. C., 42, Dies; Covered U.S. Urban Disorders | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/carl-j-austrian-lawyer-dies-aided-depositors-in-depression-directed.html | Carl J. Austrian, Lawyer, Dies; Aided Depositors in Depression | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hearing-opens-here-on-us-heroin-flow.html | HEARING OPENS HERE ON U.S. HEROIN FLOW | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/dining-out-greek-food-in-the-hamptons.html | Dining Out: Greek Food in the Hamptons | True | By Craig Claiborne | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/senator-gets-peace-appeal.html | Senator Gets Peace Appeal | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bengurion-recovering.html | Benâ€šÃ„Â'Gurion Recovering | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/physicians-urge-exercise-of-caution-in-prescribing-drugs-during.html | Physicians Urge Exercise of Caution in Prescribing Drugs During Pregnancies | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | | SPECIAL TO THE NEW YORK TIMES. | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/two-us-envoys-approved-senate-unit-delays-on-3d.html | Two U.S. Envoys Approved; Senate Unit Delays on 3d | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/names-of-334-us-captives-hanoi-admits-holding.html | Names of 334 U.S. Captives Hanoi Admits Holding | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/canadian-merger-bids-companies-take-merger-actions.html | Canadian Merger Bids | True | By Gene Smith | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/tonkin-repeal.html | Tonkin Repeal | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/cotton-market.html | Cotton Market | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/vietnam-talks-still-stalled-as-2-sides-trade-charges.html | Vietnam Talks Still Stalled As 2 Sides Trade Charges | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/fishing-reports.html | Fishing Reports | True | Parton Keese | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bostonnew-york-turbo-train-gets-more-service-on-weekends.html | Bostonâ€šÃ„Â'New York â€šÃ„Â'Turbo Trainâ€šÃ„Â' Gets More Service on Weekends | True | By Edward C. Burks | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/alice-j-mendell-to-be-bride-of-kenneth-w-starr-in-august.html | Alice J. Mendell to Be Bride Of Kenneth W. Starr in August | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-tells-un-of-concern-over-safety-of-angkor-ruins.html | U.S. Tells U.N. of Concern Over Safety of Angkor Ruins | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/books-of-the-times-is-it-all-in-the-genes.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/big-morphine-cargo-is-seized-in-france.html | BIG MORPHINE CARGO IS SEIZED IN FRANCE | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/college-names-23yearold-president.html | College Names 23â€šÃ„Â'Yearâ€šÃ„Â'Old President | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/house-overrides-hospital-aid-veto-by-vote-of-27998-measure-for.html | HOUSE OVERRIDES HOSPITAL AID VETO BY VOTE OF 279â€šÃ„Â'98 | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/one-dead-3-injured-at-renovation-site.html | ONE DEAD, 3 INJURED AT RENOVATION SITE | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ohio-brass-raising-prices.html | Ohio Brass Raising Prices | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/liston-aware-wepner-bout-could-be-last-stand.html | Liston Aware Wepner Bout Could Be Last Stand | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-to-aid-kent-state-inquiry.html | U.S. to Aid Kent State Inquiry | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/scarsdale-school-budget-passed-by-voters-on-3d-try.html | Scarsdale School Budget Passed by Voters on 3d Try | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/new-books-fiction.html | New Books | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/president-of-stanford-resigns-after-2-years-of-disturbances-dr.html | President of Stanford Resigns After 2 Years of Disturbances | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/fund-violations-charged-by-sec-arnold-bernhard-co-and-other.html | FUND VIOLATIONS CHARGED BY S.E.C. | True | By Terry Robards | 1998-04-24 | RE0000780981 | B00000595685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/augusta-student-arrested-in-disturbance-before-riot.html | Augusta Student Arrested In Disturbance Before Riot | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/staggered-hours-ease-transit-wall-st-experiment-pleases-sponsors.html | Staggered Hours Ease Transit | True | By Farnsworth Fowler | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/mrs-hart-to-meet-mrs-bower-today-for-crown-in-golf.html | Mrs. Hart to Meat Mrs. Bower Today For Crown in Golf | True | By Maureen Orcutt Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/southern-group-shares-first-bill-at-jacobs-pillow.html | Southern Group Shares First Bill At Jacob's Pillow | True | By Anna Kisselgoff Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/dismissal-suit-lost-by-school-board-14.html | DISMISSAL SUIT LOST BY SCHOOL BOARD 14 | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-proposals-for-mideast-peace-rebuffed-by-nasser.html | U.S. Proposals For Mideast Peace Rebuffed by Nasser | True | By Raymond S. Anderson Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/jaycees-cheer-nixon-talk-on-what-is-right-in-us-jaycees-cheer-on.html | Jaycees Cheer Nixon Talk on â€šÃ„Â¹What Is Rightâ€šÃ„Â¹ in U.S. | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/jersey-arrests-15-in-gambling-raids.html | JERSEY ARRESTS 15 IN GAMBLING RAIDS | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/music-generation-gap-goldman-band-attracts-old-and-young-at-opening.html | Music: Generation Gap? | True | By Donal Henahan | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/magnavox-is-changing-to-lois-holland-agency.html | Magnavox Is Changing to Lois Holland Agency | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/argentina-accuses-3-foreign-companies.html | ARGENTINA ACCUSES 3 FOREIGN COMPANIES | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/pound-circulation-increases-8067million-in-the-week.html | Pound Circulation Increases Ã¬Â£8.067â€šÃ„Â²Million in the Week | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/jersey-hearing-told-of-warning-2-witnesses-say-they-were-advised.html | JERSEY HEARING TOLD OF WARNING | True | By Alfred E. Clark Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/japan-air-lines-buys-747s.html | Japan Air Lines Buys 747's | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bronx-officer-killed-in-war.html | Bronx Officer Killed in War | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/newspaperman-is-named-as-city-police-press-aide.html | Newspaperman Is Named As City Police Press Aide | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/aerospace-group-predicts-big-drop-in-employment.html | Aerospace Group Predicts Big Drop in Employment | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ecuador-prohibits-cable-dispatches-us-reporter-held.html | Ecuador Prohibits Cable Dispatches; U.S. Reporter Held | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/2-puerto-ricans-debate-tactics.html | 2 Puerto Ricans Debate Tactics | True | By Gene Currivan | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/roundup-pirate-hits-give-carlton-food-for-thought.html | Roundup: Pirate Hits Give Carlton Food for Thought | True | By Murray Chass | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/puerto-ricans-in-hoboken-win-some-demands.html | Puerto Ricans in Hoboken Win Some Demands | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/rockefeller-and-goldberg-are-critical-of-each-other-on-vietnam-war.html | Rockefeller and Goldberg Are Critical Of Each Other on Vietnam War Stands | True | By Richard Reeves | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/advertising-researching-for-newspapers.html | Advertising Researching for Newspapers | True | By Philip H. Dougherty | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bronx-democrat-demands-assembly-vote-recount.html | Bronx Democrat Demands Assembly Vote Recount | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/texas-war-foe-19-gets-4-years-for-burning-flag.html | Texas War Foe, 19, Gets 4 Years for Burning Flag | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/nixon-plans-to-forgo-fall-campaign-talks.html | Nixon Plans to Forgo Fall Campaign Talks | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/smith-returns-to-vienna.html | Smith Returns to Vienna | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/twins-carew-sidelined-10-weeks-after-surgery.html | Twins' Carew Sidelined 10 Weeks After Surgery | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/gen-noble-in-vietnam-post.html | Gen. Noble in Vietnam Post | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/judge-tells-mcsorley-s-to-open-allmale-saloon-to-all-women-mcsorley.html | Judge Tells McSorley's to Open Allâ€šÃ„Ã²â€šÃ„Â¹Male Saloon to All Women | True | By Linda Charlton | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/pennsy-payrolls-seem-uncertain-volpe-in-second-day-before-house.html | PENNSY PAYROLLS SEEM UNCERTAIN | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/japanese-buy-more.html | Japanese Buy More 747's | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/mets-records.html | Mets' Records | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/the-midi-is-the-message-for-salesgirls.html | The Midi Is the Message for Salesgirls | True | By Nan Ickeresigill | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/tv-review.html | TV Review | True | By George Gent | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/premier-says-if-necessary-thais-will-enter-cambodia.html | Premier Says If Necessary, Thais Will Enter Cambodia | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/recount-due-in-queens-race.html | Recount Due in Queens Race | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hard-work-and-hunting-maurice-hubert-stans.html | Hard Work and Hunting | True | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/3-directors-of-ltv-go-to-j-l-board.html | 3 DIRECTORS OF Lâ03Â¸Ã"Tâ03Â¸Â"V GO TO J. & L. BOARD | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-plans-to-expel-a-pravda-reporter-for-improper-acts.html | U.S. Plans to Expel A Pravda Reporter For Improperâ03Â¸Â' Acts | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ncaa-golf-lead-taken-by-wadkins.html | N.C.A.A. GOLF LEAD TAKEN BY WADKINS | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hinson-leads-cleveland-golf-by-shot-on-5under-65hill-ties.html | Hinson Leads Cleveland Golf by Shot on 5â03Â¸Â"Underâ03Â¸Â"Par 65 | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/market-summary-80033276.html | Market Summary | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/business-records.html | Business Records | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/congress-votes-youth-job-fund-but-house-rejects-call-for-urban.html | CONGRESS VOTES YOUTH JOB FUND | True | By John Berbers Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/arms-depot-attacked.html | Arms Depot Attacked | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/farm-products-rise-in-busy-day-futures-advance-for-major-items-on.html | FARM PRODUCTS RISE IN BUSY DAY | True | By James J. Nagle | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/nixon-accused-of-bypassing-congress-to-spur-timber-cutting.html | Nixon Accused of Bypassing Congress to Spur Timber Cutting | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/henrique-galvao-seized-ship-in-61-salazar-critic-who-hijacked-santa.html | HENRIQUE GALVAO, SEIZED SHIP IN '61 | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/wednesday-fights.html | Wednesday Fights | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/in-defense-of-the-pollsters.html | In Defense of the Pollsters | True | By James Reston | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/texas-girls-choir-heard-at-concert.html | TEXAS GIRLS CHOIR HEARD AT CONCERT | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/war-is-protested-in-capital-by-new-york-executives.html | War Is Protested in Capital by New York Executives | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/governor-selecting-2-lawyers-for-hobart-disorder-inquiry.html | Governor Selecting 2 Lawyers For Hobart Disorder Inquiry | True | By William E. Farrell | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/new-president-is-named-at-hart-schaffner-not-off.html | New President Is Named At Hart Schaffner; Net Off | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/2-concerns-plan-to-buy-own-stock-purchases-by-ownsillinois-and.html | 2 CONCERNS PLAN TO BUY OWN STOCK | True | By John J. Abele | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ann-b-dickinson-is-wed-in-st-croix.html | Ann B. Dickinson Is Wed in St. Croix | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/us-judge-balks-a-songmy-charge-acts-on-sergeants-plea-of-legality.html | U.S. JUDGE BALKS A SONGMY CHARGE | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/dance-unfinished-river-ballet-theater-presents-aileyellington-work.html | Dance: Unfinished â03Â¸Â'Riverâ03Â¸Â' | True | By Clive Barnes | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/article-1-no-title.html | Article 1 â03Â¸Â"â03Â¸Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/carnegie-study-favors-community-colleges-twoyear-facilities-within.html | Carnegie Study Favors Community Colleges | True | By William K. Stevens Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/david-racoosin-74-led-raybond-firm.html | DAVID RACOOSIN, 74, LED RAYBOND FIRM | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/rail-tonmileage-shows-2-increase.html | RAIL TONâ03Â¸Â"MILEAGE SHOWS 2% INCREASE | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/distribution-of-news-is-delayed-by-a-meeting-of-mailers-union.html | Distribution of News Is Delayed By a Meeting of Mailers' Union | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hospitals-want-funds-assured-city-asks-state-guarantees-in-face-of.html | HOSPITALS WANT FUNDS ASSURED | True | By Damon Stetson | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/upswing-is-seen-for-jazz-as-newport-series-nears.html | Upswing Is Seen for Jazz As Newport Series Nears | True | By John S. Wilson | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/cubs-get-reinforcements-buy-pappas-and-spangler.html | Cubs Get Reinforcements: Buy Pappas and Spangler | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/black-clergy-issue-a-declaration-of-independence.html | Black Clergy Issue a â03Â¸Â'Declaration of Independenceâ03Â¸Â' | True | By Lacey Fosburgh | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/stocks-in-london-advance-slightly-after-opening-firmer-most-end.html | STOCKS IN LONDON ADVANCE SLIGHTLY | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/nixon-plans-to-report-on-cambodia-tuesday.html | Nixon Plans to Report On Cambodia Tuesday | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/terminal-planned-for-liquefied-gas.html | TERMINAL PLANNED FOR LIQUEFIED GAS | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/6-city-air-pollution-inspectors-accused-of-lying-about-bribes.html | 6 City Air Pollution Inspectors Accused of Lying About Bribes | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/mcmillen-still-a-free-agent-parents-balk-at-north-carolina.html | McMillen Still a â€šÃ„Ã²Free Agentâ€šÃ„Ã´; Parents Balk at North Carolina | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/woes-of-pennsy-affecting-bonds-spreads-are-wide-on-yields-of.html | WOES OF PENNSY AFFECTING BONDS | True | By John H. Allan | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/south-korea-marks-anniversary-of-war.html | SOUTH KOREA MARKS ANNIVERSARY OF WAR | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/two-top-executives-to-direct-the-consolidated-foods-corp.html | Two Top Executives to Direct The Consolidated Foods Corp. | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/mrs-bryan-is-wed-to-leonard-henry.html | Mrs. Bryan Is Wed To Leonard Henry | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/state-to-buy-land-for-park.html | State to Buy Land for Park | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/saigon-seizes-papers-issues.html | Saigon Seizes Papers' Issues | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/research-on-waste-reuse-approved-by-senate-panel.html | Research on Waste Reuse Approved by Senate Panel | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/maddox-son-guilty-in-theft-attempt.html | MADDOX SON GUILTY IN THEFT ATTEMPT | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/barristers-wives-party.html | Barristers' Wives' Party | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/work-is-started-in-italy-on-115mph-rail-link.html | Work Is Started in Italy On 115â€šÃ„Ã²m.p.h. Rail Link | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/alma-m-talley-72-writer-devised-crossword-puzzles.html | Alma M. Talley, 72; Writer Devised Crossword Puzzles | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/saigon-opens-new-drive.html | Saigon Opens New Drive | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/graham-rallies-draw-national-flock.html | Graham Rallies Draw National Flock | True | By McCandlish Phillips | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/sports-of-the-times-the-minibombers.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/first-negro-appointed-to-mississippi-faculty.html | First Negro Appointed To Mississippi Faculty | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/velasquez-rides-two-winners-on-turf-at-belmont-park-mr-leader-beats.html | Velasquez Rides Two Winners on Turf at Belmont Park | True | By Joe Nichols | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/a-correction-80032738.html | A Correction | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/dr-frank-babbott-headed-l1-college.html | DR. FRANK BABBOTT, HEADED L.I. COLLEGE | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/precedent-may-be-set-by-john-d-morris-fte-orders-bendix-to-divest.html | Precedent May Be Set | True | By John D. Morris, Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/rhode-island-gop-nominates-priest.html | Rhode Island G.O.P. Nominates Priest | True | By Robert Reinhold Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/3-choreographers-display-new-works.html | 3 CHOREOGRAPHERS DISPLAY NEW WORKS | True | Don McDonagh | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/peterson-allows-indians-9-singles-dunning-ends-marcers-bid-for-5th.html | PETERSON ALLOWS INDIANS 9 SINGLES | True | By Leonard Koppett | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/ulla-m-lehtokoski-becomes-a-bride.html | Ulla M. Lehtokoski Becomes a Bride | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/sato-and-cabinet-discuss-textiles-japanese-say-they-will-do-utmost.html | SATO AND CABINET DISCUSS TEXTILES | True | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/boating-outlook.html | Boating Outlook | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/luck-of-kennedy-aides-the-clans-political-magic-continues-to-fail.html | Luck of Kennedy Aides | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/effort-to-fill-new-haven-panther-jury-fails-again.html | Effort to Fill New Haven Panther Jury Fails Again | True | By Joseph Lelyveld Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/peter-wood-wins-trot-at-westbury-6yearold-posts-his-best-time-for.html | PETER WOOD WINS TROT AT WESTBURY | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/singh-is-said-to-quit-cabinet-as-mrs-gandhi-shuffles-posts-charges.html | Singh Is Said to Quit Cabinet As Mrs. Gandhi Shuffles Posts | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bank-debits-here-declined-in-may.html | Bank Debits Here Declined in May | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bronx-man-is-arraigned-after-firecracker-incident.html | Bronx Man Is Arraigned After Firecracker Incident | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/license-jam-is-an-ordeal-for-drivers-braving-3hour-lines-is-part-of.html | License Jam Is an Ordeal For Drivers | True | By Nancy Moran | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/rory-odwyer-weds-miss-hargen.html | Rory O'Dwyer Weds Miss Hargen | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bronx-policeman-denies-bribery-defends-himself-on-stand-against.html | BRONX POLICEMAN DENIES BRIBERY | True | By David Burnham | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/house-vote-overriding-hospital-veto.html | House Vote Overriding Hospital Veto | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hew-chief-vows-integration-push-richardson-warns-southern-schools.html | H.E.W. CHIEF VOWS INTEGRATION PUSH | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/board-votes-clinics-use-health-board-expands-abortion-plan.html | Board Votes Clinics' Use | True | By John Sibley | 1998-04-24 | RE0000780981 | B00000595685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/retired-major-links-mccormack-and-sweig-to-hardship-discharge-from.html | Retired Major Links McCormack and Sweig to Hardship Discharge From Army for Client of Voloshen | True | By Edith Evans Asbury | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/two-recipe-ideas-for-the-weekend.html | Two Recipe Ideas For the Weekend | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/oas-is-divided-on-terror-issue-brazilian-proposal-opposed-as.html | O.A.S. IS DIVIDED ON TERROR ISSUE | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/stocks-on-the-amex-again-show-drop.html | Stocks on the Amex Again Show Drop | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/olympic-group-invites-44-to-3âÂ¿Â¾week-court-drills.html | Olympic Group Invites 44 To 3âÂ¿Â¾Week Court Drills | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/excerpts-from-trudeau-cabinets-foreign-policy-statement-canadians.html | Excerpts From Trudeau Cabinet's Foreign Policy Statement | True | By Jay Walz | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/the-jaycees-convention-parties-beer-parades-and-politics-and.html | The Jaycees Convention: Parties, Beer, Parades and Politics and Concern for Community Service | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/brazil-razes-big-coffee-area-to-halt-leaf-fungus.html | Brazil Razes Big Coffee Area to Halt Leaf Fungus | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/money-expansion-slows-no-stir-on-pennsy-filing-money-expansion.html | Money Expansion Slows; No Stir on Pennsy Filing | True | By H. Erich Heinemann | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/yugoslav-sees-kosygin.html | Yugoslav Sees Kosygin | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/militants-denounce-plan.html | Militants Denounce Plan | True | By Eric Pace Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/radicals-give-demands-for-july-4-fete.html | Radicals Give Demands for July 4 Fete | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/clifford-zieger-63-espilot-for-eastern-airlines-dies.html | Clifford Zieger, 63, ExâÂ¿Â¾Pilot For Eastern Airlines Dies | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/social-reasons-accepted-abortion-rules-relaxed-by-ama.html | Social Reasons Accepted | True | By Richard D. Lyons; Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/memorial-services.html | Memorial Services | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/valiant-slips-from-berth-12meter-yacht-undamaged.html | Valiant Slips From Berth; 12âÂ¿Â¾Meter Yacht Undamaged | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/soviet-sets-crash-program-to-bring-in-the-harvest.html | Soviet Sets Crash Program To Bring In the Harvest | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/apartment-houses-facing-threat-of-strike-tonight-apartment-houses.html | Apartment Houses Facing Threat of Strike Tonight | True | By David K. Shipler | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/2-justices-dispute-orders-of-3-others.html | 2 Justices Dispute Orders of 3 Others | True | By Lesley Oelsner | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/wards-to-develop-computer-retailing.html | Ward's to Develop Computer Retailing | True | By Isadore Barmash | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/fcc-bars-3-major-networks-from-ownership-of-cable-tv.html | F.C.C. Bars 3 Major Networks From Ownership of Cable TV | True | By Fred Ferretti | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/cambodia-issues-decree-for-general-mobilization.html | Cambodia Issues Decree For General Mobilization | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/algeria-asks-curbs-on-big-oil-concerns.html | ALGERIA ASKS CURBS ON BIG OIL CONCERNS | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/justice-agency-asks-court-to-clarify-busing-stand.html | Justice Agency Asks Court to Clarify Busing Stand | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/warkentin-wins-aau-decathlon-title.html | Warkentin Wins A.A.U. Decathlon Title | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/mrs-meir-plans-statement.html | Mrs. Meir Plans Statement | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/hanoi-said-to-confirm-list-putting-prisoners-at-334-hanoi-said-to.html | Hanoi Said to Confirm List Putting Prisoners at 334 | True | | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/writer-starts-black-publishing-house.html | Writer Starts Black Publishing House | True | By Charlayne Hunter | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/bermuda-trophy-goes-to-carina-es-nye-with-48footer-regains-race.html | BERMUDA TROPHY GOES TO CARINA | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-26 | 1970-06-26 | https://www.nytimes.com/1970/06/26/archives/cambodians-await-attack.html | Cambodians Await Attack | True | By Ralph Blumenthal Special To The New York Times | 1998-04-24 | RE0000780981 | B00000595685 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rightists-scrutinize-schools-westchester-schools-scrutinized-by-the.html | Rightists Scrutinize Schools | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/blue-cross-here-to-cover-single-womens-abortions-blue-cross-tells.html | Blue Cross Here to Cover Single Women's Abortions | True | By Jane E. Brody | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/dubcek-is-expelled-from-czech-party.html | Dubcek Is Expelled From Czech Party | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/stanford-provost-named-acting-head.html | STANFORD PROVOST NAMED ACTING HEAD | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/judge-asks-times-to-reveal-source-sees-a-constitutional-issue-on.html | JUDGE ASKS TIMES TO REVEAL SOURCE | True | By Robert H. Phelps Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/state-unhappily-returns-money-sent-by-mail-for-special-lottery.html | State Unhappily Returns Money Sent by Mail for Special Lottery | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/humphrey-backed-for-senate-contest-by-minnesota-party.html | Humphrey Backed For Senate Contest By Minnesota Party | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/couple-convicted-in-contempt-case-mcnardy-s-guilty-of-failing-to.html | COUPLE CONVICTED IN CONTEMPT CASE | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/charleston-home-of-catfish-row-stages-first-porgy.html | Charleston, Home Of Catfish Row, Stages First â€šÃ„Ã´Porgyâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/detroit-edison-offers-stock.html | Detroit Edison Offers Stock | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/a-sure-winner-for-presidency-is-campaigning-hard-in-mexico.html | A Sure Winner For Presidency Is Campaigning Hard in Mexico | True | By Juan de Onis Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/kheel-will-return-to-aid-paper-talks.html | KNEEL WILL RETURN TO AID PAPER TALKS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/ticket-office-moved.html | Ticket Office Moved | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/music-festival-to-open-upstate-mountaindale-bach-to-rock-to-run.html | MUSIC FESTIVAL TO OPEN UPSTATE | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/us-vows-suits-in-south-for-fall-pupil-integration-us-vows-suits-for.html | U.S. Vows Suits in South For Fall Pupil Integration | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/british-bill-rates-decline.html | British Bill Rates Decline | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/hermann-b-deutsch-dies-at-81-new-orleans-columnistauthor.html | Hermann B. Deutsch Dies at 81; New Orleans Columnistâ€šÃ„Â¨Author | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/karajan-to-leave-paris-orchestra-conductor-will-not-renew-contract.html | KARAJAN TO LEAVE PARIS ORCHESTRA | True | By Andreas Freund Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/airlines-warned-on-mail-thefts-1000-fine-for-each-piece-missing-may.html | AIRLINES WARNED ON MAIL THEFTS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/treasury-statement.html | Treasury Statement | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jane-bastanchury-and-cathy-gaughan-gain-final-in-golf.html | Jane Bastanchury And Cathy Gaughan Gain Final in Golf | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/profit-of-general-instrument-up-41-on-8-rise-in-sales.html | Profit of General Instrument Up 41% on 8% Rise in Sales | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/landlord-agrees-to-accept-a-white-terms-reached-in-jersey-in-first.html | LANDLORD AGREES TO ACCEPT A WHITE | True | By Walter H. Waggoner Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/market-place-mutual-funds-2-views-today.html | Market Place | True | By Robert Metz | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/governor-visits-8-housing-sites-wins-praise-from-zaretzk-for-state.html | GOVERNOR VISITS 8 HOUSING SITES | True | By Francis X. Clines | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/stop-watch-paces-graham-crusades-evangelists-music-director-demands.html | STOP WATCH PACES GRAHAM CRUSADES | True | By Edward B. Fiske | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/soviet-bloc-indicates-it-is-ready-to-study-pullback-with-nato.html | Soviet Bloc Indicates It Is Ready To Study Pullback With NATO | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/nixon-asks-senate-to-act-on-reform-of-welfare-laws.html | Nixon Asks Senate To Act on Reform Of Welfare Laws | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/czech-regression.html | Czech Regression | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/de-gaulles-return-to-france.html | De Gaulles Return to France | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/frank-lynch-2360-wins.html | Frank Lynch, $23.60, Wins | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/u-of-maryland-regents-name-first-chancellor.html | U. of Maryland Regents Name First Chancellor | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/roundup-f-robinson-hits-two-grand-slams-in-row.html | Roundup: F. Robinson Hits Two Grand Slams in Row | True | By Murray Chass | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/prices-are-firm-on-london-board-mixed-news-slows-activity-but.html | PRICES ARE FIRM ON LONDON BOARD | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/mrs-trelawney-gay.er.html | MRS. TRELAWNEY GAYER | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/west-is-favored-in-allstar-game-shaws-aerials-counted-on-to-down.html | Shaw's Aerials Counted on to Down Eastern Eleven | True | West Is Favored IN ALL&#8208;STAR GAME | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/new-mechanical-heart-device-uses-diaphragms-movements-and-raises.html | New Mechanical Heart | True | By Stacy V. Jones Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/miss-kathy-bowman-wed-to-hl-loomis.html | Miss Kathy Bowman Wed to H. L. Loomis | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/us-group-closing-hospital-in-mekong.html | U.S. GROUP CLOSING HOSPITAL IN MEKONG | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/woman-employe-wounded-in-manhattan-bank-holdup.html | Woman Employe Wounded In Manhattan Bank Holdup | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/police-trial-in-gratuity-case-scheduled-to-open-tuesday.html | Police Trial in Gratuity Case Scheduled to Open Tuesday | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/miss-louisa-dixon-to-wed-in-omaha.html | Miss Louisa Dixon To Wed in Omaha | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/reimbursement-levels-for-doctors-sustained.html | Reimbursement Levels For Doctors Sustained | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/national-otc-clearing-and-nasd-seek-merger.html | National O.T.C. Clearing And N.A.S.D. Seek Merger | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/us-awaits-arab-reaction.html | U.S. Awaits Arab Reaction | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/barring-of-women-from-mcsorleys-will-be-continued.html | Barring of Women From McSorley's Will Be Continued | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/fosters-educated-right-rated-too-much-for-teas-teacher.html | Foster's Educated Right Rated Too Much For Teas Teacher | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/algeria-outlines-economic-goals-new-4year-plan-stresses-basic.html | ALGERIA OUTLINES ECONOMIC GOALS | True | By Victor Lusinchi Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/july-4-group-bars-radicals-demands.html | JULY 4 GROUP BARS RADICALS DEMANDS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/thunderstorm-postpones-play-in-2d-round-of-cleveland-golf.html | Thunderstorm Postpones Play in 2d Round of Cleveland Golf | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/bridge-championship-trophies-given-to-us-players-by-princess.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/senate-panel-approves-rise-in-us-debt-limit.html | Senate Panel Approves Rise in U.S. Debt Limit | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/washington-state-bans-clay-frazier-title-bout.html | Washington State Bans Clay–Frazier Title Bout | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/stars-of-faith-fill-garden-of-museum-with-joyful-energy.html | Stars of Faith Fill Garden of Museum With Joyful Energy | True | Robert Sherman | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rockwell-expects-bomber-contract-to-increase-jobs-rock-well-sees.html | Rockwell Expects Bomber Contract To Increase Jobs | True | By Gene Smith | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/oas-soccer-war-success.html | O.A. S 'Soccer War' Success | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/britannica-sues-on-mailing-lists-says-3-excomputer-aides-sold-tapes.html | BRITANNICA SUES ON MAILING LISTS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/gala-for-ecology-group.html | Gala for Ecology Group | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/fund-to-aid-rumanians.html | Fund to Aid Rumanians | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/county-in-carolina-sued-on-school-bias.html | COUNTY IN CAROLINA SUED ON SCHOOL BIAS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/four-seasons-nursing-centers-files-a-reorganization-petition.html | Four Seasons Nursing Centers Files a Reorganization Petition | True | By Isadore Barmash | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/miss-roberta-schwartz-to-be-a-bride.html | Miss Roberta Schwartz to Be a Bride | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/crucial-city-state-issue.html | Crucial City State Issue | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/violence-erupts-as-miss-devlin-enters-ulster-prison-new-violence.html | Violence Erupts as Miss Devlin Enters Ulster Prison | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/powell-complains-as-recount-begins.html | POWELL COMPLAINS AS RECOUNT BEGINS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/frenn-and-tom-hill-take-national-aau-crowns.html | Frenn and Tom Hill Take National A.A.U. Crowns | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/cambodia-says-prince-sold-a-relic-to-pay-debt.html | Cambodia Says Prince Sold a Relic to Pay Debt | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/special-jury-to-investigate-2-chicago-panther-deaths-panel-will.html | Special Jury to Investigate 2 Chicago Panther Deaths | True | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/state-to-seek-death-penalty-for-manson-and-3-women.html | State to Seek Death Penalty For Manson and 3 Women | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/antiques-made-of-hair.html | Antiques: Made of Heir | True | By Marvin D. Schwartz | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/both-goldberg-and-rockefeller-cite-state-issues-in-campaign.html | Both Goldberg and Rockefeller Cite State Issues in Campaign | True | By Richard Reeves | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/columbia-spectator-undergoing-inquiry-into-taxexempt-status.html | Columbia Spectator Undergoing Inquiry Into Tax–Exempt Status | True | By Craig R. Whitney | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/stock-prices-sag-in-slow-trading-dow-industrial-average-up-at-the.html | STOCK PRICES SAG IN SLOW TRADING | True | By Terry Robards | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/saw-no-bribe-given-policeman-swears.html | SAW NO BRIBE GIVEN, POLICEMAN SWEARS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/sec-head-tells-of-sweig-meeting-says-defendant-sought-aid-for.html | S.E.C. HEAD TELLS OF SWEIG MEETING | True | By Edith Evans Asbury | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/florence-larue-has-son.html | Florence Larue Has Son | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/blare-of-hartford-politics-mutes-critical-problem-convention-hoopla.html | Blare of Hartford Politics Mutes Critical Problem | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/guns-found-in-raid-on-panthers-home.html | GUNS FOUND IN RAID ON PANTHER'S HOME | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/433million-renovation-is-due-at-morgan-postal-station-here.html | $43.3 Million Renovation Is Due At Morgan Postal Station Here | True | By Richard L. Madden Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/silent-witness-gets-year.html | Silent Witness Gets Year | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/the-pentagon-plays-more-than-war-games.html | The Pentagon Plays More Than War Games | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/better-dead-cambodians-than-red.html | Better Dead Cambodians Than Red | True | By Anthony Lewis | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/brenda-johnson-66-debutante-engaged-to-john-howard-dick.html | Brenda Johnson, '66 Debutante, Engaged to John Howard Dick | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/floods-kill-13-in-thailand.html | Floods Kill 13 in Thailand | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/theater-oriental-rock-tokyo-kid-brothers-play-at-la-mama.html | Theater: Oriental Rock | True | By Clive Barnes | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/economic-index-declined-in-may-leading-indicator-gauge-off-a-bit.html | ECONOMIC INDEX DECLINED IN MAY | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/sartre-is-arrested-at-last-but-briefly-for-role-on-a-maoist-weekly.html | Sartre Is Arrested at Last, but Briefly, for Role on a Maoist Weekly | True | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/us-confirms-its-decision-to-expel-a-pravda-reporter.html | U.S. Confirms Its Decision To Expel a Pravda Reporter | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/the-kronhausens-film-freedom-to-love-starts-run-here.html | The Kronhausens' Film, 'Freedom to Love,' Starts Run Here | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/480000-is-given-19-l.l-bus-lines-state-aids-maintenance-but.html | $480,000 IS GIVEN 19 L.L BUS LINES | True | By Nancy Moran | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/charges-fly-on-pollution-in-stamford.html | Charges Fly On Pollution In Stamford | True | By John Darnton Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/gun-position-in-north-vietnam-attacked-by-us-navy-plane.html | Gun Position in North Vietnam Attacked by U.S. Navy Plane | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/save-the-side-streets.html | Save the Side Streets | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/inside-loans-cut-in-half-at-los-details-including-identities-arc.html | INSIDE LOANS CUT IN HALF AT I.O.S | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/provocative-child-agency-head-edward-frank-zigler.html | Provocative Child Agency Head | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rogers-at-oas-talks-favors-pact-to-counter-political-terror-us.html | Rogers, at O.A.S. Talks, Favors Pact to Counter Political Terror | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/catholic-superiors-take-activist-role.html | Catholic Superiors Take Activist Role | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/thomas-c-robbins-77-a-senior-golf-champion.html | Thomas C. Robbins, 77, A Senior Golf Champion | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/news-executives-briefed-by-president-on-the-war.html | News Executives Briefed By President on the War | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/identity-values-loneliness-direction-themes-of-parentstudent-debate.html | Identity, Values, Loneliness, Direction: Themes of ParentâÄ¦Student Debate | True | By Joan Cook Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/net-protests-to-nixon-over-interview-exclusion.html | N.E.T. Protests to Nixon Over Interview Exclusion | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/canada-high-court-backs-breath-test.html | CANADA HIGH COURT BACKS BREATH TEST | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/city-planning-post-is-filled.html | City Planning Post Is Filled | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/four-australians-in-quarterfinals-newcombe-roche-rosewall-gain-with.html | FOUR AUSTRALIANS IN QUARTERFINALS | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/mrs-s-max-abelson.html | MRS. S. MAX ABELSON | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/thursday-night-fights.html | THURSDAY NIGHT FIGHTS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/agnew-and-mccormack-sign-1970-code-on-fair-campaign-practices.html | Agnew and McCormack Sign 1970 Code on Fair Campaign Practices | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/west-german-equestrians-win-aachen-jumping-prize.html | West German Equestrians Win Aachen Jumping Prize | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/born-to-lower-voting-age.html | Born to Lower Voting Age | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/world-organizations-make-up-a-growing-world-of-their-own.html | World Organizations Make Up a Growing World of Their Own | True | By Israel Shenker Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/pentagon-says-list-of-war-prisoners-is-incomplete.html | Pentagon Says List of War Prisoners Is Incomplete | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/stocks-on-amex-continue-to-fall-declines-outnumber-gains-by-better.html | STOCKS ON AMEX CONTINUE TO FALL | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/tax-accountant-is-convicted-here-made-false-statements-in-alien.html | TAX ACCOUNTANT IS CONVICTED HERE | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/laird-asserts-bombing-will-go-on-in-cambodia.html | Laird Asserts Bombing Will Go On in Cambodia | True | By Juan M. Vasquez Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/only-one-concern-files-a-new-issue.html | ONLY ONE CONCERN FILES A NEW ISSUE | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jersey-insurers-face-a-90day-ban-on-cancellations-emergency-move-is.html | JERSEY INSURERS FACE A 90âÄ¦DAY BAN ON CANCELLATIONS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/119-nations-in-a-conference-at-san-francisco-commemorate-25th.html | 119 Nations in a Conference at San Francisco Commemorate 25th Anniversary of Signing of U.N. Charter | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jewish-leaders-seek-a-new-coalition.html | Jewish Leaders Seek A New Coalition | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/thant-sends-plea-for-building-funds.html | THANT SENDS PLEA FOR BUILDING FUNDS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/judge-rejects-plan-on-richmond-pupils.html | JUDGE REJECTS PLAN ON RICHMOND PUPILS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/chicago-drivers-reject-new-offer-vote-imperils-national-pact-agreed.html | CHICAGO DRIVERS REJECT NEW OFFER | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/politics-of-disunity.html | Politics of Disunity | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/3-clashes-are-reported-within-35-miles-of-pnompenh.html | 3 Clashes Are Reported Within 35 Miles of Pnompenh | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/article-1-no-title.html | Pele to Stay With Santos | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/helpwanted-ads-off-to-180-in-month-of-may.html | Help‮â‬Wanted Ads Off To 180 in Month of May | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/senate-redefines-proposal-to-curb-war-in-cambodia.html | Senate Redefines Proposal to Curb War in Cambodia | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/illegal-booking-by-charter-flight-agents-stalls-many-at-kennedy.html | Illegal Booking by Charter Flight Agents Stalls Many at Kennedy | True | By Robert Lindsey | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/dr-borden-s-veeder-86-led-pediatricians-group.html | Dr. Borden S. Veeder, 86; Led Pediatricians' Group | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/federal-contracts-awarded-to-find-a-safer-car.html | Federal Contracts Awarded to Find a Safer Car | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/nixon-aide-denies-letters-on-official-stationery-helped-brother.html | Nixon Aide Denies Letters on Official Stationery Helped Brother | True | My James M. Naughton Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/black-firm-applies-to-exchange-concern-is-offshoot-of-shearson.html | Black Firm Applies to Exchange | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/susan-selden-is-bride-of-robert-james-egan.html | Susan Belden Is Bride of Robert James Egan | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/kinshasa-streets-safer-but-oh-the-graft.html | Kinshasa: Streets Safer, but Oh, the Graft | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/greece-orders-retirement-of-12-more-high-officers.html | Greece Orders Retirement Of 12 More High Officers | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/control-of-heroin-laid-to-15-in-mafia.html | CONTROL OF HEROIN LAID TO 15 IN MAFIA | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/harold-h-corbin80-a-lawyer-for-prominent-figures-is-dead.html | Harold H. Corbin, 80, a Lawyer For Prominent Figures, Is Dead | True | By Alfred E. Clark | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/cheri-rosenbluth-bride-in-florida.html | Cheri Rosenbluth Bride in Florida | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/marc-sinclaire-on-his-own.html | Marc Sinclaire, On His Own | True | By Angela Taylor | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/an-arts-complex-opens-in-harlem-3day-celebration-starts-is-ent.html | AN ARTS COMPLEX OPENS IN HARLEM | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/goodell-will-aid-rockefeller-drive-will-not-campaign-against.html | GOODELL WILL AID ROCKEFELLER DRIVE | True | By Thomas P. Ronan | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/start-a-boutique-line-and-presto-it-outdoes-parent-company.html | Start a Boutique Line, and Presto, It Outdoes Parent Company | True | By Bernadine Morris | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/storm-suspends-ncaa-golf-play-wadkins-holds-2shot-lead-after-45.html | STORM SUSPENDS N.C.A.A. GOLF PLAY | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/guilty-plea-filed-in-trenton-trial-codefendant-of-addonizio-admits.html | GUILTY PLEA FILED IN TRENTON TRIAL | True | By Thomas F. Brady Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jordans-premier-resigns.html | Jordan's Premier Resigns | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/william-heisig-and-mrs-jones-married-on-l.html | William Heisig And Mrs. Jones Married on L.I. | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/us-may-store-gas-on-isle.html | U.S. May Store Gas on Isle | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/nasser-cuts-libyan-visit.html | Nasser Cuts Libyan Visit | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/israel-and-syria-battle-third-day-in-the-golan-area-tanks-artillery.html | ISRAEL AND SYRIA BATTLE THIRD DAY IN THE GOLAN AREA | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/radcliffe-to-get-10million.html | Radcliffe to Get $10‮â‬Million | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/corn-off-the-cob-favored-on-coast-heads-123200-race-field-mijinsky.html | CORN OFF THE COB FAVORED ON COAST | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rule-on-busing-plan-asked-of-high-court.html | RULE ON BUSING PLAN ASKED OF HIGH COURT | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/eec-gets-plan-to-ease-mergers-proposed-corporate-law-aids.html | E.E.C. GETS PLAN TO EASE MERGED. | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/747-engine-flames-on-landing-here-12-injured-on-exit.html | 747 Engine Flames On Landing Here; 12 Injured on Exit | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jay-c-wegzryn-weds-cathie-kerns-on-coast.html | Jay C. Wegrzyn Weds Cathie Kerns on Coast | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/lombardi-faces-surgery.html | Lombardi Faces Surgery | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/state-official-joins-city-hospital-talks.html | STATE OFFICIAL JOINS CITY HOSPITAL TALKS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/banks-to-sell-food-stamps.html | Banks to Sell Food Stamps | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/widgeon-gains-slight-lead-in-yacht-race-to-tahiti.html | Widgeon Gains Slight Lead In Yacht Race to Tahiti | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/brooklyn-principal-beaten-by-5-posing-as-newsman-to-get.html | Brooklyn Principal Beaten by 5 Posing as Newsman to Get | True | By Leonard Buder | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/cat-bird-wins-open-jumper-title.html | Cat Bird Wins Open Jumper Title | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rain-spoils-play-in-36hole-final-mrs-bower-down-5-at-19-squares.html | RAIN SPOILS PLAY IN 36â€‹â€‹Ã‚Â³HOLE FINAL | True | By Maureen Orcutt Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/democrats-meet-in-connecticut-bayb-is-keynote-speaker-at-state.html | DEMOCRATS MEET IN CONNECTICUT | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/mount-elbrus-in-soviet-is-scaled-by-us-team.html | Mount Elbrus in Soviet Is Scaled by U.S. Team | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/all-bermuda-sail-winners-established-protests-are-heard-bay-beach.html | All Bermuda Sail Winners Established | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/frederic-j-torphy-a-lawyer-marries-elizabeth-anne-ryan.html | Frederic J. Torphy, a Lawyer, Marries Elizabeth Anne Ryan | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/israeli-architects-honored.html | Israeli Architects Honored | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/council-is-close-to-voting-change-in-rent-control-rise-for-most.html | COUNCIL IS CLOSE TO VOTING CHANGE IN RENT CONTROL | True | By David K. Shipler | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/billy-rose-fund-gives-250000-to-city-center.html | Billy Rose Fund Gives $250,000 to City Center | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/syria-claims-11-planes.html | Syria Claims 11 Planes | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/new-york-streak-ends-at-5-games-agee-gets-16th-homer-10th-in-june.html | NEW YORK STREAK ENDS AT 5 GAMES | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/icc-checking-use-of-rails-assets-agency-action-may-hold.html | CHECKING USE OF RAILS' ASSETS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/new-books.html | New Books | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/massachusetts-housing.html | Massachusetts Housing | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/bank-group-makes-big-loan-to-peru.html | BANK GROUP MAKES BIG LOAN TO PERU | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/missile-hits-jet-in-mideast-flight-104-aboard-italian-airliner.html | MISSILE HITS JET IN MIDEAST FLIGHT | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/sports-of-the-times-till-we-meet-again.html | Sports of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/soviet-said-to-act-on-mideast-peace-moscow-reported-showing-new.html | SOVIET SAID TO ACT ON MIDEAST PEACE | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/astros-obtain-geiger.html | Astros Obtain Geiger | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/bombing-suspect-indicted.html | Bombing Suspect Indicted | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/us-asked-to-pay-58-central-loan-penray-railroad-in-default-on.html | U.S. ASKED TO PAY '58 CENTRAL LOAN | True | By Robert E. Redingfield Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/treasury-sets-sale-for-us-bill-issue.html | TREASURY SETS SALE FOR U.S. BILL ISSUE | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/44-french-priests-resign-in-protest.html | 44 French Priests Resign in Protest | True | By John L. Hess Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rubber-footwear-industry-asks-for-examination-of-quota-needs-rubber.html | Rubber Footwear Industry Asks For Examination of Quota Needs | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/administration-appears-to-shift-on-tax-break-for-white-schools.html | Administration Appears to Shift On Tax Break for White Schools | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/henry-h-dreifus-50-planning-official.html | HENRY H. DREIFUS, 50, PLANNING OFFICIAL | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/belinda-a-adams-to-marry-on-july-18.html | Belinda A. Adams to Marry on July 18 | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/wollman-opener-gets-full-house-5000-attend-program-by-ray-charles.html | WOLLMAN OPENER GETS FULL HOUSE | True | By John S. Wilson | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/rain-postpones-yankees-red-sox-game-reset-as-part-of-night-twin.html | RAIN POSTPONES YANKEES, RED SOX | True | By Leonard Koppett | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/dutch-court-stops-us-concerns-bid-dutch-court-bars-us-concerns-bids.html | Dutch Court Stops U.S. Concerns' Bid | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/books-of-the-times-days-of-wrath.html | Books of The Times | True | By Thomas Lask | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/auction-of-dealers-70-automobiles-brings-344000-auction-of-cars.html | Auction of Dealer's '70 Automobiles Brings $344,000 | True | By Thomas W. Ennis | 1998-04-24 | RE0000780984 | B00000597342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/bali-co-completes-refunding-of-debt.html | BALI CO. COMPLETES REFUNDING OF DEBT | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/house-painter-is-charged-with-drowning-his-son-3.html | House Painter Is Charged With Drowning His Son, 3 | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/leningrad-jew-says-8-held-are-innocent.html | Leningrad Jew Says 8 Held Are Innocent | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/naskra-and-tatoi-chief-contenders-belmont-spring-meet-ends-today.html | NASKRA AND TATO?? CHIEF CONTENDERS; Belmont, Spring Meet Ends Todayâ€¦â€¦Meritus Captures and Pays $9.60 | True | By Joe Nichols | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/shippingmails.html | ShippingMails | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/innovations-part-of-mortgage-bill-2-new-secondary-markets-and.html | INNOVATIONS PART OF MORTGAGE BILL | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/topics-america-is-part-of-the-body-count.html | Topics: America Is Part of the Body Count | True | By Frederic Morton | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/soybean-trading-sets-price-mark-advances-trimmed-slightly-grains.html | SOYBEAN TRADING SETS PRICE MARK | True | By James J. Nagle | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/attacks-on-firemen-hamper-recruiting-in-many-big-cities-attacks-on.html | Attacks on Firemen Hamper Recruiting In Many Big Cities | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/chinese-visit-brazzaville.html | Chinese Visit Brazzaville | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/272000-german-holdup.html | $272,000 German Holdup | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/screen-beyond-the-valley-of-the-dollsfilm-seems-to-parody-his.html | Screen: 'Beyond the Valley of the Dolls' Film Seems to Parody His Earlier Efforts | True | By Vincent Canby | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/cable-concerns-hail-fcc-rules-tv-networks-barred-from-owning.html | CABLE CONCERNS HAIL F.C.C. RULES | True | By Fred Ferretti | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/tutwiler-gets-2shot-edge-in-northeast-amateur-golf.html | Tutwiler Gets 2â€¦â€˜Shot Edge In Northeast Amateur Golf | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/joseph-j-ohara.html | JOSEPH J. O'HARA | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jersey-golf-title-taken-by-schwab-his-272-defeats-mullen-by-3.html | JERSEY GOLF TITLE TAKEN BY SCHWAB | True | By Deane McGowen Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/ecology-bill-of-rights-is-proposed-by-hickel.html | Ecology Bill of Rights is Proposed by Nickel | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/jaycees-elect-ohioan-in-24-ballots.html | Jaycees Elect Ohioan in 24 Ballots | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/maddox-lifts-ban-on-two-newspapers.html | MADDOX LIFTS BAN ON TWO NEWSPAPERS | True | | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-27 | 1970-06-27 | https://www.nytimes.com/1970/06/27/archives/dayan-is-choice-in-95835-trot.html | Dayan Is Choice In $95,835 Trot | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780984 | B00000597342 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/council-passes-major-revisions-in-rent-control-package-greeted.html | COUNCIL PASSES MAJOR REVISIONS IN RENT CONTROL | True | By Maurice Carroll | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/quotas-textile-impasse-may-bring-them-back.html | Quotas: Textile Impasse May Bring Them Back | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/margaret-baird-becomes-bride-of-david-towle.html | Margaret Baird Becomes Bride of David Towle | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/west-german-musical-treats-kaiser-as-hilarious-figure.html | West German Musical Treats Kaiser as Hilarious Figure | True | By David Binder Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/alabama-school-plan-barred-by-us-court.html | Alabama School Plan Barred by U.S. Court | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/klamath-indians-land-to-be-auctioned.html | Klamath Indians' Land to be Auctioned | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/effect-of-army-training-wins-discharge-for-soldier.html | Effect of Army Training Wins Discharge for Soldier | True | By Alfred E. Clark | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/surtax-will-expire-after-this-tuesday.html | SURTAX WILL EXPIRE AFTER THIS TUESDAY | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cambodia-2-nixon-adds-up-the-gains-and-losses.html | Cambodia 2: Nixon Adds Up the Gains and Losses | True | â€”Robert B. Semple Jr. | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/news-of-the-realty-trade-excelsior-adopts-coop-plan-san-remos-off.html | News of the Realty Trade | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/religion-billy-graham-the-appeal-is-still-very-strong.html | Religion | True | â€”Edward B. Fiske | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bayh-hits-military-courts.html | Bayh Hits Military Courts | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/basques-stir-bishop-to-action-basques-stir-bishop-to-action.html | Israeli Planes Attack Targets Along Suez Canal and in Jordan | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/job-changes-collins-aikman-promotes-two-top-executives.html | Job Changes: | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-wendy-schiff-is-married-in-queens.html | Miss Wendy Schiff Is Married in Queens | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/yacht-race-won-by-double-dare-shields-class-test-start-delay-ed-for.html | YACHT RACE WON BY DOUBLE DARE | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/black-box-to-clean-windows-black-box-to-replace-window-washer-at.html | Black Box To Clean Windows | True | BY Franklin Whitehouse | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/robert-granitz-dies-here-at-51-lanvincharles-of-the-ritz-aide.html | Robert Granitz Dies Here at 61; Lanvinâ€¦â€˜Charles of the Ritz Aide | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/5-students-and-a-black-panther-to-be-us-group-at-assembly.html | 5 Students and a Black Panther To Be U.S. Group at Assembly | True | By Kathleen Teltsch Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sow-some-wild-flowers.html | Sow Some Wild Flowers | True | By Arnold Price | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/stram-spreads-simple-football-tenet.html | Stram Spreads â€šÃ„Â'Simpleâ€šÃ„Â' Football Tenet | True | By William N. Wallace Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bridal-in-mamaroneck-for-valerie-campbell.html | Bridal in Mamaroneck For Valerie Campbell | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/italians-to-hold-rally-tomorrow-unity-day-noon-gathering-set-for.html | ITALIANS TO HOLD RALLY TOMORROW | True | By Paul L. Montgomery | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-barbara-w-campbell-is-wed.html | Miss Barbara W. Campbell Is Wed | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/coast-city-indictments-spawned-by-inquiry-on-fake-certificates.html | Coast City Indictments Spawned By Inquiry on Fake Certificates | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-5-no-title.html | Article 5 â€šÃ„Â?â€šÃ„Â? No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miller-gains-2stroke-lead-in-northeast-amateur-golf.html | Miller Gains 2â€šÃ„Â'Stroke Lead In Northeast Amateur Golf | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/retiring-policemen-and-firemen-offered-nurses-training-by-city.html | Retiring Policemen and Firemen Offered Nurses Training by City | True | By Leonard Buder | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/giants-triumph-over-braves-30-san-francisco-gains-first-shutout-of.html | GIANTS TRIUMPH OVER BRAVES, 3â€šÃ„Â'0 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/60-nations-in-vienna-seeking-controls-on-atomarms-spread.html | 60 Nations, in Vienna, Seeking Controls on Atomâ€šÃ„Â'Arms Spread | True | By Henry Tanner Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/domino-theory-affects-diamond-and-fur-centers-domino-theory-in.html | Domino Theory Affects Diamond and Fur Centers | True | By Glenn Fowler | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/frances-de-fritsch-is-wed-to-a-teacher.html | Frances de Fritsch Is Wed to a Teacher | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/freeman-has-never-stopped-growing.html | Freeman Has Never Stopped Growing | True | By John S. Wilson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/heaths-cries-of-doom-come-home-to-roost.html | Heath's Cries of Doom Come Home to Roost | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/elbas-approach-to-tourism-go-backward-to-go-forward-an-tourism.html | Elba's Approach to Tourism â€šÃ„Â'Go Backward to Go Forwardâ€šÃ„Â' | True | By Robert Deardorff | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-6-no-title.html | Article 6 â€šÃ„Â?â€šÃ„Â? No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/skill-is-stressed-in-annual-drive-federal-state-local-bodies-master.html | SKILL IS STRESSED IN ANNUAL DRIVE | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/chilean-police-kill-2-students-regime-urges-end-of-violence.html | Chilean Police Kill 2 Students; Regime Urges End of Violence | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nancy-lodge-married-to-richard-webbe.html | Nancy Lodge Married to Richard Webbe | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/study-of-ohio-state-unrest-cites-student-foes-of-police.html | Study of Ohio State Unrest Cites Student Foes of Police | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nets-opening-camp-for-rookies-today.html | NETS OPENING CAMP FOR ROOKIES TODAY | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/2-police-vehicles-collide-injuring-nine-patrolmen.html | 2 Police Vehicles Collide, Injuring Nine Patrolmen | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/and-they-all-married-ginger-rogers.html | And They All Married Ginger Rogers | True | By Dan Carlinsky and EDWIN GOODGOLD | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/francesca-farr-is-bride-of-prescott-s-bush-3d.html | Francesca Farr Is Bride Of Prescott S. Bush 3d | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/capercaillie-shore-victor-shore-race-won-by-capercaillie.html | Capercaillie Shore Victor | True | By Michael Strauss Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/ouray-a-dividend-perched-on-the-million-dollar-highway.html | Ourayâ€šÃ„Â'A Dividend Perched | True | By John V. Young | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-bomb-as-an-object-of-worship-weapons.html | The Bomb as an object of worship | True | By Robert Jay Lipton | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/buckley-predicts-election-victory-says-goodell-and-ottinger-will.html | BUCKLEY PREDICTS ELECTION VICTORY | True | By Clayton Knowles | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/alou-double-ends-bid-for-nohitter-merritt-relieved-by-carroll-in.html | ALOU DOUBLE ENDS BID FOR NO‑HITTER | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/fishing-curbed-in-quebec.html | Fishing Curbed in Quebec | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/remembering-the-goncourt-brothers.html | Remembering the Goncourt Brothers | True | By Hilton Kramer | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/world-cup-gleanings-brazilian-players-triumph-in-mexico-provides.html | World Cup Gleanings | True | By Brian Glanville | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/machines-to-use-voice-recognition.html | Machines to Use Voice Recognition | True | By Walter Tomaszewski | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/long-fair-and-tennis-mix-well-together-at-the-allengland-tournament.html | Going Hair and Tennis Mix Well Together at the Allâ€šÃ„Â'England Tournament at Wimbledon | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/wisconsin-aide-dismissed-in-sports-economy-move.html | Wisconsin Aide Dismissed In Sports Economy Move | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bengals-sign-weeks.html | Bengals Sign Weeks | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/building-on-5th-st-rained-by-vandals-on-overnight-spree.html | Building on 5th St. Rained by Vandals On Overnight Spree | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-oneil-fiancee-of-m-m-loperena.html | Miss O'Neil Fiancee of M. M. Loperena | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/coins-new-york-society-sponsors-contest.html | Coins | True | By Thomas V. Haney | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/negro-leaders-ask-us-jets-for-israel.html | NEGRO LEADERS ASK U.S. JETS FOR ISRAEL | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-susan-taylor-white-bride-on-coast.html | Miss Susan Taylor White Bride on Coast | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/pridewood-victor-in-94335-trot-pridewood-wins-94335-trot-day-an-1-to.html | Pridewood Victor In $94,335 Trot | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/anne-stuart-straffin-married-to-david-hall-3d-psychologist.html | Anne Stuart Straffin Married To David Hall 3d, Psychologist | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/pga-lists-trials-in-nine-districts-for-1970-school.html | P.G.A. Lists Trials In Nine Districts For 1970 School | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/a-treasure-hunt-thats-spreading-across-the-nation.html | A Treasure Hunt That's Spreading Across the Nation | True | By Frances Cawthon | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dangerous-drugs-taken.html | Dangerous Drugs Taken | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/moderate-republican-is-backed-to-oppose-kennedy-for-senate.html | Moderate Republican Is Backed To Oppose Kennedy for Senate | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/personal-stamp.html | Personal stamp | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/music-3001-whatever-happened-to-earth-in-the-year-3001.html | Music | True | By Donal Henahan | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/spotlight-the-pennsy-nips-rally-of-market.html | Spotlight: | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/conigliaro-got-red-sox-in-on-a-pass.html | Conigliaro Got Red Sox In on a Pass | True | By Murray Crass | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/shadow-over-the-caribbean.html | Shadow Over the Caribbean | True | By Paul J. C. Friedlander | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bragan-refuses-to-lift-ban-on-pitcher-who-hit-umpire.html | Bragan Refuses to Lift Ban On Pitcher Who Hit Umpire | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/allpurpose-device_will-aid-boatmen.html | AllâÂ¦Â°Purpose Device_Will Aid Boatmen | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/wedding-held-for-miss-elizabeth-paige.html | Wedding Held for Miss Elizabeth Paige | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/for-louis-childhood-was-very-difficult-the-trumpet-of-the-swan-swan.html | For Louis, childhood was very difficult | True | By John Updike | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dr-wilbert-chapman-aide-of-ralston-purina-company.html | Dr. Wilbert Chapman, Aide Of Ralston Purina Company | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/peters-red-sox-downs-yanks-40-yields-5-hits-as-waslewski-loses.html | PETERS, RED SOX, DOWNS YANKS, 4âÂ¦Â°0 | True | By Leonard Koppett | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/6-more-flee-red-china.html | 6 More Flee Red China | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/will-europes-6-become-10-will-the-common-markets-six-become-ten.html | Will Europe's 6 Become 10? | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/an-honest-literate-and-loving-memoir-of-the-movement-famous-long.html | An honest, literate and loving memoir of the Movement | True | By Jack Newfield | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cairo-criticizes-us-mideast-plan-it-predicts-all-arabs-will-reject.html | CAIRO CRITICIZES U.S. MIDEAST PLAN | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-week-in-finance.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/draft-board-quits-in-protest.html | Draft Board Quits in Protest | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/political-prisons-hold-many-types-amnesty-international-cites.html | POLITICAL PRISONS HOLD MANY TYPES | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/shepherd-is-best-2d-year-in-a-row-idol-von-celler-schloss-is-named.html | SHEPHERD IS BEST 2D YEAR IN A ROW | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hail-insurance-growing-slowly.html | Hail Insurance Growing Slowly | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/at-midyear-recession-nears-bottom-at-midyear-recession-nears-end.html | At Midyear âÂ¦Â¯RecessionâÂ¦Â¯ Nears Bottom | True | By H. Erich Heinemann | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/britain-sees-gains-in-eec.html | Britain Sees Gains in E.E.C. | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lindsay-dedicates-morris-park-recreation-center-and-amphitheater.html | Lindsay Dedicates Morris Park Recreation Center and Amphitheater | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lir-and-unions-set-pension-agreement.html | L.I.R. AND UNIONS SET PENSION AGREEMENT | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/governor-takes-strong-peace-stand.html | Governor Takes âÂ¦Â¯StrongâÂ¦Â¯ Peace Stand | True | By Robert D. McFadden | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mountie-chided-on-us-deserters-judge-terms-unlawful-the-returning.html | MOUNTIE CHIDED ON U.S. DESERTERS | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cambodia-3-confusion-reigns-on-challenge-to-nixon-challenge.html | Cambodia 3: Confusion Reigns on Challenge To Nixon | True | &#8212;John W. Finney | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/soccer-body-abolishes-toss-of-coin-for-ties.html | Soccer Body Abolishes Toss of Coin for Ties | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/yorktown-decommissioned1.html | Yorktown Decommissioned | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-olivia-saunders-baker-bride-of-william-cecil-blurner.html | Miss Olivia Saunders Baker Bride of William Cecil Blurner | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/home-improvement-from-concrete-slab-to-wood-floor.html | Home Improvement | True | By Bernard Gladstone | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/brotherhood-at-fillmore.html | Brotherhood at Fillmore | True | By John S. Wilson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/brazil-players-cant-kick-about-gifts.html | Brazil Players Can't Kick About Gifts | True | By Alex Yannis | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/new-amman-cabinet-named-by-hussein.html | NEW AMMAN CABINET NAMED BY HUSSEIN | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-11-no-title.html | Article 11 â€¦Â³â€¦Â³ No Title | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dubcek-is-symbol-of-broad-czech-purge.html | Dubcek Is Symbol Of Broad Czech Purge | True | &#8212;Henry Tanner | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/barbara-a-rudolph-married-in-jersey.html | Barbara A. Rudolph Married in Jersey | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/al-unser-gets-pole-position-for-rocky-mountain-race.html | Al Unser Gets Pole Position For Rocky Mountain Race | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/apartment-bias-charged.html | Apartment Bias Charged | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/powell-defeat-confirmed-by-recount.html | Powell Defeat Confirmed by Recount | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/whos-on-first-would-you-believe-.html | Who's on First? Would You Believe ...? | True | Leonard Koppett | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/escalation-in-the-skies.html | Escalation in the Skies? | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mideast-2-arabs-say-no-but-it-may-not-be-last-word.html | Mideast 2: Arabs Say â€¦Â³No,â€¦Â³ But It May Not Be Last Word | True | &#8212;Raymond H. Anderson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/foreign-affairs-the-great-game-of-patience.html | Foreign Affairs: The Great Game of Patience | True | By C. L. Sulzberger | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/colleges-broaden-base-for-giving-honorary-degree-egalitarian.html | Colleges Broaden Base For Giving Honorary Degree | True | By Robert Reinhold | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-holthusen-becomes-bride-of-an-architect.html | Miss Holthusen Becomes Bride Of an Architect | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-diane-gall-du-pont-wed-to-ernest-ellsworth-beck-jr.html | Miss Diane Gall du Pont Wed To Ernest Ellsworth Beck Jr. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/evelyn-irving-is-wed-on-li-to-a-lawyer.html | Evelyn Irving Is Wed on L.I. To a Lawyer | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/joe-netro-fight-manager-guided-carmine-basilio.html | Joe Netro, Fight Manager, Guided Carmine Basilio | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/oas-is-seeking-to-adapt-to-70s-delegates-in-washington-fighting.html | OAS. IS SEEKING TO ADAPT TO '70'S | True | By Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/brewers-down-as-on-a-fivehitter-31.html | BREWERS DOWN A'S ON A FIVEâ€¦Â³HITTER, 3â€¦Â³1 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/margaret-danenhower-wed-to-dr-hs-baker.html | Margaret Danenhower Wed to Dr. H. S. Baker | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/naia-unit-names-eight-as-top-baseball-coaches.html | N.A.I.A. Unit Names Eight As Top Baseball Coaches | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/at-long-lastone-for-macarthur-the-roosevelt-coils-costa-rica.html | At Long Lastâ€¦Â© One for MacArthur | True | By David Lidman | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/twins-turn-back-white-sox-by-91-91-bly-leven-rookie-pitches-2hitter-for.html | TWINS TURN BACK WHITE SOX BY 9â€¦Â³,â€¦Â³1 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/garay-roca-named-captains-of-hofstra-football-team.html | Garay, Roca Named Captains of Hofstra Football Team | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-merchants-view-retailers-stress-use-of-capital.html | The Merchant's View: | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/clerks-vote-for-a-walkout-at-lincoln-downs-track.html | Clerks Vote for a Walkout At Lincoln Downs Track | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/watkins-glens-improvements-benefit-racers-and-spectators.html | Watkins Glen's improvements Benefit Racers and Spectators | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-mary-a-moran-becomes-a-bride.html | Miss Mary A. Moran Becomes a Bride | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/agatha-g-kimmel-is-wed-on-li-to-john-gates-3d.html | Agatha G. Kimmel Is Wed on L.I. to John Gates 3d | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/moxham-resolute-victor.html | Moxham Resolute Victor | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/major-league-teamsagainstteam-records.html | Major League Teamsâ€¦Â³Againstâ€¦Â³Team Records | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/geraniums-can-be-trained-to-grow-as-trees.html | Geraniums Can Be Trained to Grow as â€¦Â³Treesâ€¦Â³ | True | By Ruth Marie Peters | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nijinsky-takes-derby-by-the-associated-press-nijinsky-victor-in.html | Nijinsky Takes Derby | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/letters-camping-a-broad-with-children.html | Letters: Camping A broad With Children | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/kidneys-frozen-and-reimplanted-into-three-dogs.html | Kidneys Frozen And Reimplanted Into Three Dogs | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lutheran-church-elects-president-rev-dr-robert-j-marshall-is-chosen.html | LUTHERAN CHURCH ELECTS PRESIDENT | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/peking-enhances-its-status-in-asia-plays-key-role-in-shaping-new.html | PEKING ENHANCES ITS STATUS IN ASIA | True | By Tillman Durdin Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/west-german-teams-1-2-in-horse-show-at-aachen.html | West German Teams 1, 2 In Horse Show at Aachen | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/thriving-stanleyville-now-depressed-kisangani.html | Thriving Stanleyville Now Depressed Kisangani | True | By William Borders Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/battle-of-the-bottleneck-rumbling-on.html | Battle of the Bottleneck Rumbling On | True | By Edward C. Burks | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/manitoba-detective-killed.html | Manitoba Detective Killed | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/maya-ruins-story-of-a-people.html | Maya Ruins: Story of a People | True | By Jack McDonald | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-business-b1-bomber-a-new-era-in-industry.html | U.S. Business: | True | By Robert A. Wright Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/experts-discount-18yearold-vote-foresee-little-impact-soon-if-new.html | EXPERTS DISCOUNT 18â€‹ÂÂ°YEARâ€‹ÂÂ°OLD VOTE | True | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-need-to-share-political-power-of-tv.html | The Need To Share Political Power of TV | True | &#8212;R. W. Apple Jr. | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/4-provinces-in-northeast-abandoned-by-pnompenh-cambodians-quit-4.html | 4 Provinces in Northeast Abandoned by Pnompenh | True | By Ralph Blumenthal Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/wood-field-and-stream-ravenous-narragansett-bay-bluefish-find.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cup-ho-cheers-newport.html | â€‹ÂÂ°Cup, Ho!â€‹ÂÂ° Cheers Newport | True | By Walter Hackett | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-davidson-briarcliff-70-is-wed-to-william-b-wigton.html | Miss Davidson, Briarcliff '70, Is Wed to William B. Wigton | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/my-sheet-metal-detroit-choice-today-hydroplane-first-in-qualifying.html | Myr Sheet Metal Detroit Choice Today | True | By Parton Keese Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/democrats-in-connecticut-name-donahue-daddario-donahue-and-daddario.html | Democrats in Connecticut Name Donahue, Daddario | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lucia-m-burnett-bride-of-g-d-williams.html | Lucia M. Burnett Bride of G. D. Williams | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bridal-held-for-miss-rebecca-grimmett.html | Bridal Held for Miss Rebecca Grimmett | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/some-consumer-goods-sell-well-despite-trend.html | Some Consumer Goods Sell Well, Despite Trend | True | By Isadore Barmash | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nixons-upbeat-speech-in-st-louis-regarded-as-preview-of-approach-in.html | Nixon's â€‹ÂÂ°Upbeatâ€‹ÂÂ° Speech in St. Louis Regarded as Preview of Approach in Fall Campaign | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/psychiatrist-will-take-over-citys-new-corporation-in-charge-of-18.html | Psychiatrist Will Take Over City's New Corporation in Charge of 18 Municipal Hospitals Wednesday | True | By John Sibley | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/architecture-design-by-rethink.html | Architecture | True | By Ada Louise Huxtable | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/talks-go-on-in-bid-to-avert-hospital-strike-wednesday.html | Talks Go On in Bid to Avert Hospital Strike Wednesday | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/movie-mailbag-mailbag-from-patton-to-chaplin.html | Movie Mailbag | True | William F. O'Connor | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-reynolds-john-vogel-jr-are-married.html | Miss Reynolds, John Vogel Jr. Are Married | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-sees-both-competition-and-gains.html | U.S. Sees Both Competition and Gains | True | By Brendan Jones | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hunter-m-marvel-marries-miss-camilla-s-mckisson.html | Hunter M. Marvel Marries Miss Camilla S. McKisson | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/alice-doesnt-poach-oysters-alice-playten.html | Alice Doesn't Poach Oysters | True | By Robert Berkvist | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-3-no-title.html | Article 3 â€‹ÂÂ°â€‹ÂÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/anniversaries.html | Anniversaries | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/modifying-of-rules-on-charter-flights-asked-by-lefkowitz.html | Modifying of Rules On Charter Flights Asked by Lefkowitz | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sports-foundation-seeks-to-move-youngsters-living-in-harlem-out-of.html | Sports Foundation Seeks to Move Youngsters Living in Harlem Out of Shadows | True | By Al Harvin | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-4-no-title.html | Article 4 â€‹ÂÂ°â€‹ÂÂ° No Title | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/10y-car-limit-placed-on-pga-exemptions.html | 10â€‹ÂÂ°Year Limit Placed On P.G.A. Exemptions | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/ridge-in-the-rocky-mountains-is-becoming-show-place-for-geology-of.html | Ridge in the Rocky Mountains Is Becoming Showplace for Geology of Region | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/timbuktu-a-byword-for-faraway-places.html | Timbuktu â€‹ÂÂ°A Byword For Faraway Places | True | By Ruth G. Bergman | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/donna-l-merrill-samuel-stout-wed.html | Donna L. Merrill, Samuel Stout Wed | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/captivated-capital-rallies-round-the-nathan-cummings-art-collection.html | Captivated Capital Rallies Round the Nathan Cummings Art Collection | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-castaways.html | The Castaways | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/counselors-at-freshair-camp-told-how-to-aid-handicapped.html | Counselors at Freshâ€‹ÂÂ°Air Camp Told How to Aid Handicapped | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/aid-to-cambodia-pledged-by-thieu-he-says-troops-will-stay-to-aid.html | AID TO CAMBODIA PLEDGED BY THIEU | True | By James O. Sterba Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/south-fallsburg-firemen-are-called-lax.html | South Fallsburg Firemen Are Called Lax | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/30-millionth-visitor-to-expo-awarded-a-trip-to-europe.html | 30 Millionth Visitor to Expo Awarded a Trip to Europe | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sydney-smith-honored.html | Sydney Smith Honored | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/stanley-dancer-awaits-honors-induction-to-hall-of-fame-caps-his.html | STANLEY DANCER AWAITS HONORS | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/advertising-they-do-their-thing-outside-the-agency.html | Advertising | True | By Philip H. Dougherty | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/research-begins-on-miner-rescue-westinghouse-also-to-study-life.html | RESEARCH BEGINS ON MINER RESCUE | True | By John Noble Wilford | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/danger-to-the-universities.html | Danger to the Universities | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/kolotov-sets-lift-mark.html | Kolotov Sets Lift Mark | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/saranac-is-taken-by-silent-screen-colt-beats-aggressively-by-3189.html | SARANAC IS TAKEN BY SILENT SCREEN | True | By Joe Nichols | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/marxist-guerrilla-chief-seeks-end-of-us-mideast-interests.html | Marxist Guerrilla Chief Seeks End Of U. S. Mideast Interests | True | By Dana Adams Schmidt Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/observer-amazing-bb-simply-fantastic.html | Observer: â€šÃ„Ã²Amazing, B. B.! Simply Fantasticâ€šÃ„Ã´ | True | By Russell Baker | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/shortage-of-summer-jobs-found-severest-in-years-summer-jobs-are.html | Shortage of Summer Jobs Found Severest in Years | True | By John Herbers Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-tragedy-of-four-dedicated-men-news.html | The tragedy of four dedicated men | True | By Jambs R. Frakes | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cubs-aguirre-on-waivers.html | Cubs' Aguirre on Waivers | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/point-of-view-city-zoning-helps-keep-rentals-high-citys-zoning-code.html | Point of View | True | By Frank S. Kristof | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/maltaverne.html | Maltaverne | True | By Julian Moynihan | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-dance-swan-lake-ballet-theatar-couples-logn-with-history.html | The Dance: â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ | True | By Clive Barnes | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/photography-from-egyptian-peasants-to-berkeley-students-from.html | Photography | True | By Gene Thornton | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/temple-festival-of-music-opens-symphony-proves-to-be-a-big-attraction.html | TEMPLE FESTIVAL OF MUSIC OPENS | True | By Raymond Ericson Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/rhodesian-school-is-torn-by-dissent-voice-for-blacks-demanded-in.html | RHODESIAN SCHOOL IS TORN BY DISSENT | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/robbins-laments-dearth-of-housing.html | Robbins Laments Dearth of Housing | True | By David K. Shipler | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lorenzen-to-drive-in-firecracker-400.html | LORENZEN TO DRIVE IN FIRECRACKER 400 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lucille-beachy-wed-to-tr-mathews-jr.html | Lucille Beachy Wed To T. R. Mathews Jr. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/devalued-piaster-is-urged-on-saigon-house-panel-also-suggests-the.html | DEVALUED PIASTER IS URGED ON SAIGON | True | By Felix Belair Jr. Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/from-myra-to-byron.html | From Myra to Byron | True | By A. H. Weiler | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/minnewaska-tract-is-bought-by-state-to-develop-as-park.html | Minnewaska Tract Is Bought by State To Develop as Park | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/benedict-to-captain-us-world-golfers.html | Benedict to Captain U.S. World Golfers | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/east-downs-west-in-football-3427-slade-passes-for-2-scores-to-pace.html | EAST DOWNS WEST IN FOOTBALL 34â€šÃ„Ã²27 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/louise-gengler-wins-title-in-jersey-junior-tennis.html | Louise Gengler Wins Title In Jersey Junior Tennis | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/rise-in-vd-spurs-reform-on-coast-reagan-reverses-stand-on-sale-of.html | RISE IN V.D. SPURS REFORM ON COAST | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/irish-catholic-church-lifts-trinity-college-ban.html | Irish Catholic Church Lifts Trinity College Ban | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bust-for-stalin.html | Bust for Stalin | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/suzanne-hillard-laporte-married.html | Suzanne Hillard Laporte Married | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/franklin-is-victor-in-lighting-sailing.html | FRANKLIN IS VICTOR IN LIGHTING SAILING | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hundreds-reported-seized-as-foes-of-syrian-regime.html | Hundreds Reported Seized As Foes of Syrian Regime | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/time-today-place-a-street-time-today-place-a-street.html | Time: Today Place: A Street | True | By Albert Bermel | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/giants-sign-usc-slugger.html | Giants Sign U.S.C. Slugger | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/card-of-thanks.html | Card of Thanks | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mayor-visits-moscow.html | Mayor Visits Moscow | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dance-loving-care-for-the-past.html | Dance | True | By Clive Barnes | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/rep-aspinall-74-to-marry.html | Rep. Aspinall, 74, to Marry | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sweetness-victor-in-star-class-race.html | SWEETNESS VICTOR IN STAR CLASS RACE | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/travel-by-air-to-cost-more.html | TRAVEL BY AIR TO COST MORE | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/colonial-hudson-adams-and-greek.html | Colonial, Hudson, Adams And Greek | True | By Ann Chapman | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/gurney-fastest-gains-pole-berth-averages-10258-mph-for-265mile.html | GURNEY FASTEST, GAINS POLE BERTH | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/son-to-mrs-johannsen.html | Son to Mrs. Johannsen | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/frederick-libby-peace-crusader-capital-aide-to-council-for.html | FREDERICK LIBBY, PEACE CRUSADER | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/norwegian-farmers-a-problem-for-common-market-meeting.html | Norwegian Farmers a Problem For Common Market Meeting | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/social-ideas-accented-in-reports.html | Social Ideas Accented In Reports | True | By Alexander R. Hammer | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/grant-awarded-brandeis.html | Grant Awarded Brandeis | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nancy-neilson-engaged-to-abijah-fox.html | Nancy Neilson Engaged to Abijah Fox | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/is-the-studio-your-whole-life-asked-a-visit-to-brackens-world.html | â€šÃ„Â²Is the Studio Your Whole Life?â€šÃ„Â¹ She Asked | True | By Alan Hislop | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/japan-extends-us-treaty-but-in-new-guise.html | Japan Extends U.S. Treaty But in New Guise | True | â€šÃ„Â²Philip Shabecoff | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/in-the-nation-a-paper-tiger-down-south.html | In The Nation: A Paper Tier Down South | True | By Tom Wicker | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/contemporary-prints-the-medium-is-not-the-message.html | Contemporary Prints: â€šÃ„Â²The Medium Is Not the Messageâ€šÃ„Â¹ | True | By James R. Mellow | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/young-black-and-in-japan-a-search-for-a-new-kind-of-brotherhood.html | Young, Black and in Japan: A Search For a New Kind of Brotherhood | True | By Hector V. Lino Jr. | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/penn-state-names-morris-sports-publicity-assistant.html | Penn State Names Morris Sports Publicity Assistant | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/letters.html | Letters | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/accused-miner-rebuffed.html | Accused Miner Rebuffed | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/czechoslovak-dogs-to-fore.html | Czechoslovak Dogs to Fore | True | By Walter R. Fletcher Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/ball-is-chosen-director-of-golf-at-johns-island.html | Ball Is Chosen Director Of Golf at John's Islam | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/personality-conoco-president-encourages-innovation.html | Personality: | True | By William D. Smith | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/284-by-mahaffey-wins-ncaa-golf-onestroke-victory-sparks-houston-to.html | 284 BY MAHAFFEY WINS N.C.A.A. GOLF | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/suez-is-the-front-to-watch.html | Suez Is the Front To Watch | True | By George W. Ball | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/iba-to-supervise-3week-program-drills-to-open-next-sunday-twelve.html | IBA TO SUPERVISE 3â€šÃ„Â¹WEEK PROGRAM | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/britains-nationalized-railways-run-well.html | Britain's Nationalized Railways Run Well | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/jack-donne-poetabouttown-and-drdonne-dean-of-stpauls-john-donne.html | Jack Donne, poetâ€šÃ„Â¹aboutâ€šÃ„Â¹ town, and Dr. Donne, dean of St. Paul's | True | By Paul Delany | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/headliners.html | Headliners | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/jr-kimberly-weds-miss-christy.html | J. R. Kimberly Weds Miss Christy | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/gentry-is-winner.html | GENTRY IS WINNER | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/3d-stake-taken-by-taylor-filly-oddson-favorite-ridden-by-broussard.html | 3D STAKE TAKEN BY TAYLOR FILLY | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mend-bronx-fences-penn-central-told.html | MEND BRONX FENCES, PENN CENTRAL TOLD | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/organization-gives-training-to-develop-individual-skills-and-group.html | Organization Gives Training to Develop Individual Skills and Group Power | True | By Thomas A. Johnson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/gambling-suit-is-dismissed.html | Gambling Suit Is Dismissed | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/city-police-study-a-bug-for-drugs-us-funds-aid-research-on.html | CITY POLICE STUDY A â€šÃ„Â²BUGâ€šÃ„Â¹ FOR DRUGS | True | By Peter Kihss | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hanalei-bay-victor-by-a-neck-in-123200-hollywood-derby.html | Hanalei Bay Victor by a Neck In $123,200 Hollywood Derby | True | By Bill Becker Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/power-politics-and-television.html | Power, Politics and Television | True | By James Reston | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/key-cabinet-posts-shuffled-in-india.html | KEY CABINET POSTS SHUFFLED IN INDIA | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/ebersole-porter-sign-jets-pacts-4th-and-8th-draft-choices-to-report.html | EBERSOLE, PORTER SIGN JETSâ€šÃ„Â´ PACTS | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/missouri-ready-for-appliance-plants.html | Missouri Ready for Appliance Plants | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/death-of-a-city.html | Death of A City | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/32-states-fight-campus-unrest-pass-laws-designed-to-bar-any-further.html | 32 STATES FIGHT CAMPUS UNREST | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/argentine-leader-seeks-a-broad-base.html | Argentine Leader Seeks a Broad Base | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mideast-1-us-again-tries-to-find-path-to-peace.html | Mideast 1: U.S. Again Tries to Find Path To Peace | True | &#8212;Tad Szulc | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mental-health-study-concludes-twothirds-of-westchesters.html | Mental Health Study Concludes Twoâ€šÃ„Â´Thirds of Westchester's 3â€šÃ„Â¬oâ€šÃ„Â´1Sâ€šÃ„Â´Yemâ€šÃ„Â´Olds Suffer Impairment | True | By Linda Greenhouse Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/penngy-bad-management-or-ailing-industry-debated-did-bad-management.html | Penngy: Bad Management or Ailing Industry Debated | True | By Robert E. Bedingfield Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-value-of-nothing.html | The Value Of Nothing | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-14-no-title.html | Article 14 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/chess-winning-with-style-and-dispatch.html | Chess | True | By Al Horowitz | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/pravda-reports-on-dubcek.html | Pravda Reports on Dubcek | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/soviet-bloc-pushes-eastwest-meeting.html | SOVIET BLOC PUSHES EASTâ€šÃ„Â*WEST MEETING | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lindsay-proposes-waterfront-plan.html | LINDSAY PROPOSES WATERFRONT PLAN | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/startling-prospect-of-a-new-form-of-water.html | Startling Prospect Of A New Form of Water | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/daddy-was-a-number-runner.html | Daddy Was A Number Runner | True | By Paule Marshall | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/new-yorks-democrats-now-face-a-real-test.html | New York's Democrats Now Face A Real Test | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dartmouth-names-golden-assistant-swimming-coach.html | Dartmouth Names Golden Assistant Swimming Coach | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/muir-wins-british-race.html | Muir Wins British Race | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/new-rioting-flares-in-northern-ireland-4-dead-and-100-hurt-rioting.html | New Rioting Flares In Northern Ireland; 4 Dead and 100 Hurt | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/baldurs-gate-baldurs-gate.html | Baldur's Gate | True | By Robert M. Adams | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/gary-mayor-hails-his-record-but-rivals-cite-some-setbacks.html | Gary Mayor Hails His Record, But Rivals Cite Some Setbacks | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/when-12-or-18-responsible-normal-and-temporarily-smelly-people-get.html | When 12 or 18 responsible, normal and temporarily smelly people get together | True | By Webster Schott | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/avoiding-a-trade-war.html | Avoiding a Trade War | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mary-marra-is-wed-here.html | Mary Marra is Wed Here | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/television-one-rider-gets-off-the-merrygoround.html | Television | True | By Jack Gould | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/readers-report-harlan-smythe-grossfeld.html | Reader's Report | True | By Martin Levin | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sharp-battle-on-issue-of-aid-to-hospitals.html | Sharp Battle On. Issue Of Aid to Hospitals | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/led-relief-effort.html | Led Relief Effort | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/pamela-c-derbyshire-is-married.html | Pamela C. Derbyshire Is Married | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/jones-leads-by-shot-in-cleveland-open-jones-sets-cleveland-golf.html | Jones Leads by Shot In Cleveland Open | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mexico-frees-24-crewmen-from-2-us-tuna-vessels.html | Mexico Frees 24 Crewmen From 2 U.S. Tuna Vessels | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/westchester-tennis-put-off.html | Westchester Tennis Put Off | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/merunka-palafox-reach-tennis-final.html | MERUNKA, PALAFOX REACH TENNIS FINAL | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/rimbaud-and-stavrogin-in-the-harvard-yard-rimbaud-and-stavrogin.html | Rimbaud and Stavrogin in the Harvard Yard | True | By Robert Gorham Davis | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/general-surprised-at-problems-as-safety-director-in-cleveland.html | General Surprised at Problems as Safety Director in Cleveland | True | By Donald Janson Special to The New York Times | 1998-04-24 | RE0000780978 | B00000599S680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/operation-reveals-tumor-in-lombardi-tumor-removed-from-lombardi.html | Operation Reveals Tumor in Lombardi | True | | 1998-04-24 | RE0000780978 | B00000599S680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/church-of-brethren-endorses-resistance-to-draft.html | Church of Brethren Endorses Resistance to Draft | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dissenters-win-points-from-ama.html | Dissenters Win Points From A.M.A. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/zelia-a-moore-wed-to-charles-w-paul-jr.html | Zelia A. Moore Wed To Charles W. Paul Jr. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/earthquake-rocks-teheran.html | Earthquake Rocks Teheran | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-9-no-title.html | Article 9 âÂ¨âÂ¨Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-composer-is-the-orchestra-festival-opera.html | The Composer Is the Orchestra | True | By Raymond Ericson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-predicts-80-of-jobs-wont-require-degree.html | U.S. Predicts 80% of Jobs Won't Require Degree | True | By M. A. Farber | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-13-no-title.html | Article 13 âÂ¨âÂ¨Â° No Title | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/lower-3d-ave-group-fights-rezoning-that-they-say-favors-luxury-housing | Lower 3d Ave. Group Fights Rezoning That They Say Favors Luxury Housing | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/elia-fernandes-to-wed.html | Elia Fernandes to Wed | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/upset-by-briton-gimeno-downs-ashe-emerson-tops-smith-graebner.html | UPSET BY BRITON | True | By Fred. Tupper Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/point-of-view-exc-chief-survey-s-road-ahead.html | Point of View | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/michael-clocks-4018-and-takes-aau-mile-final-liquori-is-third-on.html | MICHAEL CLOCKS 4:01.8 AND TAKES A.A.U MILE FINAL | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/israeli-planes-attack-targets-along-suez-canal-and-in-jordan.html | Israeli Planes Attack Targets Along Suez Canal and in Jordan | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/drumtop-second-2189-lengths-back-frenchbred-scores-first-victory-in.html | DRUMTOP SECOND, 2Â½ LENGTHS BACK | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/negro-pta-merges-with-white-group-ending-5-years-of-negotiations.html | Negro P.T.A. Merges With White Group, Ending 5 Years of Negotiations | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hit-in-8th-comes-with-bases-full-drive-knocks-in-two-runs-3d-scores.html | HIT IN 8TH, COMES WITH BASES FULL | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/why-the-construction-workers-hollerus-all-the-way-joe-kelly-has.html | Why the construction workers holler, âÂ¨âÂ¨U. S. A., all the wayâÂ¨âÂ¨Â´ | True | By Richard Rogin | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-rail-aide-resigns.html | U.S. Rail Aide Resigns | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/a-triumphant-catch-a-triumphant-catch.html | A Triumphant âÂ¨âÂ¨CatchâÂ¨âÂ¨Â´ | True | By Vincent Canby | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/both-heroine-and-book-are-funny-haha-and-book-are-funny-haha-and-funny-weird-one-or-another.html | Both heroine and book are funny haâÂ¨âÂ¨*ha and funny weird | True | By William Hjortsberg | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/summer-special.html | Summer special | True | By Jean Hewitt | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/european-notebook-italian-novels.html | European Notebook | True | By Marc Slonim | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/aqueduct-with-new-5acre-park-behind-it-makes-preparation-for.html | Aqueduct, With New 5âÂ¨âÂ¨Â´Acre Park Behind It, Makes Preparation for Reopening Tomorrow | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/bermuda-trophy-received-by-nye-awards-ceremony-marks-end-of-ocean.html | BERMUDA TROPHY RECEIVED BY NYE | True | By John Rendel Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mystery-witness-tells-crime-inquiry-how-he-worked-up-to-6000-a-week.html | Mystery Witness Tells Crime Inquiry How He Worked Up to $6,000 a Week Selling Heroin | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/new-bathrooms-mix-family-den-and-taj-mahal-bathrooms-offer-splendid.html | New Bathrooms Mix Family Den And Taj Mahal | True | BY Lynn Haney | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/integration-south-finds-new-ways-to-say-never.html | Integration: South Finds New Ways to Say âÂ¨âÂ¨Â´NeverâÂ¨âÂ¨Â´ | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/italian-boxers-beat-us-in-6-of-11-bouts.html | ITALIAN BOXERS BEAT U.S IN 6 OF 11 BOUTS | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nuptials-held-for-ellen-len-in-chestnut-hill.html | Nuptials Held For Ellen Len In Chestnut Hill | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/vasquez-stops-hill-in-first.html | Vasquez Stops Hill in First | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/90-and-guts-will-get-you-from-india-to-england.html | $90 and Guts Will Get You From India To England | True | By Donna Lynn Albright | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-gaughan-takes-crown-in-ncaa-golf-by-2-up.html | Miss Gaughan Takes Crown In N.C.A.A. Golf by 2 Up | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/7-birdies-balance-a-triplebogey-7-sandra-haynie-deadlocked-for-2d.html | 7 BIRDIES BALANCE A TRIPLEâÂ¨âÂ¨Â´BOGEY 7 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/jennifer-marks-wed-in-suburbs-to-john-d-peck.html | Jennifer Marks Wed in Suburbs To John D. Peck | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/prices-off-on-counter-and-amex.html | Prices Off On Counter And Amex | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dietz-of-nyac-rows-to-victory-beats-stdslik-by-4-lengths-in-senior.html | DIETZ OF N.Y.A.C. ROWS TO VICTORY | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/authors-query.html | Author's Query | True | Marta Dennis | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/senatorwatcher-finds-species-is-human.html | SenatorâÂ¨âÂ¨*Watcher Finds Species Is Human | True | By Nan Robertson Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/an-inquiry-into-fire-on-747-started-by-federal-agencies.html | An Inquiry Into Fire on 747 Started by Federal Agencies | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mchaney-named-captain-of-heavyweight-rowing.html | McHaney Named Captain Of Heavyweight Rowing | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/taxes-to-increase-air-passenger-fares-on-wednesday.html | Taxes to Increase Air Passenger Fares on Wednesday | True | By Robert Lindsey | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/detention-cases-stir-south-africa-opposition-papers-question.html | DETENTION CASES STIR SOUTH AFRICA | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-gold-in-the-glass.html | The Gold In the Glass | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dr-leona-baumgartner-is-wed-in-cambridge-to-dr-langmuir.html | Dr. Leona Baumgartner Is Wed In Cambridge to Dr. Langmuir | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sanitation-union-to-seek-40-rise-proposed-demand-linked-to.html | SANITATION UNION TO SEEK 40% RISE | True | By Damon Stetson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/pirates-run-in-9th-defeats-cubs-by-21-pirate-run-in-9th-subdues.html | Pirates' Run in 9th Defeats Cubs by 2â€š Ã‚ Â²1 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/tv-sponsors-sought.html | TV Sponsors Sought | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/five-fly-to-havana-in-a-rented-plane.html | FIVE FLY TO HAVANA IN A RENTED PLANE | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/state-site-to-bury-atom-wastes-tested.html | State Site to Bury Atom Wastes Tested | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-tallman-wed-to-david-e-torgler.html | Miss Tallman Wed To David E. Toroler | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/most-in-a-poll-term-vietnam-a-mistake.html | Most in a Poll Term Vietnam a Mistake | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-2-no-title.html | Article 2 â€š Ã‚ Â²â€š Ã‚ Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/volpe-deplores-violence-against-war-protesters.html | Volpe Deplores Violence Against War Protesters | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/late-tv-listings.html | Late TV Listings | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/pierce-home-granted-permission-to-relocate.html | Pierce Home Granted Permission to Relocate | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cards-win9-to-8-on-disputed-run.html | CARDS WIN, 9 TO 8, ON DISPUTED RUN | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/louisville-trial-of-6-blacks-is-on-after-2-years-conspiracy-charges.html | LOUISVILLE TRIAL OF 6 BLACKS IS ON | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/victory-tack.html | Victory Tack | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/falling-in-love-againwith-gainsborough.html | Falling in Love Againâ€š Ã‚ Â®With Gainsborough? | True | By Denys Sutton | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/business-index-rises-for-week.html | Business Index Rises for Week | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/negro-scholarship-aid.html | Negro Scholarship Aid | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-announces-pact-is-reached-on-cable-concerns-stock-sale.html | U.S. Announces Pact Is Reached On Cable Concerns' Stock Sale | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/isdale-also-wins-on-9â€š Â²mile-course-miralia-is-second-to-rowe-in.html | ISDALE ALSO WINS ON 9â€š Ã‚ Â²MILE COURSE | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/plant-catalogue-for-nation-begun-computerized-data-bank-is-planned.html | PLANT CATALOGUE FOR NATION BEGUN | True | By John C. Devlin | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/court-gets-pleas-in-mental-cases-patients-ask-release-from-bellevue.html | COURT GETS PLEAS IN MENTAL CASES | True | By Robert E. Tomasson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/ill-greek-girl-sent-to-us.html | Ill Greek Girl Sent to U.S. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/fox-terrier-wins-in-upstate-show-ellastone-fireflash-is-best-in.html | FOX TERRIER WINS IN UPSTATE SHOW | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cambodia-to-get-us-plane-support-in-ground-combat-plan-to-use.html | CAMBODIA TO GET U.S. PLANE SUPPORT IN GROUND COMBAT | True | By Sydney H. Schanberg Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/federal-computers-amass-files-on-suspect-citizens-many-among.html | Federal Computers Amass Files on Suspect Citizens | True | By Ben A. Franklin Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/gardens-hope-for-a-vanishing-american-vanishing-american.html | Gardens | True | By Joan Lee Faust | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/professor-studies-factors-in-white-votes-on-black-candidates.html | Professor Studies Factors in White Votes on Black Candidates | True | By Israel Shenker | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/president-attends-coast-wedding-of-niece.html | President Attends Coast Wedding of Niece | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/milwaukee-and-memphis-receive-antipoverty-funds.html | Milwaukee and Memphis Receive Antipoverty Funds | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/recordings-three-dazzling-heroines.html | Recordings | True | By Raymond Ericson | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/nancy-booth-is-married-to-peer-p-wedvick-jr.html | Nancy Booth Is Married To Pear P. Wedvick Jr. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mrs-sp-borner-has-son.html | Mrs. S. P. Borner Has Son | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mideast-3-israel-cautious-on-how-to-respond-israel.html | Mideast 3: Israel Cautious On How To Respond | True | Charles Mohr | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/britains-un-delegate-is-removed-by-tories.html | Britain's U.N. Delegate Is Removed by Tories | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/clothes-for-oh-calcutta.html | Clothes for â€š Ã‚ Â¿Oh! Calcutta!â€š Ã‚ Â¿? | True | By Frank Giordano | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-steel-readies-its-texas-works.html | U.S. Steel Readies Its Texas Works | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mary-carpenter-becomes-bride-of-john-p-doyle.html | Mary Carpenter Becomes Bride of John P. Doyle | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mrs-azani-has-child.html | Mrs. Azani Has Child | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-actor-the-french-dig-the-most-jean-pierre.html | The Actor the French Dim the Most | True | By Walter S. Ross | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/law-now-a-court-test-for-the-18yrold-voter.html | Law | True | &#8212;Fred P. Graham | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/what-do-you-do-when-the-till-is-empty.html | What Do You Do When The Till Is Empty? | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/seals-and-red-wings-pairs-share-lead-in-hockey-golf.html | Seals and Red Wings Pairs Share Lead in Hockey Golf | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/dambrosio-takes-class-in-jumping-youngster-triumphs-aboard-samari.html | D'AMBROSIO TAKES CLASS IN JUMPING | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/foster-flattens-tessman-in-tenth-retains-lightheavyweight-crown-in.html | FOSTER FLATTENS TESSMAN IN TENTH | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/rickel-pays-high-tribute-to-rachel-carson-as-maine-wildlife-refuge.html | Rickel Pays High Tribute to Rachel Carson as Maine Wildlife Refuge Is Dedicated to Her | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/italians-fight-for-their-city.html | Italians Fight for Their City | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-wilson-bride-of-morris-brooke.html | Miss Wilson Bride Of Morris Brooke | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/entry-1-2-in-breeders-derby.html | Entry 1, 2 in Breeders Derby | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/a-lament-for-the-passing-of-the-highway-poets.html | A Lament for the Passing Of the Highway Poets | True | By Robert J. Dunphy | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hallie-rogers-becomes-bride.html | Hallie Rogers Becomes Bride | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/judge-says-change-in-drug-law-allows-the-state-to-refuse-treatment.html | Judge Says Change in Drug Law Allows the State to Refuse Treatment to Some | True | By Richard Severo | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/paula-helene-sullivan-is-wed-to-thomas-crowley-escher.html | Paula Helene Sullivan Is Wed To Thomas Crowley Escher | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/status-of-chinese-in-south-africa-becomes-issue-in-college-sports.html | Status of Chinese in South Africa Becomes Issue in College Sports | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-10-no-title.html | Bartold Chosen to Help Coach Track Squad on European Tour | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/alice-m-wang-becomes-bride.html | Alice M. Wang Becomes Bride | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/us-hopes-allied-troops-can-save-lon-nol-regime.html | U.S. Hopes Allied Troops Can Save Lon Nol Regime | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/after-july-1-an-abortion-should-be-as-simple-to-have-as-a.html | After July 1, an abortion should be as simple to have as a tonsillectomy, but â€šÃ„Â® | True | By Linda Greenhouse | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/petty-wins-kingsport-300.html | Petty Wins Kingsport 300 | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/naiad-and-auslese-triumph-on-sound.html | NAIAD AND AUSLESE TRIUMPH ON SOUND | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/sports-of-the-times-the-400-hitter.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/beyond-fiji-the-unspoiled-remnants-of-empire.html | Beyond Fiji: The Unspoiled Remnants Of Empire | True | By Robert Trumbull | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/athens-warned-on-air-pollution-study-says-city-faces-peril-unless.html | ATHENS WARNED ON AIR POLLUTION | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/showdown-at-6-is-improving-every-year-says-his-owner.html | Giants Sign U.S.C. Slugger | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/columbia-george-scores-in-saratoga-pace-finale.html | Columbia George Scores In Saratoga Pace Finale | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/jewish-parley-sees-citysuburb-danger.html | JEWISH PARLEY SEES CITYâ€šÃ„Â¶SUBURB DANGER | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/cambodia-1-agony-of-a-nation-caught-in-the-middle.html | Cambodia: 1: Agony of A Nation Caught in The Middle | True | Sydney H. Schanberg | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/panel-on-douglas-given-more-time.html | PANEL ON DOUGLAS GIVEN MORE TIME | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/news-of-the-camera-world.html | News of the Camera World | True | &#8212;Bernard Gladstone | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-1-no-title.html | Virginia Ranlet Shelden Wed To John Woodson Willingham | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/gop-in-virginia-in-rebuff-to-byrd-names-own-candidate-for-senate.html | G.O.P. in Virginia, in Rebuff to Byrd, Names Own Candidate for Senate Race | True | By James T. Wooten Special to The New York Times | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/marita-march-bride-in-majorca.html | Marita March Bride in Majorca | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mir-takes-a-10mile-lead-in-los-angelestahiti-race.html | Mir Takes a 10â€šÃ„Â¶Mile Lead In Los Angelesâ€šÃ„Â¶Tahiti Race | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/state-warns-parents-on-miniscooter-use.html | State Warns Parents On Miniscooter Use | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/hearing-called-on-brooklyn-renewal.html | Hearing Called on Brooklyn Renewal | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/juilliard-orchestra-is-in-the-pit-as-spoleto-starts-13th-season.html | Juilliard Orchestra Is in the Pit As Spoleto Starts 13th Season | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/education-a-call-for-more-and-better-community-colleges.html | Education | True | &#8212;Fred M. Hechinger | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/calendar-of-dog-show-events-today.html | Calendar of Dog Show Events | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/the-priest-who-stayed-out-in-the-cold-father-berrigan.html | The Priest Who Stayed Out in the Cold | True | By Philip Nobile | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/winner-is-likely-to-oppose-quarry-match-first-major-one-in-jersey.html | WINNER IS LIKELY TO OPPOSE QUARRY | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/shostakovich-the-volcano-is-not-extinct-shostakovich-the-volcano-is.html | Shostakovte The Volca | True | By Peter Heyworth | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/knickers-knickers.html | Knickers. Knickers? | True | By Harriet Cain | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/thirty-years-later-johnny-gets-his-gun-again-johnny-gets-his-gun.html | Thirty Years Later, Johnny Gets His Gun Again | True | By Guy Flatley | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/a-kentucky-boy-11-faces-murder-trial.html | A Kentucky Boy, 11, Faces Murder Trial | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/miss-ann-m-lessing-is-married-on-l.html | Miss Ann M. Lessing Is Married on L. | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/peter-van-roijen-weds-beatrice-frelinghuysen.html | Peter van Roijen Weds Beatrice Frelinghuysen | True | | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/a-cop-from-queens-the-file-on-stanley-patton-buchta.html | A cop from Queens | True | By Jerome Charyn | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/article-8-no-title.html | Article 8 â€¦â€¦â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-28 | 1970-06-28 | https://www.nytimes.com/1970/06/28/archives/mr-gunn-joyously-in-love-with-shakespeare-mr-gunns-othello.html | Mr. Gunn, Joyously In Love With Shakespeare | True | By Walter Kerr | 1998-04-24 | RE0000780978 | B00000595680 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/rumanian-meets-rogers-on-coast-foreign-minister-discusses-warsaw.html | RUMANIAN MEETS ROGERS ON COAST | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/israeli-towns-shelled-from-lebanon-and-jordan.html | Israeli Towns Shelled From Lebanon and Jordan | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/3500-at-the-park-hear-buddy-rich-drummer-shows-virtuosity-in-solo.html | 3,500 AT THE PARK HEAR BUDDY RICH | True | By John S. Wilson | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/ulster-assumes-unyielding-stand-on-catholic-issue-militant.html | ULSTER ASSUMES UNYIELDING STAND ON CATHOLIC ISSUE | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/new-york-leaves-11-men-on-bases.html | NEW YORK LEAVES 11 MEN ON BASES | True | By Thomas Rogers Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/manson-gag-rule-brings-protests-judge-seals-transcripts-as.html | MANSON GAG RULE BRINGS PROTESTS | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/giants-sweep-braves-64-43.html | Giants Sweep Braves, 64, 4â€¦â€‹*3 | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/bahnsen-is-victor-82-after-boston-triumphs-by-53.html | Bahnsen Is Victor, 8â€¦â€‹*2, After Boston Triumphs by 5â€¦â€‹*3 | True | By Leonard Koppett | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/municipal-workers-increase.html | Municipal Workers Increase | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/sports-of-the-times-three-against-the-system.html | Sports Of The Times | True | By Robert Lipsyte | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/new-steps-taken-on-data-concern-honeywell-and-cc-accord-covers.html | NEW STEPS TAKEN ON DATA CONCERN | True | By Gene Smith | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/miss-tashjian-bride-in-jersey.html | Miss Tashjian Bride in Jersey | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/rails-appear-ready-to-share-lakes-bulk-traffic-with-ships.html | Rails Appear Ready to Share Lakes Bulk Traffic With Ships | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/charles-prange-led-denture-plate-firm.html | CHARLES PRANGE, LED DENTURE PLATE FIRM | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/ford-fund-names-aide.html | Ford Fund Names Aide | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/melville-eivey-becomes-bride.html | Melville E. Ivey Becomes Bride | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/personal-finance-planning-may-prepare-parentstobe-for-increasing.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/byron-c-foy-77-of-chrysler-dies-master-salesman-had-posts-in-ford.html | BYRON C. FOY, 77, OF CHRYSLER DIES | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/five-hurt-in-racial-brawl.html | Five Hurt in Racial Brawl | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/graham-likens-mets-gain-to-his-ending-crusade-he-says-it-began-as.html | GRAHAM LIKENS METS GAIN TO HIS | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/summerschool-program-is-expanded-here-at-the-urging-of-local-boards.html | Summerâ€‹*School Program Is Expanded Here at the Urging of Local Boards, Nearly Doubling Costs | True | By Andrew H. Malcolm | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/celler-asks-notice-on-price-increases.html | Celler Asks Notice On Price Increases | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/12thinning-drive-tops-orioles-43-reichardt-pinchhits-2run-homer-for.html | 12TH â€¦â€‹*INNING DRIVE TOPS ORIOLES, 4â€¦â€‹*3 | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/black-aid-agency-bold-in-approach-palo-alto-program-finds-risk-is.html | BLACK AID AGENCY BOLD IN APPROACH | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/big-board-ready-to-vote-on-rates-governing-panel-will-meet-in.html | BIG BOARD READY TO VOTE ON RATES | True | By Terry Robards | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/jewish-group-sees-a-drive-for-public-aid-to-church-schools.html | Jewish Group Sees a â€¦â€‹'Driveâ€¦â€‹' for Public Aid to Church Schools | True | By Irving Spiegel Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/hanoi-says-us-failed.html | Hanoi Says U.S. Failed | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/ecuador-alters-business-stance-minister-of-finance-insists-recent-a.html | ECUADOR ALTERS BUSINESS STANCE | True | By H. J. Maidenberg Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/ryukus-approves-venture-by-alcoa.html | RYUKUS APPROVES VENTURE BY ALCOA | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/dance-moors-pavane-limon-work-performed-by-ballet-theater.html | Dance: â€˜â€™Moor's Pavaneâ€™â€™ | True | By Clive Barnes | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/three-candidates-endorsed-by-youth-caucus-in-boston.html | Three Candidates Endorsed By Youth Caucus in Boston | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/johanna-rosenthal-wed-to-doctor.html | Johanna Rosenthal Wed to Doctor | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/advertising-a-market-survey-of-europe.html | Advertising: A Market Survey of Europe | True | By Philip H. Dougherty | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/connecticut-voters-look-for-politically-hot-summer.html | Connecticut Voters Look for Politically Hot Summer | True | By Joseph B. Treaster Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/allnight-shakespeare-enthralls-3000-wars-of-roses-rage-for-12-hours.html | Allâ€‘Night Shakespeare Enthralls 3,000 | True | By Alfred E. Clark | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/danes-confident-on-eve-of-market-negotiations.html | Danes Confident on Eve Of Market Negotiations | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/leila-jones-engaged-to-jonathan-s-linen.html | Leila Jones Engaged To Jonathan S. Linen | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/david-humphreys-a-painter-of-landscapes-dies-at-69.html | David Humphreys, a Painter Of Landscapes, Dies at 69 | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/plan-is-arranged-for-gas-delivery-pipeline-from-alaska-would-supply.html | PLAN IS ARRANGED FOR GAS DELIVERY | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/seoul-reports-the-capture-of-north-korean-spy-boat.html | Seoul Reports the Capture Of North Korean Spy Boat | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/the-mood-of-the-mayors.html | The Mood of the Mayors | True | By Join A. Hamilton | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/consumer-panel-creates-federalstate-relations-unit.html | Consumer Panel Creates Federalâ€‘State Relations Unit | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/red-wing-duos-183-takes-hockey-golf.html | RED WING DUO'S 183 TAKES HOCKEY GOLF | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/metropolitan-museum-will-show-70-films-from-french-archives.html | Metropolitan Museum Will Show 70 Films From French Archives | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/big-turnout-seen-in-vietnam-vote-local-offices-are-sought-65-ballot.html | BIG TURNOUT SEEN IN VIETNAM VOTE | True | By Iver Peterson Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/brazils-urban-guerrillas-take-high-toll-in-killings-and-thefts.html | Brazil's Urban Guerrillas Take High Toll in Killings and Thefts | True | By Joseph Novitski Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/john-doctoroff.html | JOHN DOCTOROFF | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/goldberg-rebuts-governor-on-war-say-x-rockefeller-is-super-hawk-and.html | GOLDBERG REBUTS GOVERNOR ON WAR | True | By Clayton Knowles | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/12000car-melbourne-jam.html | 12,000â€‘Car Melbourne Jam | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/biafran-assets-taken-over.html | Biafran Assets Taken Over | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/closedind-funds.html | Closedâ€‘Ind Funds | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/bronx-rally-scores-hospital-and-police.html | BRONX RALLY SCORES HOSPITAL AND POLICE | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/a-blow-to-wage-stability.html | A Blow to Wage Stability | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/senator-urges-a-gradual-ceasefire.html | Senator Urges a Gradual Ceaseâ€‘Fire | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/books-of-the-times-the-kitchen-syndrome.html | Books of The Times | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/merger-accounting-is-tightened-cpa-board-adopts-rules-size-test.html | Merger Accounting Is Tightened | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/choice-of-a-regional-capital-in-italy-sets-off-riots-in-a-rival.html | Choice of a Regional Capital in Italy Sets Off Riots in a Rival City | True | By Paul Hofmann Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/suit-to-seek-access-to-birth-pill-data.html | Suit to Seek Access to Birth Pill Data | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/miss-mills-victor-in-a-3way-play-off.html | MISS MILLS VICTOR IN A 3â€‘WAY PLAYOFF | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/wimbledon-freeforall-departures-of-laver-and-ashe-leave-no-clearcut.html | Wimbledon Freeâ€‘forâ€‘All | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/article-1-no-title-enchampions-future-is-at-stake-in-jersey-city.html | Enâ€‘Champion's Future Is at Stake in Jersey City Bout | True | By Dave Anderson | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/3-jdl-members-including-kahane-seized-in-brooklyn.html | 3 J.D.L. Members, Including Kahane, Seized in Brooklyn | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/us-african-aide-in-kinshasa.html | I U.S. African Aide in Kinshasa | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/mrs-nixon-reaches-peru-to-help-victims-of-quake-mrs-nixon-begins.html | Mrs. Nixon Reaches Peru To Help Victims of Quake | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/white-sox-twins-split-two-games-chicagoans-score-by-1110-after-a-91.html | WHITE SOX, TWINS SPLIT TWO GAMES | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/panama-protests-us-aid-to-fugitives.html | Panama Protests U. S. Aid to Fugitives | True | BY Henry Raymont Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/royals-recall-oriley.html | Royals Recall O'Riley | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/dalrymple-out-for-season.html | Dalrymple Out for Season | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/declining-rates-likely-for-bonds-easier-credit-developments-and-a.html | DECLINING RATES LIKELY FOR BONDS | True | By John H. Allan | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/italianamericans-ready-for-colourful-unity-day.html | ItalianâÃ„Ã¢Americans Ready For Colorful Unity Day | True | By Paul L. Montgomery | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/furniture-company-backed-by-black-athletes.html | Furniture Company Backed by Black Athletes | True | By Judy Klemesrud | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/consumer-crossroads.html | Consumer Crossroads | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/heaths-priority-for-europe.html | Heath's Priority for Europe | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/in-memoriam.html | In Memoriam | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/engineer-rescues-german-camera-works-has-onepage-diagnosis-of.html | Engineer Rescues German Camera Works | True | By Hans J. Stueck Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/62-mental-health-centers-built-or-expanded-with-federal-approval.html | 62 Mental Health Centers, Built or Expanded With Federal Approval, Face Denial of Promised Funds | True | By Sandra Blakeslee | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/eichstaedt-next-on-par70-layout-devlins-64-equals-course-mark.html | EICHSTAEDT NEXT ON PARâÃ„Ã¢70 LAYOUT | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/year-in-college-to-be-required-for-a-detroit-police-promotion.html | Year in College to Be Required For a Detroit Police Promotion | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/nixon-faces-opposition-on-foreign-aid.html | Nixon Faces Opposition on Foreign Aid | True | By Felix Belair Jr. Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/neighborhoods-the-home-of-harlems-affluent-neighborhoods-the-home.html | Neighborhoods: The Home of Harlem's Affluent | True | By C. Gerald Fraser | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/a-mad-scientist-loose-in-salon.html | A Mad Scientist Loose in Salon? | True | By Angela Taylor | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/intrepid-in-test-sail.html | Intrepid in Test Sail | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/ground-operation-by-us-in-cambodia-to-end-tomorrow-as-pullout-of.html | GROUND OPERATION BY U.S. IN CAMBODIA TO END TOMORROW | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/lombardi-doing-well.html | Lombardi Doing Well | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/phils-5run-10th-downs-cards-83-st-louis-takes-opener-on-allens-hit.html | PHILS 5RUN 10TH DOWNS CARDS, 8âÃ„Ã¢3 | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/philip-l-poe.html | PHILIP L. POE | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/london-putting-criticism-to-the-test.html | London: Putting Criticism to the Test | True | By Alan Brien Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/case-asks-funds-for-metroliner-urges-5million-from-us-to-repair.html | CASE ASKS FUNDS FOR METROLINER | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/palestinians-report-attacks.html | Palestinians Report Attacks | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/athletics-register-pair-of-41-victories-to-sweep-brewers.html | Athletics Register Pair of 4âÃ„Ã¢1 Victories To Sweep Brewers | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/jersey-pba-local-back-on-job-today.html | JERSEY P.B.A. LOCAL BACK ON JOB TODAY | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/study-discounts-risk-of-epilepsy-feverinduced-convulsions-found-a.html | STUDY DISCOUNTS RISK OF EPILEPSY | True | By Lawrence K. Altman Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/russian-chemist-dies.html | Russian Chemist Dies | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/tennis-a-way-of-life-for-suburban-matrons.html | Tennis: A Way of Life for Suburban Matrons | True | By Bernadine Morris | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/the-dc-rider.html | The D.C. Rider | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/malta-parley-urges-defense-of-anchovy.html | MALTA PARLEY URGES DEFENSE OF ANCHOVY | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/1000-go-to-rome-to-protest-reform-of-catholic-mass.html | 1,000 Go to Rome To Protest Reform Of Catholic Mass | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/aau-meet-shows-us-track-depth-upsets-of-liquori-evans-mark-coast.html | A.A.U. MEET SHOWS U.S. TRACK DEPTH | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/gurney-wins-canam-race-for-team-mclaren-at-mont-tremblant.html | Gurney Wins CanâÃ„Ã¢Am Race for Team McLaren at Mont Tremblant | True | By John S. Radosta Special to The New York Times | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/board-says-57-on-airliner-got-no-warning-in-ditching.html | Board Says 57 on Airliner Got No Warning in Ditching | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/vivian-claire-diamant-is-married.html | Vivian Claire Diamant Is Married | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/mary-palmer-wed-upstate.html | Mary Palmer Wed Upstate | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/july-4-committee-grows.html | July 4 Committee Grows | True | | 1998-04-24 | RE0000780977 | B00000595678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/the-guam-doctrine-asian-nations-voice-anxiety.html | The Guam Doctrine: Asian Nations Voice Anxiety | | By Philip Shabecoff Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/radicals-map-strategies-to-end-war.html | Radicals Map Strategies to End War | | By John Kifner Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/aqueduct-to-reopen-today-with-exacta-wagering-and-a-rustic-setting.html | Aqueduct to Reopen Today With Exacta Wagering and a Rustic Setting | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/barbara-zion-is-bride.html | Barbara Zion Is Bride | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/goldmann-says-he-talked-with-hassan-on-the-mideast.html | Goldmann Says He Talked With Hassan on the Mideast | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/growing-shipments-of-steel-forecast.html | Growing Shipments of Steel Forecast | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/cambodia-incursion-by-us-appears-to-unite-foe-cambodia-incursion.html | Cambodia Incursion by U.S. Appears to Unite Foe | | By James P. Sterba Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/state-plans-to-add-4000-summer-jobs-for-poor-youths.html | State Plans to Add 4,000 Summer Jobs For Poor Youths | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/royals-win-131after-21-defeat-angels-victors-in-opener-alomar.html | ROYALS WIN, 13ÃÂ¢Ã¢Â¬Â¹Ã¢Â¢*1, AFTER 2ÃÂ¢Ã¢Â¬Â¹Ã¢Â¢*1 DEFEAT | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/new-black-journalists-group-backs-reporter.html | New Black Journalists Group Backs Reporter | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/rudels-ensemble-plays-at-caramoor.html | RUDEL'S ENSEMBLE PLAYS AT CARAMOOR | | Peter G. Davis | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/nasser-will-visit-soviet-for-talks.html | NASSER WILL VISIT SOVIET FOR TALKS | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/show-prize-goes-to-gordon-setter-mrs-porters-dog-selected-among-920.html | SHOW PRIZE GOES TO GORDON SETTER | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/hatfield-says-there-may-be-no-nixon-slate-in-1972.html | Hatfield Says There May Be No Nixon Slate in 1972 | | By Marjorie Hunter Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/support-for-israel-draws-arab-retort.html | SUPPORT FOR ISRAEL DRAWS ARAB RETORT | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/hospital-dispute-perils-abortions-official-says-a-strike-here-would.html | HOSPITAL DISPUTE PERILS ABORTIONS | | By Emanuel Perlmutter | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/naacp-lauds-its-role-in-haynsworth-defeat-convention-report-terms.html | N.A .A .C.P. Lauds Its Role in Haynsworth Defeat | | By Thomas A. Johnson Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/beth-j-zimmerman-wed-in-white-plains.html | Beth J. Zimmerman Wed in White Plains | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/anniversaries.html | Anniversaries | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/bailey-loses-a-rein-democratic-chairman-in-connecticut-suffers-some.html | Bailey Loses a Rein | | By R. W. Apple Jr. Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/greek-orthodox-open-first-congress-here-in-39-years-with-call-to.html | Greek Orthodox Open First Congress Here in 39 Years With Call to Seek Spiritual Heights | | By Martin Gansberg | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/cost-of-home-mortgages-climbed-again-last-month.html | Cost of Home Mortgages Climbed Again Last Month | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/black-capitalism-program-falling-far-short-of-goals-black.html | Black Capitalism Program Falling Far Short of Goals | | By Paul Delaney Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/journalist-wins-run-off-in-france-servanschreiber-sent-to-assembly.html | JOURNALIST WINS RUNOFF IN FRANCE | | By Henry Giniger Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/births.html | Births | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/environments-day-in-court.html | Environment's Day in Court | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/bethpage-beats-fairfield-and-gains-final-in-polo-10ÃÂ¢Ã¢Â¬Â¹Ã¢Â¢6.html | Bethpage Beats Fairfield And Gains Final in Polo, 10ÃÂ¢Ã¢Â¬Â¹Ã¢Â¢6 | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/thre-areas-stressed.html | Thre Areas Stressed | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/decatur-and-reyer-win.html | Decatur and Reyer Win | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/roll-of-honour-scores-by-a-neck-in-300000-paris-race-piggotts-mount.html | Roll of Honour Scores by a Neck in $300,000 Paris Race | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/a-shortage-of-pollutionfree-oil-seen.html | A Shortage of PollutionÃÂ¢Ã¢Â¬Â¹Ã¢Â¢Free Oil Seen | | By Peter Kihss | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/liston-wepner-to-fight-tonight.html | LISTON, WEPNER TO FIGHT TONIGHT | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/jane-konheim-wed-to-mondi-elmelech.html | Jane Konheim Wed To Mondi Elmelech | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/oneonta-awards.html | ANDRETTI TRIUMPHS IN COLORADO EVENT | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/palafox-captures-eastern-net-title.html | PALAFOX CAPTURES EASTERN NET TITLE | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/a-black-man-takes-over-a-white-church-in-atlanta-as-part-of.html | A Black Man Takes Over a White Church in Atlanta as Part of Methodist Theme | | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/millers-69-for-280-wins-northeast-golf-by-7-shots.html | Miller's 69 for 280 Wins Northeast Golf by 7 Shots | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/debra-piche-is-bride-of-angus-coffey.html | Debra Piche Is Bride of Angus Coffey | | True | 1998-04-24 | RE0000780977 | B00000599678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/munceys-hydroplane-is-first-in-25000-gold-cup-contest.html | Muncey's Hydroplane Is First In $25,000 Gold Cup Contest | True | By Parton Keese Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/thousands-of-homosexuals-hold-a-protest-rally-in-central-park.html | Thousands of Homosexuals Hold A Protest Rally in Central Park | True | By Lacey Fosburgh | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/auditor-criticizes-rapid-pay-rises-for-city-drug-unit-workers.html | Auditor Criticizes Rapid Pay Rises for City Drug Unit Workers | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/belgian-and-congolese-focus-baadouin.html | Belgian and Congolese Focus | True | By Clyde Fl Farnsworth Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/grand-jury-will-be-seated-today-in-killings-in-jackson.html | Grand Jury Will Be Seated Today in Killings in Jackson | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/2-fresh-enemy-regiments-reported-heading-south.html | 2 Fresh Enemy Regiments Reported Heading South | True | By William Beecher Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/winners-extend-streak-to-seven-cubs-losses-at-10-in-row-walk.html | WINNERS EXTEND STREAK TO SEVEN | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/elise-burns-bradley-betrothed-to-william-mairs-dureyas-jr.html | Elise Burns Bradley Betrothed To William Mairs Duryea Jr. | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/california-nears-a-vote-on-amendment-to-give-public-money-to.html | California Nears a Vote on Amendment To Give Public Money to Private Colleges and Universities | True | By Wallace Turner Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/six-soldiers-are-arrested-refused-to-go-to-vietnam.html | Six Soldiers Are Arrested; Refused to Go to Vietnam | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/jump-title-goes-to-triple-crown-horse-conquers-steelman-at.html | JUMP TITLE GOES TO TRIPLE CROWN | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/tigers-indians-divide.html | Tigers, Indians Divide | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/entertainment-events.html | Entertainment Events | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/oeo-sponsoring-2-medical-projects-to-serve-the-poor.html | O.E.O. Sponsoring 2 Medical Projects To Serve the Poor | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/a-117f00t-barkentine-carries-32-sails-and-2-mens-dreams.html | A 117â€‹ÂÂ°Foot Barkentine Carries 32 Sails and 2 Men's Dreams | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/apartment-walkout-postponed-by-union.html | Apartment Walkout Postponed by Union | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/giantssteelers-on-tv.html | Giantsâ€‹ÂÂ°Steelers on TV | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/casals-leads-a-brilliant-jupiter-at-waterloo.html | Casals Leads a Brilliant â€‹ÂÂ°Jupiterâ€‹ÂÂ° at Waterloo | True | By Robert Sherman | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/mr-heaths-foreign-problems.html | Mr. Heath's Foreign Problems | True | By Anthony Lewis | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/antiwar-letter-is-read-to-oklahoma-catholics.html | Antiwar Letter Is Read To Oklahoma Catholics | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/us-track-team.html | U.S. Track Team | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/dodgers-win-20-for-6th-straight-padres-drop-8th-in-a-row-foster.html | DODGERS WIN, 2â€‹ÂÂ°0, FOR 6TH STRAIGHT | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/ios-says-sales-begin-to-outweigh-redemption-drain-ios-says-sales-to.html | I.O.S. Says Sales Begin to Outweigh Redemption Drain | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/son-to-s-p-greenspons.html | Son to S. P. Greenspons | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/dantuono-and-lander-dance-swan-queen-for-ballet-theater.html | D'Antuono and Lander Dance Swan Queen for Ballet Theater | True | By Anna Kisselgoff | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/theater-dirtiest-show-in-town-isnt.html | Theater: â€‹ÂÂ°Dirtiest Show in Townâ€‹ÂÂ° Isn't | True | By Howard Thompson | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/pierre-mac-orlan-french-novelist-88.html | PIERRE MAC ORLAN, FRENCH NOVELIST, 88 | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/millions-are-spent-to-fight-pollution-of-ocean-beaches-millions.html | Millions Are Spent To Fight Pollution Of Ocean Beaches | True | By Martin Waldron Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/bridge-von-zedtwitz-and-mrs-brier-win-international-mixed-pairs.html | Bridge | True | By Alan Truscott | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/article-2-no-title.html | Article 2 â€‹ÂÂ°â€‹ÂÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/campers-crowd-into-parks-in-a-new-national-quest-for-nature.html | â€‹ÂÂ°Campersâ€‹ÂÂ° Crowd into Parks in a New National Quest for Nature | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/child-placement-shifted-by-court-one-agency-will-deal-with-the.html | CHILD PLACEMENT SHIFTED BY COURT | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/andretti-triumphs-in-colorado-event.html | ANDRETTI TRIUMPHS IN COLORADO EVENT | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/may-machined-level-dropped-to-a-7year-low-new-orders-last-month.html | May Machineâ€‹ÂÂ°Tool Level Dropped to a 7â€‹ÂÂ°Year Low | True | By Robert Walker | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/chess.html | Chess: | True | By Al Horowitz | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/saigon-sees-need-for-more-us-aid-official-says-200million-is.html | SAIGON SEES NEED FOR MORE U.S. AID | True | By Takashi Oka Special to The New York Times | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/reds-homer-tops-astros-in-9th-2to-92-perez-wallops-his-27th-rose-tolan.html | REDS HOMER TOPS ASTROS IN 9TH, 2â€‹ÂÂ°2 | True | | 1998-04-24 | RE0000780977 | B00000599678 | | | |
| 1970-06-29 | 1970-06-29 | https://www.nytimes.com/1970/06/29/archives/court-backs-ibm-in-foreclosure-bid.html | COURT BACKS I.B.M. IN FORECLOSURE BID | True | | 1998-04-24 | RE0000780977 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/may-join-moore-schley.html | May Join Moore & Schley | True | | 1998-04-24 | RE0000780977 | B00000599681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/kitty-susan-stark-is-wed-on-coast.html | Kitty Susan Stark Is Wed on Coast | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/the-evolution-of-a-rocking-chair.html | The Evolution of a Rocking Chair | True | By Rita Reif | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/us-college-track-victor.html | U.S. College Track Victor | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/football-signings.html | FOOTBALL SIGNINGS | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/air-victim-to-get-1million.html | Air Victim to Get $1â€šÃ„Â´Million | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/expo-displays-everest-rock.html | Expo Displays Everest Rock | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/republic-steel-ends-trust-suit-reciprocal-dealings-barred-in.html | REPUBLIC STEEL ENDS TRUST SUIT | True | By Eileen Shanahan Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/a-correction.html | A Correction | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/west-point-curator-found-dead-at-home.html | WEST POINT CURATOR FOUND DEAD AT HOME | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/jokers-in-the-mideast-pack.html | â€šÃ„Â¹Jokersâ€šÃ„Â´ in the Mideast Pack | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/fcc-lets-alabama-tv-setup-drop-blackoriented-programs.html | F.C.C. Lets Alabama TV Setup Drop Blackâ€šÃ„Â¹Oriented Programs | True | By Christopher Lydon Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/shorter-twice-aau-victor-is-rid-of-runnerup-complex.html | Shorter, Twice A.A.U. Victor, Is Rid of Runnerâ€šÃ„Â¹Up Complex | True | By Neil Amdur Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/oldguard-faction-urges-front-against-mrs-gandhi.html | Oldâ€šÃ„Â¹Guard Faction Urges Front Against Mrs. Gandhi | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/to-be-a-bride.html | To Be a Bride | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/obituary-for-the-surtax.html | Obituary for the Surtax | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/williamsburg-violence-reflects-tension-in-area-kahane-relessed-by.html | Williamsburg Violence Reflects Tension in Area | True | By Martin Gansberg | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/heaths-other-side-a-gifted-musician.html | Heath's Other Side: A Gifted Musician | True | By John M. Lee Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/observer-everything-shoul-be-perfectly-fine.html | Observer: Everything Should Be Perfectly Fine | True | By Russell Baker | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/air-force-offer-to-split-c5a-claim-is-reported.html | Air Force Offer to Split Câ€šÃ„Â¹5A Claim Is Reported | True | By Richard Within | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/israel-indicates-rejection-of-us-mideast-proposal.html | Israel Indicates Rejection Of U.S. Mideast Proposal | True | By Charles Mohr Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/nixon-and-the-state-race-rockefellers-chances-for-redection-depend.html | Nixon and the State Race | True | By Richard Reeves | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/justices-put-off-a-ruling-on-objectors-to-one-war-justices-put-off.html | Justices Put Off a Ruling On Objectors to One War | True | By Fred P. Graham Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/soviet-banks-pay-rise-averts-strike-in-london.html | Soviet Bank's Pay Rise Averts Strike in London | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/israelis-press-air-strikes-at-targets-on-suez-canal.html | Israelis Press Air Strikes At Targets on Suez Canal | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/deepening-crisis-in-ulster.html | Deepening Crisis in Ulster | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/liston-stops-bloodied-wepner-in-10th.html | Liston Stops Bloodied Wepner in 10th | True | By Dave Anderson Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/2-choreographers-display-techniques.html | 2 CHOREOGRAPHERS DISPLAY TECHNIQUES | True | Don McDonagh | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/indications-of-atomic-blast-in-soviet-reported-by-us.html | Indications of Atomic Blast In Soviet Reported by U.S. | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/facsimile-of-times-sent-to-expo-70-via-satellite.html | Facsimile of Times Sent To Expo '70 Via Satellite | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/3-boys-held-as-milk-thieves.html | 3 Boys Held as Milk Thieves | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/ouster-of-sihanouk-depicted-as-almost-an-accident.html | Ouster of Sihanouk Depicted as Almost an Accident | True | By Neil Sheehan Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/physicians-here-to-record-all-abortions-as-deaths.html | Physicians Here to Record All Abortions as â€šÃ„Â¹Deathsâ€šÃ„Â´ | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/john-w-rawlings-58-dies-commercial-photographer.html | John W. Rawlings, 58, Dies; Commercial Photographer | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/kaman-and-lockheed-agree.html | Kaman and Lockheed Agree | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/reserve-board-adopts-rule-about-subordinated-notes.html | Reserve Board Adopts Rule About Subordinated Notes | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/market-place-2-accountants-hit-merger-rule.html | Market Place: | True | By Robert Metz | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/loss-is-reported-by-deanwitter-shows-deficit-for-3d-fiscal-quarter.html | LOSS IS REPORTED BY DEAN WITTER | True | By Leonard Sloane | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/net-and-channel-13-merge-ford-funds-to-insure-solvency-net-and.html | N.E.T. and Channel 13 Merge; Ford Funds to Insure Solvency | True | By Fred Ferretti | 1998-04-24 | RE0000780979 | B00000595681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/hardin-refuses-to-bar-ddt-now-tells-court-he-will-not-act-until.html | RARDIN REFUSES TO BAR DDT NOW | True | By E. W. Kenworthy Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/contacts-acuity-laid-to-voloshen-witness-says-s-he-was-given-use-of.html | â€šÃ¬Ã"CONTACTSâ€šÃ¬Ã¨ ACUITY LAID TO VOLOSHEN | True | By Edith Evans Asbury | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mrs-jeremy-thorpe-killed-wife-of-british-liberal-chief.html | Mrs. Jeremy Thorpe Killed; Wife of British Liberal Chief | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mutiny-convictions-of-two-more-upset.html | MUTINY CONVICTIONS OF TWO MORE UPSET | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/us-aide-comments.html | U. S. Aide Comments | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/prices-advance-in-bond-markets-y-yields-nudged-down-again-from-peaks.html | PRICES ADVANCE IN BOND MARKETS | True | By Robert D. Hershey Jr. | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mrs-kennedy-backs-husbands-veracity.html | MRS. KENNEDY BACKS HUSBAND'S VERACITY | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/city-buys-bush-terminal-as-containership-facility.html | City Buys Bush Terminal As Containership Facility | True | By Werner Bamberger | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/fans-jam-exacta-windows-and-see-dead-heat-as-aqueduct-opens-long.html | Fans Jam Exacta Windows and See Dead Heat as Aqueduct Opens | True | By Steve Cady | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/birth-control-curb-upheld.html | Birth Control Curb Upheld | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/gulf-sets-joint-venture.html | Gulf Sets Joint Venture | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/naacps-head-brands-administration-antinegro-head-of-naacp-says.html | N.A.A.C.P.'s Head Brands, Administration Antiâ€šÃ¬Ã"Negro | True | By Earl Caldwell Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/patricia-mertens-to-be-married-laura-kramer.html | Patricia Mertens to Be Married Laura Kramer | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/addonizios-lawyer-questions-witness.html | ADDONIZIO'S LAWYER QUESTIONS WITNESS | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/vacancy-at-allied-stores.html | Vacancy at Allied Stores | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/market-summary.html | Market Summary | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/profits-and-sales-set-records-in-nine-months-at-ac-nielsen.html | Profits and Sales Set Records In Nine Months at A. C. Nielsen | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/us-urged-to-aid-bluecollar-man-white-house-panel-outlines-plan-in.html | U.S. URGED TO AID BLUEâ€šÃ¬Ã"COLLAR MAN | True | By Jack Rosenthal Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/leary-cautions-public-on-fireworks-danger.html | Leary Cautions Public On Fireworks Danger | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/lucia-in-park-tonight.html | â€šÃ¬Å'Luciaâ€šÃ¬Ã¨ in Park Tonight | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/last-combat-unit-out-of-cambodia-after-2-months-airmobile-division.html | LAST COMBAT UNIT OUT OF CAMBODIA AFTER 2 MONTHS | True | By Iver Peterson Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/noncoal-mine-checks-slated.html | Noncoal Mine Checks Slated | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/advertising-bankers-rue-the-giveaway.html | Advertising Bankers Rue the Giveâ€šÃ¬Ã"Away | True | By Philip H. Dougherty | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/minnesota-abortion-law-upheld-in-first-court-test.html | Minnesota Abortion Law Upheld in First Court Test | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/british-encyclopedia-to-name-y-r-in-fall.html | British Encyclopedia to Name Y. & R. in Fall | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/nasser-in-soviet-for-vital-talks-timing-focuses-attention-on.html | NASSER IN SOVIET FOR VITAL TALKS | True | By Bernard Gwertzman Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/jordan-disbands-special-army-unit.html | JORDAN DISBANDS SPECIAL ARMY UNIT | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/major-league-baseball.html | Major League Baseball | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/stocks-in-london-drift-downward.html | STOCKS IN LONDON DRIFT DOWNWARD | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/specialists-added-to-athens-cabinet.html | SPECIALISTS ADDED TO ATHENS CABINET | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/excerpts-from-speech-by-naacp-head-calling-administration-antinegro.html | Excerpts From Speech by N.A.A.C.P. Head Calling Administration Antiâ€šÃ¬Ã"Negro | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/pen-session-opens-in-seoul.html | P.E.N. Session Opens in Seoul | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/jm-moskin-fiance-of-maureen-gallaty.html | J.M. Moskin Fiance Of Maureen Gallaty | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/negro-sworn-in-at-ceremony-as-chief-patent-examiner.html | Negro Sworn In at Ceremony As Chief Patent Examiner | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/jacklin-bows-to-amateur.html | Jacklin Bows to Amateur | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/soybeans-prices-reach-new-peaks-newcrop-corn-futures-also-soar-to.html | SOYBEANS PRICES REACH NEW PEAKS | True | By James J. Nagle | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/contractor-here-fined-for-contempt.html | Contractor Here Fined for Contempt | True | By Lesley Oelsner | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/eric-kahler-84-historian-dead-refugee-from-nazis-taught-at.html | ERIC KAHLER, 84, HISTORIAN, DEAD | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/divorces-given-a-roosevelt-and-a-rockefeller-in-mexico.html | Divorces Given a Roosevelt And a Rockefeller in Mexico | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/war-casualties.html | War Casualties | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/american-airlines-given-right-to-apply-for-australian-route.html | American Airlines Given Right To Apply for Australian Route | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/american-heritages-head.html | American Heritage's Head | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/city-asks-funds-to-buy-pappas-theater.html | City Asks Funds to Buy Papp's Theater | True | BY Louis Calta | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/court-will-rule-on-school-busing-decision-not-made-on-timing-of.html | COURT WILL RULE ON SCHOOL BUSING | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/parents-approve-college-signing-back-mcmillens-decision-to-attend.html | PARENTS APPROVE COLLEGE SIGNING | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/rebecca-williams-planning-nuptials.html | Rebecca Williams Planning Nuptials | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/gis-back-in-vietnam-are-hard-at-work-glad-but-exhausted.html | G.I.'s, Back in Vietnam, Are Hard at Workâ€šÃ„Ã²Glad but Exhausted | True | By Gloria Emerson Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/conforte-and-eyler-share-qualifying-lead-with-76s.html | Conforte and Eyler Share Qualifying Lead With 76's | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/steel-output-up-a-bit.html | Steel Output Up a Bit | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/tv-review-liza-minnelli-is-given-a-special-by-nbc.html | TV Review | True | By George Gent | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/nlrb-counsel-appointed.html | N.L.R.B. Counsel Appointed | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/officials-prepare-dates-and-numbers-for-draft-lottery-tomorrow.html | Officials Prepare Dates and Numbers for Draft Lottery Tomorrow | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/black-contractors-oppose-labor-aide.html | BLACK CONTRACTORS OPPOSE LABOR AIDE | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/boy-dies-in-thermal-pool.html | Boy, Dies in Thermal Pool | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/tvs-loyal-opposition.html | TV's â€šÃ„Ã'Loyal Oppositionâ€šÃ„Ã' | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/decline-resumes-in-amex-trading-515-issues-dip-264-gain-volume-off.html | DECLINE RESUMES IN AMEX TRADING | True | By Elizabeth M. Fowler | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/dynamite-blast-damages-science-hall-at-drake-u.html | Dynamite Blast Damages Science Hall at Drake U. | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/2-wounded-in-gun-battle.html | 2 Wounded in Gun Battle | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/2-justices-back-a-union-objector-burger-and-douglas-reject.html | 2 JUSTICES BACK A UNION OBJECTOR | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/guild-hall-to-be-aided.html | Guild Hall to Be Aided | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/college-to-keep-rotc.html | College to Keep R.O.T.C. | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/senate-approves-increase-of-12billion-in-debt-ceiling.html | Senate Approves Increase Of $12â€šÃ„Ã'Billion in Debt Ceiling | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/british-tighten-security-in-ulster-following-riots.html | British Tighten Security In Ulster Following Riots | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/orioles-call-up-infielder.html | Orioles Call Up Infielder | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/iakovos-seeking-to-americanize-his-orthodox-church.html | Iakovos Seeking to Americanize His Orthodox Church | True | By Edward B. Fiske | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/parents-group-asks-swift-end-of-war.html | PARENTS GROUP ASKS SWIFT END OF WAR | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/soviet-advises-correspondent-for-cbs-to-leave-country.html | Soviet Advises Correspondent For C.B.S. to Leave Country | True | By James F. Clarity Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/railroad-electricians-strike.html | Railroad Electricians Strike | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/refuse-still-deep-in-brownsville-garbage-pickups-improved-but.html | REFUSE STILL DEEP IN BROWNSVILLE | True | By Francis X. Clines | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/navajos-upheld-on-land-claims-commission-fixes-boundary-on-their.html | NAVAJOS UPHELD ON LAND CLAIMS | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/british-like-newspapers.html | British Like Newspapers | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/books-of-the-times-an-essay-on-morals.html | Books of The Times | True | By John Leonard | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/executive-defends-rails-operations.html | EXECUTIVE DEFENDS RAILS' OPERATIONS | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/san-francisco-now-194.html | San Francisco Now 194 | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/welfare-chiefs-tell-critics-citys-relief-roll-increase-is-matched.html | Welfare Chiefs' Tell Critics: City's Relief Roll Increase Is Matched Elsewhere | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/diamond-crystal-salt-elects.html | Diamond Crystal Salt Elects | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/koch-bids-us-act-against-polluters-here-prosecutors-and-state-aides.html | Koch Bids U.S. Act Against Polluters Here; Prosecutors and state Aides Cite Steps Taken | True | By Craig R. Whitney | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/gleason-to-wed-saturday.html | Gleason to Wed Saturday | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/lawyer-for-patrolman-in-gambling-trial-says-police-gave-arrest.html | Lawyer for Patrolman in Gambling Trial Says Police Gave Arrest Immunity to Witnesses | True | By David Burnham | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/6billion-fund-bill-voted-by-congress.html | $6â€šÃ„Ã'BILLION FUND BILL VOTED BY CONGRESS | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/iranian-expatriates-urged-to-return.html | Iranian Expatriates Urged to Return | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/baseball-signiugs.html | BASEBALL SIGNIUGS | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/artful-lace-for-shawls-and-bikinis.html | Artful Lace For Shawls And Bikinis | True | By Virginia Lee Warren | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/saigons-loss-put-at-866.html | Saigon's Loss Put at 866 | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/wood-field-and-stream-thick-fog-puts-damper-on-fishing-trip-by.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/diana-sands-is-arrested.html | Diana Sands Is Arrested | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/retiring-shearson-chief-calls-for-changes-concerns-president-sees.html | Retiring Shearson Chief Calls for Changes | True | By John J. Abele | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/woman-killed-in-car-crash.html | Woman Killed in Car Crash | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/a-cover-girl-symbolizes-rumanianchinese-ties.html | A Cover Girl Symbolizes Rumanianâ€š Ã¢Â"Chinese Ties | True | By Norman Webster &#169; 1970 The Globe and Mail, Toronto | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/basketball-signings.html | BASKETBALL SIGNINGS | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/bills-sign-no-1-choice-cowlings-from-usc.html | Bills Sign No. 1 Choice, Cowlings From U.S.C. | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/city-employes-stop-work.html | City Employes Stop Work | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/lyon-first-entry-in-125000-trot-swedish-bay-to-race-july-18-in.html | LYON FIRST ENTRY IN $125,000 TROT | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/union-signs-grape-growers.html | Union Signs Grape Growers | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/cambodian-chief-lauds-us-action-lon-nol-voices-optimism-on-his.html | CAMBODIAN CHIEF LAUDS U.S. ACTION | True | By Henry Kamm Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/us-supreme-court-continues-plot-case.html | U.S. SUPREME COURT CONTINUES PLOT CASE | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/miss-iowa-the-black-girl-from-queens.html | Miss Iowa, the Black Girl From Queens | True | By Judy Klemesrud Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/rail-stocks-lead-drop-on-big-board-529point-decline-in-dow.html | RAIL STOCKS LEAD DROP ON BIG BOARD | True | By Vartanig G. Vartan | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/two-more-caught-in-prison-escape-one-of-five-still-at-large-after.html | TWO MORE CAUGHT IN PRISON ESCAPE | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/state-officials-quarrel-with-sociologist-on-part-of-300000-study-of.html | State Officials Quarrel With Sociologist on Part of $300,000 Study of Drug Addiction Here | True | By Richard Severo | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/rozelle-and-wheelwright-discuss-players-night-club.html | Rozelle and Wheelwright Discuss Player's Night Club | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/2-blacks-charged-in-police-ambush-3-detroit-officers-wounded-in.html | 2 BLACKS CHARGED IN POLICE â€šÃ¢Â"AMBUSHâ€šÃ¢Â" | True | By Jerry M. Flint Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/griffith-tiger-begin-drills-for-garden-bout-july-15.html | Griffith, Tiger Begin Drills For Garden Bout July 15 | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/aetna-life-appoints-senior-vice-president.html | Aetna Life Appoints Senior Vice President | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/australia-accepts-2-czechs.html | Australia Accepts 2 Czechs | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/bridge-european-pairs-dominate-early-part-of-title-play.html | Bridge: | True | By Alan Truscott | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/113-winner-spices-goshen-opening.html | $113 Winner Spices Goshen Opening | True | By Louis Effrat Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/hoerner-rejoins-phillies.html | Hoerner Rejoins Phillies | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/health-group-to-aid-in-family-planning.html | HEALTH GROUP TO AID IN FAMILY PLANNING | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/public-offer-sought-for-bob-foster-stock.html | Public Offer Sought For Bob Foster Stock | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/a-longtime-champion-of-the-consumer.html | A Longâ€š Ã¢Â"Time Champion of the Consumer | True | By Gerald Gold | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/seaborg-renominated-to-the-aec.html | Seaborg Renominated to the A.E.C. | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/nets-open-camp-for-rookie-trials-carnescca-in-debut-as-pro-coach.html | NETS OPEN CAMP FOR ROOKIE TRIALS | True | By Gordon S. White Jr. | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/peak-capital-crowd-foreseen-on-july-4-honor-america-day.html | Peak Capital Crowd Foreseen On July 4 Honor America Day | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/fire-losses-estimated.html | Fire Losses Estimated | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/roundup-rodriguez-puts-a-mexican-hex-on-orioles.html | Roundup: Rodriguez Puts A Mexican Hex on Orioles | True | By Murray Crass | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/politicians-change-but-british-civil-service-goes-on.html | Politicians Change, but British Civil Service Goes On | True | By Anthony Lewis Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/alcoa-line-will-move.html | Alcoa Line Will Move | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/construction-contracts-dropped-sharply-in-may-contracts-drop-in.html | Construction Contracts Dropped Sharply in May | True | By Thomas W. Ennis | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/us-awaiting-response.html | U. S. Awaiting Response | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/new-york-worlds-fair-hit-turns-into-st-louis-fiasco.html | New York World's Fair Hit Turns Into St. Louis Fiasco | True | By J. Anthony Lukas Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/lutherans-vote-to-ordain-women-joins-3-other-denominations-in.html | LUTHERANS VOTE TO ORDAIN WOMEN | True | By George Dugan Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/theater-the-devils-disciple-given-at-stratford.html | Theater: â€šÃ„Ã²The Devil's Discipleâ€šÃ„Ã´ Given at Stratford | True | By Clive Barnes Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/military-court-to-try-sihanouk-in-absentia.html | Military Court to Try Sihanouk in Absentia | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/in-brooklyns-italian-section-businesses-and-mouths-are-closed.html | In Brooklyn's Italian Section, Businesses and Mouths Are Closed | True | By Michael T. Kaufman | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/congo-envoy-in-bonn-shot.html | Congo Envoy in Bonn Shot | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/the-first-ladies-of-us-and-peru-see-quake-area.html | The First Ladies of U.S. And Peru See Quake Area | True | By Malcolm W. Browne Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/tugboat-operators-form-association.html | TUGBOAT OPERATORS FORM ASSOCIATION | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/dr-vaughan-mason-55-dead-head-of-county-medical-society.html | Dr. Vaughan Mason, 55, Dead; Head of County Medical Society | True | By Clive Barnes | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/australian-ballet-nureyev-due-here.html | AUSTRALIAN BALLET, NUREYEV, DUE HERE | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/rent-control-recast.html | Rent Control Recast | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/raise-for-700000-in-state-as-minimum-pay-increases.html | Raise for 700,000 in State As Minimum Pay Increases | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/dupre-reiner-advance-in-junior-tennis-here.html | DuPre, Reiner Advance in Junior Tennis Here | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mets-records.html | Mets' Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/dr-salk-weds-francoise-gilot-in-france.html | Dr. Salk Weds Francoise Gilot in France | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/specialists-of-30-nations-discuss-help-for-poor.html | Specialists of 30 Nations Discuss Help for Poor | True | By Bernard Weinraub Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/flintkote-to-raise-prices-on-july-20-flintkote-lists-price.html | Flintkote to Raise Prices on July 20 | True | By Gerd Wilcke | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/sports-of-the-times-unpublicized-hitter.html | Sports of The Times | True | By Arthur Daley | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/sports-today.html | Sports Today | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/supreme-court-bans-merger-of-2-small-new-jersey-banks-merger.html | Supreme Court Bans Merger Of 2 Small New Jersey Banks | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/new-peace-step-foreseen.html | New Peace Step Foreseen | True | By Robert B. Semple Jr. Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/senate-unit-votes-to-double-food-stamp-appropriations.html | Senate Unit Votes to Double Food Stamp Appropriations | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/fixed-rate-seen-on-canada-dollar-bank-is-anticipating-higher-parity.html | FIXED RATE SEEN ON CANADA DOLLAR | True | By Edward Cowan Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/7-seized-in-suffolk-in-welfare-fraud.html | 7 SEIZED IN SUFFOLK IN WELFARE FRAUD | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/sir-david-owen-is-dead-at-65-helped-set-up-secretariat-economist.html | Sir David Owen Is Dead at 65; Helped Set Up U.N. Secretariat | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/cambodian-decision-why-president-acted-reconstruction-of-cambodia.html | Cambodian Decision: Why President Acted | True | By Hedrick Smith Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mcovey-movies-up-in-allstar-vote-leads-allen-for-first-base-arons.html | M'COVEY MOVES UP IN â€šÃ„Ã²N ALLâ€šÃ„Ã´STAR VOTE | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/surtax-on-income-to-end-at-midnight.html | Surtax on Income To End at Midnight | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/new-haven-road-topic-of-ruling-reorganization-plan-is-sent-back-to.html | NEW HAVEN ROAD TOPIC OF RULING | True | By Robert E. Bedingfield | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/jayson-of-noroton-takes-lead-for-hipkins-trophy-in-sailing.html | Jayson of Noroton Takes Lead For Hipkins Trophy in Sailing | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/electronics-show-tunes-in-to-tv-tape-electronics-exhibit-puts-focus.html | Electronics Show Tunes In to TV Tape | True | By Gene Smith | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/2-fronts-in-war-to-aid-consumer-in-supermarkets-here-and-at-world.html | 2 Fronts in War to Aid Consumer: In Supermarkets Here and at World Parley | True | By Richard Phalon | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/executive-changes.html | Executive Changes | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/transport-news-747-fire-assessed-fuel-in-a-tailpipe-caused-flames.html | TRANSPORT NEWS 747 FIRE ASSESSED | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/new-commission-rates-are-sought-by-big-board-exchange-ends-plan-on.html | New Commission Rates Are Sought by Big Board | True | By Terry Robards | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/common-market-signs-pact-with-israel.html | Common Market Signs Pact with Israel | True | By Clyde H. Farnsworth Special to The New York Times | 1998-04-24 | RE0000780979 | B00000595681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/use-of-child-behavior-drugs-studied.html | Use of Child Behavior Drugs Studied | True | | 1998-04-24 | RE0000780979 | B00000595681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/con-ed-shutdown-attributable-to-defective-pipe-but-no-radioactivity.html | Con Ed Shutdown Attributable to Defective Pipe | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mayor-meets-kosygin.html | Mayor Meets Kosygin | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/senate-blocks-move-for-early-vote-designed-to-kill-mcgovernhatfield.html | Senate Blocks Move for Early Vote Designed to Kill McGovernâ€¦â€¦"Hatfield Amendment to End Vietnam War | True | By John W. Finney Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/brooklyn-suspect-in-murder-of-3-gives-himself-up.html | Brooklyn Suspect In Murder of 3 Gives Himself Up | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/moiseyev-dancers-open-at-the-met-next-tuesday.html | Moiseyev Dancers Open At the Met Next Tuesday | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/bill-rates-register-a-decline-at-treasurys-weekly-auction.html | Bill Rates Register a Decline At Treasury's Weekly Auction | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/in-accord-with-rca-companies-take-merger-actions.html | In Accord With RCA | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/con-ed-plant-out-rest-of-summer-power-to-be-low-reduction-in.html | CON ED PLANT OUT REST OF SUMMER; POWER TO BE LOW | True | By Lawrence Van Gelder | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/foe-renews-assault.html | Foe Renews Assault | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/shippingmails.html | Shipping/Mails | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/boeing-adds-director.html | Boeing Adds Director | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/samour-wins-over-hurdles-in-88000-french-event.html | Samour Wins Over Hurdles In $88,000 French Event | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/conservationists-call-for-halt-on-chesapeake-bay-atom-plant.html | Conservationists Call for Halt On Chesapeake Bay Atom Plant | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/illinois-governor-praises-new-antipollution-law.html | Illinois Governor Praises New Antipollution Law | True | By Seth S. King Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/finley-as-owner-gets-oakland-franchise-from-national-hockey-league.html | Finley, As Owner, Gets Oakland Franchise From National Hockey League | True | By Gerald Eskenazi | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/generator-pact-signed.html | Generator Pact Signed | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/arts-agency-giving-2million-in-grants.html | ARTS AGENCY GIVING $2â€¦â€¦MILLION IN GRANTS | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/wilson-reelected-labor-party-leader-by-acclamation.html | Wilson Reâ€¦â€¦"elected Labor Party Leader by Acclamation | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/new-betting-system-is-where-the-action-is-for-quiet-new-park-is.html | New Betting System Is Where the Action Is; For Quiet, New Park Is Where Relaxation | True | SPECIAL TO THE NEW YORK TIMES | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/rogers-sees-end-of-enemy-haven-says-us-planes-and-saigon-troops.html | ROGERS SEES END OF ENEMY HAVEN | True | By Tad Szulc Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mets-top-pirates-32-as-clendenons-sacrifice-fly-caps-2run-rally-in.html | Mets Top Pirates, 3â€¦â€¦"2, as Clendenon's Sacrifice Fly Caps 2â€¦â€¦"Run Rally in 9th | True | By Leonard Koppett | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/coppolino-plea-refused.html | Coppolino Plea Refused | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/clare-b-buck-becomes-bride-of-dm-dalva.html | Clare B. Buck Becomes Bride Of D. M. Dalva | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/panel-proposes-broad-revisions-in-medical-care-emphasis-on-group.html | PANEL PROPOSES BROAD REVISIONS IN MEDICAL CARE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/soviet-scientist-assails-pollution-from-coal-mines.html | Soviet Scientist Assails Pollution From Coal Mines | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/freedom-it-comes-in-all-sizes.html | Freedom It Comes in All Sizes | True | By McCandlish Phillips | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/procedures-blamed-in-1968-bay-landing.html | PROCEDURES BLAMED IN 1968 BAY LANDING | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/flyover-to-honor-wheeler.html | Flyover to Honor Wheeler | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mrs-king-mrs-court-and-misses-casals-and-durr-gain-wimbledon.html | Mrs. King, Mrs. Court and Misses Casals and Durr Gain Wimbledon Semifinal | True | By Fred Tupper Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/negro-rape-appeal-rejected.html | Negro Rape Appeal Rejected | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/hospitals-strike-here-still-threatened.html | Hospitals Strike Here Still Threatened | True | By Damon Stetson | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/bergdorf-goodman-names-3-to-executive-positions.html | Bergdorf Goodman Names 3 to Executive Positions | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/thousands-of-italians-here-rally-against-ethnic-slurs-thousands-of.html | Thousands of Italians Here Rally Against Ethnic Slurs | True | By Paul L. Montgomery | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/blackmuns-first-action-on-high-court-is-dissent.html | Blackmun's First Action On High Court Is Dissent | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/screen-draskovics-horoscope-bows-at-the-parisfirst-feature-film-by.html | Screen: Draskovic's 'Horoscope' Bows at the Paris;First Feature Film by Yugoslav Director Boredom of Idle Young Provides Focal Point | True | By Roger Greenspun | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/brandt-sees-sign-ulbricht-favors-further-talks.html | Brandt Sees Sign Ulbricht Favors Further Talks | True | By Lawrence Fellows Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/6-north-koreans-are-killed-after-their-boat-is-seized.html | 6 North Koreans Are Killed After Their Boat Is Seized | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/in-the-nation-the-specter-of-ronald-reagan.html | In The Nation: The Specter of Ronald Reagan | True | By Tom Wicker | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/talks-may-be-decisive.html | Talks May Be Decisive | True | By Raymond H. Anderson Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/sweden-plans-to-establish-permanent-hanoi-mission.html | Sweden Plans to Establish Permanent Hanoi Mission | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/golf-tour-makes-a-stop-in-the-tall-corn.html | Golf Tour Makes a Stop in the Tall Corn | True | By Lincoln A. Werden Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/adams-accuses-gubernatorial-rivals-on-war-stands.html | Adams Accuses Gubernatorial Rivals on War Stands | True | By Emanuel Perlmutter | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/james-w-cameron.html | JAMES W. CAMERON | True | | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/mansons-trial-is-moved-into-court.html | Manson's Trial Is Moved Into Court | True | By Douglas Robinson Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-06-30 | 1970-06-30 | https://www.nytimes.com/1970/06/30/archives/jury-impaneled-on-jackson-state-us-judge-tells-members-anarchists.html | JURY IMPANELED ON JACKSON STATE | True | By Jon Nordheimer Special to The New York Times | 1998-04-24 | RE0000780979 | B00000599681 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/un-unit-advances-session-to-decide-on-building-funds.html | U.N. Unit Advances Session To Decide on Building Funds | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/slayer-of-airman-gets-life.html | Slayer of Airman Gets Life | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/draft-lottery-for-youths-born-in-1951-to-be-conducted-today-new.html | Draft Lottery for Youths Born in 1951 to Be Conducted Today | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/turkey-further-reduces-opiumcultivation-area.html | Turkey Further Reduces OpiumÃ¢Â‚Â¬Ã¢Â„Â¢Cultivation Area | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/ibm-shows-2-new-computers-ibm-shows-2-new-computer-models.html | I.B.M. Shows 2 New Computers | True | By Gene Smith | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/senate-5042-rejects-ban-on-arms-aid-for-greece.html | Senate, 50Ã¢Â‚Â¬Ã¢Â"42, Rejects Ban on Arms Aid for Greece | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/may-manufacturers-inventories-stable-as-new-orders-increased.html | May Manufacturers' | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nasa-official-selected.html | NASA Official Selected | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/badillo-rival-challenges-primary-result-in-court.html | Badillo Rival Challenges Primary Result in Court | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/clay-shaw-case-continued.html | Clay Shaw Case Continued | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-indicates-flexibility-on-a-coalition-in-saigon.html | U. S. Indicates Flexibility On a Coalition in Saigon | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/long-debate-ends.html | LONG DEBATE ENDS | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/loews-sets-operating-net-peak-but-stock-deals-cut-its-income.html | Loew's Sets Operating Net Peak But Stock Deals Cut Its Income | True | By Clare M. Reckert | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/rabbi-appeals-for-funds-to-set-up-jewish-colleges.html | Rabbi Appeals for Funds To Set Up Jewish Colleges | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/miss-blinder-student-is-wed.html | Miss Blinder, Student, Is Wed | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/truck-convoy-us-gift-is-driven-into-cambodia.html | Truck Convoy, U.S. Gift, Is Driven Into Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/insolvent-mill-factors-agrees-to-sell-assets-and-liquidate.html | Insolvent Mill Factors Agrees To Sell Assets and Liquidate | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/a-matter-of-principle-epas-still-wrestling-with-rules-affecting.html | A Matter of Principle | True | By H. Erich Heinemann | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/wilkins-at-naacp-convention-calls-on-negroes-to-reject-racial.html | Wilkins, at N.A.A.C.P. Convention, Calls on Negroes to Reject Racial Separatism | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/yankees-waiting-for-mclain-are-divided-on-his-condition.html | Yankees, Waiting for McLain, Are Divided on His Condition | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/oherron-sees-payrolls-assured-but-gorman-is-gloomy-on-survival-rail.html | O'Herron Sees Payrolls Assured, but Gorman Is Gloomy on Survival | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mailers-and-papers-resume-pact-talks.html | MAILERS AND PAPERS RESUME PACT TALKS | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/fox-to-negotiate-for-25million-equitable-life-is-said-to-agree-to.html | FOX TO NEGOTIATE FOR $25Ã¢Â‚Â¬Ã¢Â"MILLION | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/brooklyn-bank-alters-name.html | Brooklyn Bank Alters Name | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/censure-backed-for-12-sec-examiner-recommends-censure-of-12.html | Censure Backed for 12 | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/blazes-break-out-at-3-woolworths-and-grand-union.html | Blazes Break Out At 3 Woolworths And Grand Union | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/senate-rollcall.html | Senate RollÃ¢Â‚Â¬Ã¢Â"Call | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/school-decentralization-begins-test-of-its-viability.html | School Decentralization Begins Test of Its Viability | True | By M. A. Farber | 1998-07-06 | RE0000784436 | B00000599683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/plan-to-buy-back-used-bottles-set-plan-to-buy-back-used-bottles-set.html | Plan to Buy Back Used Bottles Set | True | By Gerd Wilcke | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/city-water-rates-increased-by-75-revenue-measure-applies-to-homes.html | CITY WATER RATES INCREASED BY 75% | True | By Edward C. Burks | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/foe-of-bias-in-broadcasting-is-hopefull.html | Foe of Bias in Broadcasting Is Hopeful | True | By Fred Ferretti | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/obituary-1-no-title.html | Deaths | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/poland-shuffles-cabinet.html | Poland Shuffles Cabinet | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-role-opposed-in-coffee-accord.html | U.S. ROLE OPPOSED IN COFFEE ACCORD | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/reynolds-metals-unit-sets-joint-venture-in-germany.html | Reynolds Metals Unit Sets Joint Venture in Germany | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/george-m-perkins.html | GEORGE M. PERKINS | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/gravel-says-group-urges-killing-of-dovish-senators.html | Gravel Says Group Urges Killing of Dovish Senators | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/seurats-les-poseuses-auctioned-for-1million-luxembourg-art-fund.html | Seurat's â€šÃ„Ã'Les Poseusesâ€šÃ„Ã' Auctioned for $1â€šÃ„Ã'Million | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/fruits-of-cambodia.html | Fruits of Cambodia | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/britain-and-3-others-offer-cases-to-common-market.html | Britain and 3 Others Offer Cases to Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/psc-criticized-on-utility-costs-state-inquiry-cites-laxness-in.html | P.S.C. CRITICIZED ON UTILITY COSTS | True | By Peter Kihss | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/market-is-mixed-at-quarters-end.html | MARKET IS MIXED AT QUARTER'S END | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/car-racing-season-approaches-peak-with-unusual-twin-bill.html | Car Racing Season Approaches Peak With Unusual Twin Bill | True | By John S. Radosta | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mrs-elizabeth-m-marjoribanks-is-married-to-john-clement-bair.html | Mrs. Elizabeth M. Marjoribanks Is Married to John Clement Bair | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/asian-currency-pushed-by-group.html | ASIAN CURRENCY PUSHED BY GROUP | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/storm-clouds-over-germany.html | Storm Clouds Over Germany | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/hospitals-union-rejects-2-offers-strike-today-seen-emergency-plans.html | HOSPITALS UNION REJECTS 2 OFFERS; STRIKE TODAY SEEN | True | By Damon Stetson | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/little-smuggling-found-in-kennedy-drug-drive-little-smuggling-is.html | Little Smuggling Found In Kennedy Drug Drive | True | By Grace Lichtenstein | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/chaparrals-obtain-moore-from-colonels-in-trade.html | Chaparrals Obtain Moore From Colonels in Trade | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/a-2110-daily-double-liberty-bells-biggest.html | A $2,110 Daily Double Liberty Bell's Biggest | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/bill-boland-is-2d-in-5thrace-mile-baltazar-rides-au-secours-and-two.html | BILL BOLAND IS 2D IN 5THâ€šÃ„Ã'RACE MILE | True | By Joe Nichols | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/assembly-in-laos-votes-its-confidence-in-premier.html | Assembly in Laos Votes Its Confidence in Premier | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/screen-virgin-and-the-gypsy-opens.html | Screen: 'Virgin and the Gypsy' Opens | True | By Vincent Canby | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/franklin-d-roosevelt-jr-to-wed-felicia-sarnoff.html | Franklin D. Roosevelt Jr. To Wed Felicia Sarnoff | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nicholas-r-jones.html | NICHOLAS R. JONES | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/scott-selects-agency-for-3d-senate-race.html | Scott Selects Agency For 3d Senate Race | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/miners-on-strike-win-court-appeal.html | MINERS ON STRIKE WIN COURT APPEAL | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/dartmouth-penn-poised-at-henley-lead-contingent-of-10-us-crews-for.html | DARTMOUTH, PENN POISED AT HENLEY | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/targets-in-jordan-attacked.html | Targets in Jordan Attacked | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/dance-limons-traitor.html | Dance: Limon's â€šÃ„Ã'Traitorâ€šÃ„Ã' | True | By Anna Kisselgoff | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/text-of-white-house-telegram-replying-to-naacp-heads-criticism-of.html | Text of White House Telegram Replying to N.A.A.C.P. Head's Criticism of Administration as Antiâ€šÃ„Ã'Negro | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/market-place-optimistic-view-of-the-economy.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/2-plainfield-police-shot-at-fire-scene.html | 2 Plainfield Police Shot at Fire Scene | True | By Francis X. Clines Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/hew-offers-charlotte-school-plan.html | H.E.W. Offers Charlotte School Plan | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/5th-ave-to-be-shut-to-vehicles-in-test-5th-ave-closing-for-traffic.html | 5th Ave to Be Shut to Vehicles in Test | True | By Edward Ranzal | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/price-of-futures-for-silver-rises-level-for-commodity-falls-at.html | PRICE OF FUTURES FOR SILVER RISES | True | By James J. Nagle | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/text-of-the-presidents-report-upon-completion-of-the-us-operation.html | Text of the President's Report Upon Completion of the U.S. Operation in Cambodia | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/czech-diplomat-defects-to-us-after-prague-calls-him-home.html | Czech Diplomat Defects to U.S. After Prague Calls Him Home | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/the-economy-at-midyear.html | The Economy at Midyear | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/books-of-the-times-sisterhood.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/senate-approves-postal-bill-7610-votes-retroactive-pay-rise-right.html | SENATE APPROVES POSTAL BILL 76â€‹â€‹Â°10 | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/maudling-in-ulster-asks-law-and-order.html | Maudling, in Ulster, Asks Law and Order | True | By Joan M. Lee Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/charles-elliott-3880-wins-by-six-lengths-at-monmouth.html | Charles Elliott, $38.80, Wins By Six Lengths at Monmouth | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/move-to-abandon-ban-against-busing-rejected-by-house.html | Move to Abandon Ban Against Busing Rejected by House | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/four-tora-premieres-set.html | Four â€‹Â°Toraâ€‹Â°Â´ Premieres Set | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/draft-moratorium-request-by-bayonne-mayor-denied.html | Draft Moratorium Request By Bayonne Mayor Denied | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/minnewaska-park.html | Minnewaska Park | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nea-fight-looms-over-parochial-aid.html | N.E.A. FIGHT LOOMS OVER PAROCHIAL AID | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/li-nuptials-held-for-mrs-von-glahn.html | L. I. Nuptials Held For Mrs. von Glahn | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/courtroom-next-on-integration-talks-end-in-south-16-years-after.html | COURTROOM NEXT ON INTEGRATION | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/gop-state-body-to-meet.html | G.O.P. State Body to Meet | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/group-will-study-bankruptcy-laws.html | GROUP WILL STUDY BANKRUPTCY LAWS | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/2-in-birch-society-elected-on-coast.html | 2 IN BIRCH SOCIETY ELECTED ON COAST | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-asks-toxin-ban-by-geneva-conference.html | U.S. Asks Toxin Ban By Geneva Conference | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/minnewaska-move-by-state-is-hailed.html | MINNEWASKA MOVE BY STATE IS HAILED | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/navy-gets-army-base.html | Navy Gets Army Base | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/new-role-barred-nixon-says-army-will-not-return-use-of-planes.html | NEW ROLE BARRED | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/roundup-senators-stifle-red-sox-to-williams-joy.html | Roundup: Senators Stifle Red Sox to Williams's Joy | True | By Deane McGowen | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/womens-lib-headquarters.html | Women's Lib Headquarters | True | By Marylin Bender | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/3-main-whaling-countries-will-keep-antarctic-quota.html | 3 Main Whaling Countries Will Keep Antarctic Quota | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/aid-of-1billion-a-year-is-termed-way-to-head-off-bankruptcies.html | Aid of 1â€‹Â°Billion a Year Is Termed Way to Head Off Bankruptcies | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/yields-drop-again-in-credit-market.html | YIELDS DROP AGAIN IN CREDIT MARKET | True | By John H. Allan | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nixons-veto-overridden-on-medical-building-bill-senates-vote-is-76.html | NIXON'S VETO OVERRIDDEN ON MEDICAL BUILDING BILL; SENATE'S VOTE IS 76 TO 19 | True | By Harold Al Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/lindsay-appoints-new-director-of-budget-after-hayes-resigns.html | Lindsay Appoints New Director of Budget After Hayes Resigns | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/buckley-urges-april-1-ban-on-draftees-in-vietnam.html | Buckley Urges April 1 Ban on Draftees in Vietnam | True | By Clayton Knowles | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/student-to-run-for-house.html | Student to Run for House | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/plane-hijacking-curbs-backed-by-world-parley.html | Plane Hijacking Curbs Backed by World Parley | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/bank-bill-talks-recessed.html | Bank Bill Talks Recessed | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/press-suit-filed-in-chattanooga-21million-counter-action-alleges.html | PRESS SUIT FILED IN CHATTANOOGA | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/at-us-201-weve-turned-the-corner-by-leonard-buder.html | At U.S. 201, â€‹Â°We've Turned the Cornerâ€‹Â°Â´ | True | BY Leonard Buder | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/ji-case-to-close-a-plant.html | J. I. Case to Close a Plant | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/truckers-talk-of-city-embargo-unless-protection-is-improved.html | Truckers Talk of City Embargo Unless Protection Is Improved | True | By Farnsworth Fowle | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/boy-who-befriended-a-retarded-chid-and-found-a-cause.html | Boy Who Befriended a Retarded Child and Found a Cause | True | By Nan Ickeringill | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/520million-asked-by-eileen-shanahan-big-board-seeks-increase-in.html | $520â€‹â€‹Â°Million Asked | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/peterson-routed-by-3-homers-in-3d-clouts-by-cain-stanley-and-kaline.html | PETERSON ROUTED BY 3 HOMERS IN 3D | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/bridge-us-pair-is-in-fourth-place-in-world-title-tournament.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/deficit-in-71-budget-is-expected-to-soar-by-over-7billion-deficit.html | Deficit in'71 Budget Is Expected to Soar By Over \$7â€ŠBillion | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/picturetelephone-service-is-started-in-pittsburgh-bells-commercial.html | Pictureâ€ŠTelephone Service Is Started in Pittsburgh | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/track-supervisor-keeps-rain-from-scratching-goshen-card.html | Track Supervisor Keeps Rain From Scratching Goshen Card | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/senate-rollcall-on-cambodia-curb.html | Senate Rollâ€ŠCall on Cambodia Curb | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/ailey-dancers-name-director-for-fund-unit.html | Ailey Dancers Name Director For Fund Unit | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/judith-heineman-bride-of-teacher.html | Judith Heineman Bride of Teacher | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/consumer-activism-up-in-poor-nations.html | Consumer Activism Up in Poor Nations | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/pacers-help-americas-cup-yachts.html | Pacers Help America's Cup Yachts | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/demetrios-patilis-of-greek-junta-57.html | DEMETRIOS PATILIS OF GREEK JUNTA, 57 | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mrs-vincent-e-smith.html | MRS. VINCENT E. SMITH | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/carlos-to-doff-track-shoes-for-eagles-football-cleats.html | Carlos to Doff Track Shoes for Eagles' | True | By William N. Wallace | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/freedom-in-peril-librarian-warns-association-urged-to-resist-action.html | FREEDOM IN PERIL LIBRARIAN WARNS | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/5-textile-mills-sued-on-pricing-us-alleges-sheet-makers-and-dealers.html | 5 TEXTILE MILLS SUED ON PRICING | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/chrysler-alters-minicar-design-delays-it-to-1972.html | Chrysler Alters Minicar Design; Delays It to 1972 | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/lutheran-unity-held-imperiled-vote-for-woman-ministers-called.html | LUTHERAN UNITY HELD IMPERILED | True | By George Dugan Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/sports-of-the-times-return-from-exile.html | Sports of the Times | True | By Arthur Daley | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/school-milk-plan-extended-for-year.html | SCHOOL MILK PLAN EXTENDED FOR YEAR | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/junior-golf-won-by-philadelphia-team-downs-new-york-and-boston-4th.html | JUNIOR GOLF WON BY PHILADELPHIA | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/elimination-tag-on-tiger-bout-assailed-by-griffiths-manager.html | Elimination Tag on Tiger Bout Assailed by Griffith's Manager | True | By Michael Strauss | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-to-sell-two-yachts.html | U.S. to Sell Two Yachts | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/boyle-urges-enforcement-of-us-mine-safety-laws.html | Boyle Urges Enforcement Of U.S. Mine Safety Laws | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/colombo-is-accused-of-contempt-on-li.html | Colombo Is Accused of Contempt on L.I. | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/superintendent-is-installed-at-coast-guard-academy.html | Superintendent Is Installed At Coast Guard Academy | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/emergency-is-declared-in-chilean-student-rioting.html | Emergency Is Declared In Chilean Student Rioting | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/myers-triumphs-in-junior-tennis-runs-tully-by-60-60-berman-first.html | MYERS TRIUMPHS IN JUNIOR TENNIS | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/36yearoldstar-vanquishes-roche-newcombe-tops-emerson-at-wimbledon.html | 36â€ŠYEARâ€ŠOLD STAR VANQUISHES ROCHE | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/prices-on-london-stock-exchange-close-higher.html | Prices on London Stock Exchange Close Higher | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-sets-a-rise-in-meat-imports-levels-of-the-second-half-must-trail.html | U. S. SETS A RISE IN MEAT IMPORTS | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nasa-plans-extensive-changes-on-apollo-to-eliminate-hazards.html | NASA Plans Extensive Changes on Apollo to Eliminate Hazards | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/theater-anthony-perkins-directs-steambath-friedman-casts-deity-as-a.html | Theater: Anthony Perkins Directs â€ŠSteambathâ€Š | True | By Clive Barnes | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/state-labor-council-votes-21-to-back-rockefeller-in-race.html | State Labor Council Votes, 2â€Š1, to Back Rockefeller in Race | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mrs-nixons-peru-trip-ends-with-hospital-call.html | Mrs. Nixon's Peru Trip Ends With Hospital Call | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nasser-and-podgorny-ask-peaceful-mideast-solution.html | Nasser and Podgorny Ask Peaceful Mideast Solution | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/nixon-to-get-pollution-bill.html | Nixon to Get Pollution Bill | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/liberal-party-elects.html | Liberal Party Elects | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/main-stress-of-the-report-is-on-credibility.html | Main Stress of the Report Is on Credibility | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/sheilah-rae-actress-is-betrothed.html | Sheilah Rae, Actress, Is Betrothed | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/aaron-and-carty-smash-home-runs-51050-fill-unfinished-park.html | AARON AND CARTY SMASH HOME RUNS | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/amex-declines-again-but-most-drops-are-slight.html | Amex Declines Again, but Most Drops Are Slight | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/panel-votes-to-open-us-courts-to-consumer-suits.html | Panel Votes to Open U.S. Courts to Consumer Suits | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/sonesta-appoints-officers.html | Sonesta Appoints Officers | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/carmine-abbatiello-aspires-to-top-driving-honors-hopes-for-a-sweep.html | Carmine Abbatiello Aspires to Top Driving Honors | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/a-ranchs-specialty-the-care-and-feeding-of-30000-minks.html | A Ranch's Specialty: The Care and Feeding of 30,000 Minks | True | By Angela Taylor Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/ford-takes-lead-in-hipkins-sailing-wins-2-races-and-passes-jayson.html | FORD TAKES LEAD IN HIPKINS SAILING | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/egypt-reports-downing-4-israeli-planes.html | Egypt Reports Downing 4 Israeli Planes | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/open-to-bistate-toll-rise-cahill-says.html | Open to Bistate Toll Rise, Cahill Says | True | By Robert Lindsey | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/siu-and-8-aides-indicted-in-plot-accused-of-making-illegal-gifts-to.html | S.I.U. AND 8 AIDES INDICTED IN PLOT | True | By Morris Kaplan | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/until-appeal-mcsorley-is-still-male-ale-house.html | Until Appeal, McSorley Is Still Male Ale House | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/met-begins-its-free-park-series-with-anne-moffo-in-lucia-role.html | Met Begins Its Free Park Series With Anne Moffo in â€šÃ„Ã²Luciaâ€šÃ„Ã´ Role | True | By Raymond Ericson | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/text-of-the-amendment.html | Text of the Amendment | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/policeman-convicted-of-perjury-in-corruption-case.html | Policeman Convicted of Perjury in Corruption Case | True | By David Burnham | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/cut-in-world-coffee-crop-forecast-for-next-season.html | Cut in World Coffee Crop Forecast for Next Season | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/foreign-affairs-the-status-of-soviet-jews.html | Foreign Affairs: The Status of Soviet Jews | True | By C. L. Sulzberger | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/modern-art-museum-names-film-curator.html | Modern Art Museum Names Film Curator | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/white-man-heads-police-in-newark-member-of-force-since-1947-is.html | WHITE MAN HEADS POLICE IN NEWARK | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-gets-437million-in-german-offset-accord.html | U.S. Gets $43.7â€šÃ„Ã²Million In German Offset Accord | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/newton-is-sought-by-panther-defense.html | NEWTON IS SOUGHT BY PANTHER DEFENSE | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/support-from-service-union.html | Support From Service Union | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/rowena-mcgill-becomes-bride.html | Rowena McGill Becomes Bride | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/an-archetypal-tory-anthony-perrinott-ly-sberg-barber.html | An Archetypal Tory | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/states-liberal-abortion-law-takes-effect-today-amid-prospects-for.html | State's Liberal Abortion Law Takes Effect Today Amid Prospects for Initial Delays | True | By Jane E. Brody | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/a-newspaper-bill-clears-house-unit.html | A NEWSPAPER BILL CLEARS HOUSE UNIT | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/hogan-seeks-rule-on-nonjury-cases-decision-on-criminal-court-he.html | HOGAN SEEKS RULE ON NONJURY CASES | True | By Lesley Oelsner | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/greyhound-wins-decision-on-armour.html | Greyhound Wins Decision on Armour | True | By Leonard Sloane | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mexicans-triumph-in-soccer-here-10.html | MEXICANS TRIUMPH IN SOCCER HERE, 1â€šÃ„Ã²0 | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/firm-cutting-costs-brokerage-firm-is-cutting-costs.html | Firm Cutting Costs | True | By Terry Robards | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/ios-ltd-is-hopeful-on-future-officers-optimistic-cornfeld-loses.html | I.O.S., Ltd., Is Hopeful on Future | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/japans-payments-posted-78million-deficit-in-may.html | Japan's Payments Posted $78â€šÃ„Ã²Million Deficit in May | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/shaker-spirit-drawings-recall-an-era.html | Shaker â€šÃ„Ã²Spiritâ€šÃ„Ã´ Drawings Recall an Era | True | By Hilton Kramer Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/naacp-charge-called-unfair-by-the-white-house-naacp-charge-is.html | N.A.A.C.P. Charge Called Unfair by the White House | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/h-levan-richards-70-is-dead-umpire-for-tennis-tournaments.html | H. LeVan Richards, 70, Is Dead; Umpire for Tennis Tournaments | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/vatican-curia-is-truly-multinational-italian-membership-is-now-a.html | Vatican Curia Is Truly Multinational; Italian Membership Is Now a Minority | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/barge-leaks-fuel-in-bay-area.html | Barge Leaks Fuel in Bay Area | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mr-hagan-is-cited-at-addonizios-trial.html | â€šÃ„Ã²MR. HAGANâ€šÃ„Ã´ IS CITED AT ADDONIZIO'S TRIAL | True | | 1998-07-06 | RE0000784436 | B00000599683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/city-paid-75million-an-1969-in-fees-to-private-consultants-city.html | City Paid $75â€šÃ„Â´Million in 1969 In Fees to Private Consultants | True | By Martin Tolchin | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/rev-rh-buche-and-miss-martin-are-wed-here.html | Rev. R. H. Buche And Miss Martin Are Wed Here | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/miss-jane-gottlieb-plans-nuptials.html | Miss Jane Gottlieb Plans Nuptials | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/community-colleges.html | Community Colleges | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/last-us-troops-leave-cambodia-34000-south-vietnamese-stay-most-near.html | LAST U. S. TROOPS LEAVE CAMBODIA | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/jones-mdcnight-sets-rise-on-reinforcing-steel.html | Jones & | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/free-film-festival-set-for-7-parks.html | Free Film Festival Set for 7 Parks | True | By McCandlish Phillips | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/control-of-radioactive-wastes-in-sea-urged-at-experts-parley.html | Control of Radioactive Wastes In Sea Urged at Experts' | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/mccormack-linked-to-pressure-tactic-mccormack-linked-to-pressure-on.html | McCormack Linked To Pressure Tactic | True | By Edith Evans Asbury | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/us-pullout-fails-to-stir-asian-reds.html | U.S. PULLOUT FAILS TO STIR ASIAN REDS | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/spains-parliament-gets-scandal-data.html | Spain's Parliament Gets Scandal Data | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/advertising-blacks-press-commercial-use.html | Advertising Blacks Press Commercial Use | True | By Philip H. Dougherty | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/11-pitches-retire-3-hitters-in-row-stargells-homer-puts-out-kooserman.html | 11 PITCHES RETIRE 3 HITTERS IN ROW | True | By Dave Anderson | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/richard-wright-executive-of-carl-byoir-dies-at-57.html | Richard Wright, Executive Of Carl Byoir, Dies at 57 | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/arnold-constable-reports-resignation-of-chairman.html | Arnold Constable Reports Resignation of Chairman | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/sloankettering-picks-aides.html | Sloanâ€šÃ„Â´Kettering Picks Aides | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/oas-assails-political-terror-as-a-crime-against-humanity.html | O.A.S. Assails Political Terror As a Crime Against Humanity | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-01 | 1970-07-01 | https://www.nytimes.com/1970/07/01/archives/anticrime-funds-voted-by-house.html | ANTICRIME FUNDS VOTED BY HOUSE | True | | 1998-07-06 | RE0000784436 | B00000595683 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/president-takes-oath-in-guatemala.html | PRESIDENT TAKES OATH IN GUATEMALA | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/state-warns-on-eating-fish-taken-from-st-lawrence.html | State Warns on Eating Fish Taken From St. Lawrence | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/rigo-still-on-stand-in-addonizio-trial.html | RICO STILL ON STAND IN ADDONIZIO TRIAL | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/screen-junie-moon-at-the-beekmanliza-minnelli-stars-in-preminger-film.html | Screen: 'Junie Moon' at the Beekman;Liza Minnelli Stars in Preminger Film 3 Self-Styled 'Freaks' Set Up a Home | True | By Vincent Canby | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/israel-appeals-to-britain.html | Israel Appeals to Britain | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/health-care-for-tomorrow.html | Health Care for Tomorrow | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/arthur-b-baer-75-headed-st-louis-department-store.html | Arthur B. Baer, 75, Headed St. Louis Department Store | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/photocopy-prices-increased-by-zerox.html | PHOTOCOPY PRICES INCREASED BY ZEROX | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/chrysler-widens-bankcredit-line-substantial-increase-is-set-for.html | CHRYSLER WIDENS BANKâ€šÃ„Â´CREDIT LINE | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784450 | B00000599574 | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/west-german-output-gains.html | West German Output Gains | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sir-laurence-dunne-eisler-case-figure.html | SIR LAURENCE DUNNE, EISLER CASE FIGURE | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/shearson-hammill-elects-executive-vice-presidents.html | Shearson, Hammill Elects Executive Vice Presidents | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/tv-todays-flintstones-the-huddles-transfers-oafish-but-lovable-pair.html | TV: Today's â€šÃ„Â´Flintstonesâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/mir-retains-fleet-lead-600-miles-from-tahiti.html | Mir Retains Fleet Lead 600 Miles From Tahiti | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/belgian-bicycle-victor.html | Belgian Bicycle Victor | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/license-renewals-in-memphis-opposed.html | LICENSE RENEWALS IN MEMPHIS OPPOSED | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/program-remains-in-student-hands-will-get-no-financial-help-from.html | PROGRAM REMAINS IN STUDENT HANDS | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/lear-siegler-gets-job.html | Lear Siegler Gets Job | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/jack-de-lon-40-actor-and-singer-supporting-performer-in-many-plays.html | JACK BE LON, 40, ACTOR AND SINGER | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/ltv-reduces-bank-debt-by-more-than-35million.html | Lâ€šÃ„Â´Tâ€šÃ„Â´V Reduces Bank Debt By More Than $35â€šÃ„Â´Million | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/prices-on-london-stock-exchange-mixed-in-a-slow-session.html | Prices on London Stock Exchange Mixed in a Slow Session | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/senate-hearing-postponed.html | Senate Hearing Postponed | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/pba-moves-to-bar-corruption-inquiry-pba-moves-to-bar-operation-of.html | P.B.A. Moves to Bar Corruption Inquiry | True | By David Burnham | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/excerpts-from-moynihans-statement-to-urban-coalition-on-nixon.html | Excerpts From Moynihan's Statement to Urban Coalition on Nixon Welfare Plan | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/concern-will-take-5000-patents-text.html | CONCERN WILL TAKE 5,000 PATENTS | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/papps-theater-getting-100000-in-state-funds.html | Papp's Theater Getting $100,000 In State Funds | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/film-boatniks-opens-at-ziegfeldrobert-morse-is-star-of-a-marina.html | Film 'Boatniks' Opens at Ziegfeld:Robert Morse Is Star of a Marina Tale Phil Silvers Appears as a Comedy Thief | True | By Roger Greenspun | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/cards-sign-son-of-sievers.html | Cards Sign Son of Sievers | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/policeman-wounded-in-jersey-disorder-dies-after-surgery.html | Policeman Wounded In Jersey Disorder Dies After Surgery | True | By Emanuel Perlmutter Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/laraine-harriet-silver-affianced.html | Laraine Harriet Silver Affianced | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/dwindling-attendance-puts-end-to-boston-k-of-c-meet.html | Dwindling Attendance Puts End to Boston K. of C. Meet | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/cambodian-chief-revamps-cabinet-broader-base-on-objective-move-was.html | CAMBODIAN CHIEF REVAMPS CABINET | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/wendy-norris-paris-student-is-bride-here.html | Wendy Norris, Paris Student, Is Bride Here | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/a-single-girl.html | A SINGLE GIRL | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sachs-los-angeles-broker-discontinues-operations.html | Sachs, Los Angeles Broker, Discontinues Operations | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/two-retail-chains-list-sales-gains.html | TWO RETAIL CHAINS LIST SALES GAINS | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/court-denies-war-is-unconstitutional.html | Court Denies War Is Unconstitutional | True | By Morris Kaplan | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/eisenhowers-in-tokyo.html | Eisenhowers in Tokyo | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/roundup-cubs-win-one-with-durocher-off-air.html | Roundup: Cubs Win One With Durocher off Air | True | By Murray Crass | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/observer-a-blueribbon-investigation.html | Observer: A Blue‰ÛÓ‰ÛÒRibbon Investigation | True | By Russell Baker | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/ousted-red-teacher-sues-ucla-for-job.html | OUSTED RED TEACHER SUES U.C.L.A. FOR JOB | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/martin-sworn-in-as-head-of-home-loan-bank-board.html | Martin Sworn In as Head Of Home Loan Bank Board | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/auto-production-rises.html | Auto Production Rises | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/grenade-wounds-4-israelis.html | Grenade Wounds 4 Israelis | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/us-and-soviet-set-joint-atom-studies-us-and-moscow-set-atom-studies.html | U.S. and Soviet Set Joint Atom Studies | True | By Walter Sullivan | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/soviet-suggests-new-plan-to-end-mideast-conflict-proposals-said-to.html | Soviet Suggests New Plan To End Mideast Conflict | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/allies-in-sweep-near-pnompenh-but-saigon-troops-report-no-contact.html | ALLIES IN SWEEP NEAR PNOMPENH | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/ballet-theater-offers-porter-work.html | Ballet Theater Offers Porter Work | True | By Anna Kisselgoff | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/fbi-investigates-recorded-message.html | F.B.I. INVESTIGATES RECORDED MESSAGE | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/west-point-74-reports.html | West Point '74 Reports | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/police-in-argentina-city-win-pay-rise-by-a-sitin.html | Police in Argentina City Win Pay Rise by a Sit‰ÛÓ‰ÛÒIn | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/2-women-who-decided-on-abortions-but-for-different-reasons-a-wife-a.html | 2 Women Who Decided on Abortions, but for Different Reasons | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/armstrong-leads-with-left.html | Armstrong Leads With Left | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sweig-trial-toed-of-visit-to-sec-but-mccormack-aide-cant-tell-why-2.html | SWEIG TRIAL TOED OF VISIT To S.E.C. | True | By Edith Evans Asbury | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/motorcyclist-dies-in-chase.html | Motorcyclist Dies in Chase | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/pro-golfers-face-tighter-control-conflicts-in-schedule-hurt-some.html | PRO GOLFERS FACE TIGHTER CONTROL | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/nasser-sees-soviet-chiefs.html | Nasser Sees Soviet Chiefs | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/navy-gets-bermuda-air-base.html | Navy Gets Bermuda Air Base | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/control-of-city-hospitals-shifted-to-new-municipal-corporation.html | Control of City Hospitals Shifted To New Municipal Corporation | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/national-lead-lifts-price-of-antimony-oxide-by-25c.html | National Lead Lifts Price Of Antimony Oxide by 2.5c | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/tommy-the-traveler-gets-suspension-in-deputy-job.html | ‰ÛÏTommy the Traveler‰ÛÒ Gets Suspension in Deputy Job | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sports-of-the-times-in-the-trainers-room.html | Sports of The Times | True | By Dave Anderson | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/bond-stores-selects-president.html | Bond Stores Selects President | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/ray-patterson-loses-bout-to-an-insect-bite.html | Ray Patterson â€šÃ„Â¹Losesâ€šÃ„Â¨ Bout to an Insect Bite | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/maudling-asserts-tories-back-ulster-reform-plan.html | Maudling Asserts Tories Back Ulster Reform Plan | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/interco-inc.html | Interco, Inc. | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/mailers-at-press-delay-publication.html | MAILERS AT PRESS DELAY PUBLICATION | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/nixon-appoints-bruce-as-leader-at-peace-talks-says-on-tv-he-has-no.html | NIXON APPOINTS BRUCE AS LEADER AT PEACE TALKS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/arms-for-the-colonels.html | Arms for the Colonels | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/some-parks-hit-by-double-dose-of-pests.html | Some Parks Hit by Double Dose of Pests | True | By Linda Greenhouse | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/transit-authority-gets-subsidy-of-74million-in-tunnel-tolls.html | Transit Authority Gets Subsidy Of $74â€šÃ„Â¸Million in Tunnel Tolls | True | By Robert Lindsey | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/yugoslav-boxers-beat-us.html | Yugoslav Boxers Beat U.S. | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/doctors-here-get-abortion-lesson-80-learn-office-and-clinic.html | DOCTORS HERE GET ABORTION LESSON | True | By Jane E. Brody | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/spending-for-new-construction-continued-downtrend-in-may.html | Spending for New Construction Continued Downtrend in May | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/excerpts-from-the-interview-with-president-nixon-on-american.html | Excerpts From the Interview With President Nixon on American Foreign Policy | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/where-birth-and-abortion-cases-meet.html | Where Birth and Abortion Cases Meet | True | By Francis X. Clines | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/peace-groups-ask-congress-to-halt-chemical-weapons.html | Peace Groups Ask Congress To Halt Chemical Weapons | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/negro-passed-over-by-the-girls-nation.html | NEGRO PASSED OVER BY THE GIRLS NATION | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/briton-triumphs-by-63119121-gains-wimbledon-semifinals-with-gimeno.html | BRITON TRIUMPHS BY 6â€šÃ„Â¨3,1,11â€šÃ„Â¨9,12â€šÃ„Â¨10 | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/positions-harden-in-wnew-walkout-metromedia-and-union-firm-in.html | POSITIONS HARDEN IN WNEW WALKOUT | True | By Fred Ferretti | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/public-works-head-installed.html | Public Works Head Installed | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/woman-follows-3-after-bank-holdup-police-seize-them.html | Woman Follows 3 After Bank Holdup; Police Seize Them | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/eximrates-of-belsen-mark-45-liberation.html | Exâ€šÃ„Â¨Inmates of Belsen Mark '45 Liberation | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/john-m-knight.html | JOHN M. KNIGHT | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/advertising-lifes-answer-to-looks-cuts.html | Advertising: Life's Answer to Look's Cuts | True | BY Philip H. Dougherty | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sihanouk-ends-korea-visit.html | Sihanouk Ends Korea Visit | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/savings-outflows-trail-last-years-at-quarters-end.html | Savings Outflows Trail Last Year's at Quarter's End | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/merger-shifting-for-2-carriers-o-co-chief-will-not-back-1966-plans.html | MERGER SHIFTING FOR 2 CARRIERS | True | By Clare M. Reckert | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/25-to-30-pay-rise-averts-strike-at-private-hospitals-pay-raise.html | 25 to 30% Pay Rise Averts Strike at Private Hospitals | True | By Damon Stetson | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/market-place-the-advantages-of-bond-buying.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/fewer-merger-plans.html | Fewer Merger Plans | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/anna-w-dickinson-smith-1970-engaged-to-richard-booth-platt.html | Anna W. Dickinson, Smith 1970, Engaged to Richard Booth Platt | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/10000-tires-recalled.html | 10,000 Tires Recalled | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/loss-of-jets-at-suez-worries-israelis.html | Loss of Jets at Suez Worries Israelis | True | By Charles Mohr Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/board-chairman-picked-by-shell-oil-company.html | Board Chairman Picked By Shell Oil Company | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/theyre-working-their-way-through-jail.html | They're Working Their Way Through Jail | True | By Michael T. Kaufman Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/longterm-bond-rates-seen-as-past-peak-with-drop-due-bond-rates-seen.html | Longâ€šÃ„Â¨Term Bond Rates Seen As Past Peak With Drop Due | True | By John H. Allan | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/mills-advocates-new-import-curb-he-wants-trigger-device-to-impose.html | MILLS ADVOCATES NEW IMPORT CURB | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/former-senator-overheard-in-3-government-wiretaps.html | Former Senator Overheard In 3 Government Wiretaps | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/germany-tightens-the-requirements-on-bank-reserves.html | Germany Tightens The Requirements On Bank Reserves | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/cocacola-accused-of-tricking-public.html | COCACOLA ACCUSED OF TRICKING PUBLIC | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/2-films-reflect-sound-and-fury-of-war.html | 2 Films Reflect Sound and Fury of War | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/dues-checkoff-kept-as-sanitationmen-bar-strike.html | Dues Checkoff Kept as Sanitationmen Bar Strike | True | By Robert E. Tomasson | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/goshen-trot-won-by-nevele-rascal-dancer-smart-enter-hall-of-fame.html | GOSHEN TROT WON BY NEYELE RASCAL | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/wood-field-and-stream-in-canada.html | Wood, Field and Stream; In Canada | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/kennecott-adds-director.html | Kennecott Adds Director | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/delegates-to-consumer-parley-test-their-ideas-in-austrian-spas.html | Delegates to Consumer Parley Test Their Ideas in Austrian Spa's Shops | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/hanoi-sees-nixon-prolonging-war-assails-us-aid-to-allies-ignores.html | HANOI SEES NIXON PROLONGING WAR | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/new-chief-of-the-navy-elmo-russell-zumwalt-jr.html | New Chief of the Navy | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/theater-chronicles-of-king-henry-vi-papp-production-given-in.html | Theater: Chronicles of King Henry VI | True | By Clive Barnes | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/avco-corp-profits-show-sharp-decline-companies-issue-earnings.html | Avco Corp. Profits Show Sharp Decline | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/cheryl-toussaint-scores-on-coast-brooklyn-girl-wins-440-run-miss.html | CHERYL TOUSSAINT SCORES ON COAST | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/detroit-tallies-after-2-misplays-single-follows-passed-ball-error.html | DETROIT TALLIES AFTER 2 MISPLAYS | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/failure-seen-by-soviet.html | â€˜Failure'â€™ Seen by Soviet | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/obituary-1-no-title.html | Obituary 1 â€“ No Title | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sisco-and-dobrynin-meet.html | Sisco and Dobrvnin Meet | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/jersey-detective-named-in-bribery-indicted-with- zicardli-and-aide.html | JERSEY DETECTIVE NAMED IN BRIBERY | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/bridge-lead-in-world-pairs-contest-is-held-by-unknown-italians.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/rockwell-gets-contract.html | Rockwell Gets Contract | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/fd-roosevelt-jr-weds-mrs-sarnoff.html | F. D. Roosevelt Jr. Weds Mrs. Sarnoff | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/war-in-cambodia-perils-oxen-of-fossil-species.html | War in Cambodia Perils Oxen of â€˜Fossilâ€™ Species | True | By Walter Sullivan | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/nicaraguan-slain-policing-hondurassalvador-truce.html | Nicaraguan Slain Policing Hondurasâ€“Salvador Truce | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/chicago-symphony-opens-ravinia.html | Chicago Symphony Opens Ravinia | True | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/libyan-methanol-plant-set.html | Libyan Methanol Plant Set | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/project-dropped-by-alexanders-community-protested-site-at-96th-and.html | PROJECT DROPPED BY ALEXANDER'S | True | By Isadore Barmash | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/old-alphabetical-list-retained-by-the-draft.html | Old Alphabetical List Retained by the Draft | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/pilots-group-reports-on-airport-equipment.html | Pilots' | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/draft-order-by-birthdays.html | Draft Order by Birthdays | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/french-auto-driver-dies.html | French Auto Driver Dies | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/jazzmobile-begins-season-in-harlem-on-a-high-note.html | Jazzmobile Begins Season in Harlem on a High Note | True | By George Gent | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/savings-unit-elects.html | Savings Unit Elects | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/new-knowledge-of-drugs-is-explored.html | New Knowledge of Drugs Is Explored | True | By Sandra Blakeslee | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/may-sales-rose-for-chain-stores.html | MAY SALES ROSE FOR CHAIN STORES | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/bicentennial-unit-urges-a-multicity-celebration.html | Bicentennial Unit Urges A Multicity Celebration | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/in-the-nation-onetwo-punch-in-the-senate.html | In The Nation: Oneâ€“Two Punch in the Senate | True | By Tom Wicker | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/suspend-judge-drivers-demand-drugtest-dispute-flares-up-over.html | SUSPEND JUDGE, DRIVERS DEMAND | True | By Michael Strauss | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/cards-rookie-has-surgery.html | Cards' | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/bengals-get-chiefs-belser.html | Bengals Get Chiefs' | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/new-safety-standards.html | New Safety Standards | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/france-makes-drug-addiction-a-medical-not-legal-question.html | France Makes Drug Addiction A Medical, Not Legal, Question | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/white-academies-termed-inferior-segregationists-criticized-by.html | WHITE ACADEMIES TERMED INFERIOR | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/alaskan-squeeze-play.html | Alaskan Squeeze Play | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/another-piece-of-moon-missing-at-space-lab.html | Another Piece of Moon Missing at Space Lab | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/honor-america-aide-scores-2-networks.html | HONOR AMERICA AIDE SCORES 2 NETWORKS | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/chief-justice-speaks.html | Chief Justice Speaks | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sperry-butler.html | SPERRY BUTLER | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/published-truth-on-sealed-trial-held-libelous.html | Published Truth on Sealed Trial Held Libelous | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/gibson-sworn-in-calls-for-unity-newark-ceremony-draws-cahill-and.html | GIBSON, SWORN IN, CALLS FOR UNITY | True | By Walter Fl Waggoner Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/weis-voisin-cannon-inc-is-cutting-salaries-by-10.html | Weis, Voisin, Cannon, Inc., Is Cutting Salaries by 10% | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/abortions-begun-in-state-under-liberal-new-law-scores-get-abortions.html | Abortions Begun in State Under Liberal New Law | True | By Peter Rims | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/native-partner-2d-in-field-of-9-y-ys-sir-finishes-3d-before-26689.html | NATIVE PARTNER 2D IN FIELD OF 9 | True | By Joe Nichols | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/judge-in-suffolk-is-exonerated-of-conflict-of-interest-charges.html | Judge in Suffolk Is Exonerated Of Conflict of Interest Charges | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/gregory-sons-in-sec-action-firm-is-facing-proceedings-for-alleged.html | GREGORY & | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/lax-auditing-laid-to-smithsonian-general-accounting-office-scores.html | LAX AUDITING LAID TO SMITHSONIAN | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/britain-gives-assurances-on-common-market-talks.html | Britain Gives Assurances On Common Market Talks | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/board-defeat-angers-cornfeld-loss-management-called-deceitful.html | Board Defeat Angers Cornfeld | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/veterinarian-says-skin-coat-of-dog-reflect-its-health.html | Veterinarian Says Skin, Coat of Dog Reflect Its Health | True | By Walter R. Fletcher | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/lodge-arrives-in-rome-as-nixon-envoy-to-pope.html | Lodge Arrives in Rome As Nixon Envoy to Pope | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/lutherans-alter-2-key-concepts-redefine-first-communion-and.html | LUTHERANS ALTER 2 KEY CONCEPTS | True | By George Dugan Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/building-bombed-in-capital.html | Building Bombed in Capital | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/another-big-crowd.html | Another Big Crowd | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/justice-and-juries.html | Justice and Juries | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/a-dutch-outlet-for-banned-soviet-writers.html | A Dutch Outlet for Banned Soviet Writers | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/suburban-field-grows.html | Suburban Field Grows | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/leonard-inskip-69-dies-electrical-engineer-at-bell.html | Leonard Inskip, 69, Dies; Electrical Engineer at Bell | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/rubin-gets-new-sentence-after-altering-chicago-plea.html | Rubin Gets New Sentence After Altering Chicago Plea | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/naacp-chairman-refuses-to-retract-charge-that-nixon-administration.html | N.A.A.C.P. Chairman Refuses to Retract Charge That Nixon Administration Is Anti&#63;&#65;,&#65;"Negro | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/ford-captures-hipkins-trophy-jay-son-disqualified-on-last-day.html | Ford Captures Hipkins Trophy; | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/checktheft-ring-reported-broken-5-here-accused-of-stealing-500000.html | CHECK&#65;,&#65;"THEFT RING REPORTED BROKEN | True | By Edward Ranzal | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/nixon-aides-push-welfare-reform-seek-to-dislodge-bill-from-hostile.html | NIXON AIDES PUSH WELFARE REFORM | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/penn-four-triumphs-easily-at-henley-english-beaten-by-four-lengths.html | Penn Four Triumphs Easily at Henley | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/governor-requests-catv-study-by-psc.html | GOVERNOR REQUESTS CATV STUDY BY P.S.C. | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/penn-central-told-to-pay-freight-bills-for-all-june-freight-bills-for-all-june-penny-ordered.html | Penn Central Told to Pay Freight Bills for All June | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/5-presidents-agreed-bruce-is-a-giant.html | 5 Presidents Agreed: Bruce Is a &#65;,&#65;"Giant&#65;,&#65;" | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/mangaridlo-scores-triple-in-liberty-bell-racing.html | Mangaridlo Scores Triple In Liberty Bell Racing | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/javits-favors-new-us-agency-unit-would-help-companies-over.html | Javits Favors New U.S. Agency | True | By H. Erich Heinemann | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/wheat-futures-decline-in-price-soybean-levels-also-retreat-in-rmed.html | WHEAT FUTURES DECLINE IN PRICE | True | By James. J. Nagle | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/2-officials-score-consultant-pacts-beame-and-gardik-propose.html | 2 OFFICIALS SCORE CONSULTANT PACTS | True | By Martin Tolchin | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/paris-raises-minimum-wage.html | Paris Raises Minimum Wage | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/smithsonian-opens-annual-festival-to-help-preserve-americas.html | Smithsonian Opens Annual Festival to Help Preserve America's Vanishing Folk Culture | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/personal-finance-protection-for-users-of-credit-cards-by-issuer-is.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/another-shop-is-joining-the-trend.html | Another Shop Is Joining the Trend | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/international-action-urged-on-oceanfloor-minerals.html | International Action Urged on Ocean–Â°Floor Minerals | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/union-shop-called-key-postal-hurdle.html | Union Shop Called Key Postal Hurdle | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/104million-rise-in-phone-charges-granted-by-psc-company-ordered-to.html | $104–Â°MILLION RISE IN PHONE CHARGES GRANTED BY P.S.C. | True | By Richard Phalon | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/school-librarian-asks-federal-aid-tells-association-of-need-for.html | SCHOOL LIBRARIAN ASKS FEDERAL AID | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/show-at-the-modern-raises-questions.html | Show at the Modern Raises Questions | True | By Hilton Kramer | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/abdallati-survives-claim-of-foul-to-win-at-delaware.html | Abdallati Survives Claim Of Foul to Win at Delaware | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/400000-tenants-to-pay-increases-of-6-to-12-in-rent-guidelines-board.html | 400,000 TENANTS TO PAY INCREASES OF 6 TO 12% IN RENT | True | By Murray Schumach | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/usbacked-loans-to-build-new-towns.html | U.S.–Â°BACKED LOANS TO BUILD NEW TOWNS | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/oneman-grand-jury-studies-shootings-by-connecticut-police.html | One–Â°Man Grand Jury Studies Shootings by Connecticut Police | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/goldberg-plans-a-busy-summer-wont-accommodate-rivals-by-waiting-for.html | GOLDBERG PLANS A BUSY SUMMER | True | By Thomas P. Ronan | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/honor-america-day-in-state.html | Honor America Day in State | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/robert-burchette.html | ROBERT BURCHETTE | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/witness-says-a-detective-took-5000-reward-in-theft-case.html | Witness Says a Detective Took $5,000 –Â°Reward–Â° in Theft Case | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/assault-on-jet-captures-hijackers-in-rio.html | Assault on Jet Captures Hijackers in Rio | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/norman-tulchin-business-aide-weds-miss-alice-berc-robinson.html | Norman Tulchin, Business Aide, Weds Miss Alice Berc Robinson | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/sec-hearings-urged.html | S.E.C. Hearings Urged | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/mitchells-hosts-at-justice-party-2500-employes-celebrate.html | MITCHELLS HOSTS AT JUSTICE PARTY | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/pirates-triumph-on-hebner-homer-drive-with-2-out-and-2-on-in-8th.html | PIRATES TRIUMPH ON HEBNER HOMER | True | By Leonard Koppett | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/returning-pitcher-is-overwhelmed-by-fans-ovation.html | Returning Pitcher Is –Â°Overwhelmed–Â° By Fans' | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/erazo-named-to-city-post.html | Erazo Named to City Post | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/jet-hijacked-to-cuba.html | Jet Hijacked to Cuba | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/new-parking-violations-bureau-begins-operations.html | New Parking Violations Bureau Begins Operations | True | By Nancy Moran | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/bonns-budget-for-1971-estimated-at-25billion.html | Bonn's Budget for 1971 Estimated at $25–Â°Billion | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/nasa-to-prepare-bridge-to-mars-earth-orbiting-laboratory-viewed-as.html | NASA TO PREPARE –Â°BRIDGE–Â° TO MARS | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/some-of-the-busiest-phones-in-the-city.html | Some of the Busiest Phones in the City | True | By Judy Klemesrud | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/text-of-draft-treaty-with-soviet-draws-new-opposition-in-bonn.html | Text of Draft Treaty With Soviet Draws New Opposition in Bonn | True | By Lawrence Fellows Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/except-for-the-rug-their-living-room-is-mostly-junk.html | Except for the Rug, Their Living Room Is Mostly Junk | True | By Lisa Hammel | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/president-regrets-overriding-of-veto-urges-fiscal-care.html | President Regrets Overriding of Veto; Urges Fiscal Care | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/supreme-court-is-viewed-as-markedly-less-activist-under-burger.html | Supreme Court Is Viewed as Markedly Less Activist Under Burger | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/books-of-the-times-when-words-counted.html | Books Of The Times | True | By Thomas Lash | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/chess-book-on-69-title-tourney-shows-124-games-in-event.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784450 | B00000599574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/italianamericans-elect.html | ItalianâÃ¢Â¿Â¿Americans Elect | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/environment-unit-at-work.html | Environment Unit at Work | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/senate-approves-tough-federal-standards-for-manufacturers.html | Senate Approves Tough Federal Standards for Manufacturers' | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/budd-sues-on-metroliners.html | Budd Sues on Metroliners | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/argentine-town-is-raided.html | Argentine, Town Is Raided | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/negro-sworn-in-here-to-us-treasury-post.html | Negro Sworn In Here To U.S. Treasury Post | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/stock-prices-gain-in-a-dull-session-third-quarter-opens-with.html | STOCK PRICES GAIN IN A DULL SESSION | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/amex-prices-dip-for-8th-day-drop-is-slim-on-small-volume.html | Amex Prices Dip for 8th Day; Drop Is Slim on Small Volume | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/newark-fire-kills-six-and-injures-12-arson-is-suspected.html | Newark Fire Kills Six and Injures 12; Arson Is Suspected | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/looting-by-saigon-units-stirs-cambodian-hatred.html | Looting by Saigon Units Stirs Cambodian Hatred | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/exmayor-jh-magee-of-bellerose-dead.html | EXâÃ¢Â¿Â¿MAYOR J. H. MAGEE OF BELLEROSE DEAD | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/dr-gertrude-rand-84-dead-researcher-on-human-vision.html | Dr. Gertrude Rand, 84, Dead; Researcher on Human Vision | True | | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-02 | 1970-07-02 | https://www.nytimes.com/1970/07/02/archives/thai-foreign-minister-in-apparent-attack-on-us-senators-assails.html | Thai Foreign Minister, in Apparent Attack on U.S. Senators, Assails âÃ¢Â¿Â¿Hounding, Harassing and PersecutingâÃ¢Â¿Â¿ | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784450 | B00000599574 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/article-5-no-title.html | The New York Times July 3, 1970 | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/suburban-restaurant-that-merits-visit.html | Suburban Restaurant That Merits Visit | True | By Craig Claiborne | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/joan-hackett-joins-cast.html | Joan Hackett Joins Cast | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/congress-divided-on-nixons-talk-but-his-naming-of-bruce-to-paris.html | CONGRESS DIVIDED ON NIXON'S TALK | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/new-soviet-stand-reported.html | New New Soviet Stand Reported | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/punches-pulled-at-city-hall.html | Punches Pulled at City Hall | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/brazil-says-4-rio-hijackers-sought-to-free-40-in-prison.html | Brazil Says 4 Rio Hijackers Sought to Free 40 in Prison | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/odwyer-gives-endorsements-to-goldberg-ottinger-drives-also-calls-on.html | O'Dwyer Gives Endorsements To Goldberg, Ottinger Drives | True | By Clayton Knowles | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gi-kills-officer-in-korea.html | G.I. Kills Officer in Korea | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gm-agrees-to-pay-50000-for-defective-backup-light.html | GM Agrees to Pay $50,000 For Defective Backup Light | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/cage-reopens-tonight.html | âÃ¢Â¿Â¿CageâÃ¢Â¿Â¿ Reopens Tonight | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/4-as-elect-oneal.html | 4 A's Elect O'Neal | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/how-vocal-minority-prevailed-on-alexanders.html | How Vocal Minority Prevailed on Alexander's | True | By Murray Schumach | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/law-and-order.html | LAW AND ORDER | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/six-favorites-in-a-row-score-at-delaware-park.html | Six Favorites in a Row Score at Delaware Park | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/british-gold-reserves-up-despite-loan-payments-britain-reports-gold.html | British Gold Reserves Up Despite Loan Payments | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/city-rights-aide-named.html | City Rights Aide Named | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/volkswagen-would-offer-american-safety-devices.html | Volkswagen Would Offer American Safety Devices | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/regal-fox-wins-in-florida.html | Regal Fox Wins in Florida | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/temple-festival-gets-folk-music-smithsonian-sends-samples-dating.html | TEMPLE FESTIVAL GETS FOLK MUSIC; | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/a-number-of-complaints.html | A Number of Complaints | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/padraic-colum-in-hospital.html | Padraic Colum in Hospital | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/petty-qualifies-for-11th-spot.html | Petty Qualifies for 11th Spot | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/conviction-overturned-in-desecration-of-flag.html | Conviction Overturned In Desecration of Flag | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/easy-rider-wins-in-open-jumping-sneak-up-also-triumphs-at.html | EASY RIDER WINS IN OPEN JUMPING | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/installment-credit-rose-at-a-modest-rate-in-may.html | Installment Credit Rose at a Modest Rate in May | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/rail-tonmileage-shows-15-drop.html | RAIL TONâÃ¢Â¿Â¿MILEAGE SHOWS 1.5% DROP | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/newcar-sales-climbed-in-june-advance-is-strongest-for-1-year-although.html | NEW&#233;&#193;,&#193;"CAR SALES CLIMBED IN JUNE | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/french-repeal-regulation.html | French Repeal Regulation | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jersey-jury-told-of-defective-pipe-newarks-sewer-installation.html | JERSEY JURY TOLD OF DEFECTIVE PIPE | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/these-toxic-times.html | These Toxic Times | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/earth-resources-contract.html | Earth Resources Contract | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/market-place-gauging-stocks-of-land-sellers.html | Market Place | True | By Robert Metze | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gen-wheeler-feted-on-retirement.html | Gen. Wheeler Feted on Retirement | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/mountbatten-70-has-a-shaky-time-at-ceremony.html | Mountbatten, 70, Has a Shaky Time at Ceremony | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/beame-withholds-fee-to-consultant-questioning-ethics-beame-citing.html | Beame Withholds Fee to Consultant; Questioning Ethics | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/police-pensioner-arraigned-again-court-holds-him-on-theft-charge.html | POLICE PENSIONER ARRAIGNED AGAIN | True | By Lesley Oelsner | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/woolworths-sales-show-rise-of-1420.html | WOOLWORTH'S SALES SHOW RISE OF 14.2% | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/boating-outlook.html | Boating Outlook | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/librarians-urge-secrecy-on-data-they-call-record-on-books-withdrawn.html | LIBRARIANS URGE SECRECY ON DATA | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/city-receives-532000-grant-to-seek-cut-in-auto-pollution.html | City Receives $532,000 Grant To Seek Cut in Auto Pollution | True | By Nancy Moran | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gore-faces-toughest-challenge-dove-battles-back-by-putting-stress.html | Gore Faces Toughest Challenge | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/3-school-districts-facing-fund-cut-off.html | 3 SCHOOL DISTRICTS FACING FUND CUTOFF | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/retired-executive-killed.html | Retired Executive Killed | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/stocks-in-london-advance-briskly.html | STOCKS IN LONDON ADVANCE BRISKLY | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/cbs-reverses-stand.html | C.B.S. Reverses Stand | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/election-fraud-is-charged-in-court-action-by-powell.html | Election Fraud Is Charged In Court Action by Powell | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/edith-t-baikie-62-headed-state-education-agency.html | Edith. T. Baikie, 62, Headed State Education Agency | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/german-measles-declines.html | German Measles Declines | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/herman-gering-64-plastics-executive.html | HERMAN GERING, 64, PLASTICS EXECUTIVE | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/dollar-flow-into-west-germany-slows-as-mark-gains-in-strength.html | Dollar Flow Into West Germany Slows as Mark Gains in Strength | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/us-protests-the-expulsion-of-2-newsmen-from-soviet.html | U.S. Protests the Expulsion Of 2 Newsmen From Soviet | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/cooperation-in-science.html | Cooperation in Science | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/graham-defends-patriotic-rally-he-denies-purpose-is-to-aid-nixons.html | GRAHAM DEFENDS PATRIOTIC RALLY | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gun-buffs-oppose-mansfield-drive-his-support-of-curbs-leads-to.html | GUN BUFFS OPPOSE MANSFIELD DRIVE | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/penn-dartmouth-lose-their-races-english-crews-triumph-in-grand.html | PENN, DARTMOUTH LOSE THEIR RACES | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/brezhnev-promises-to-increase-agricultural-investments-70.html | Brezhnev Promises to Increase Agricultural Investments 70% | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/helen-comstock-77-expert-on-antiques.html | HELEN COMSTOCK, 77, EXPERT ON ANTIQUES | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/judge-is-named-for-inquiry-into-hobart-collage-incident.html | Judge Is Named for Inquiry Into Hobart College Incident | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/72607-reward-for-2-bet.html | $72,607 Reward for $2 Bet | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/glamour-stocks-decline-sharply.html | GLAMOUR STOCKS DECLINE SHARPLY | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/power-policy-needed.html | Power Policy Needed | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/76-backing-goes-to-philadelphia-bicentennial-panel-said-to-urge.html | '76 BACKING GOES TO PHILADELPHIA | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/wood-pulp-prices-are-raised-in-canada-after-move-by-us.html | Wood Pulp Prices Are Raised In Canada After Move by U. S. | True | By Gerd Wilcke | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/travelers-crowd-citys-highways-and-terminals.html | Travelers Crowd City's Highways and Terminals | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/roundup-expos-get-fat-on-batemans-heavy-hits.html | Roundup: Expos Get. Fat On Bateman's Heavy Hits | True | By Murray Crass | 1998-07-06 | RE0000784449 | B00000599573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/three-productions-set-for-broadway-in-coming-season.html | Three Productions Set for Broadway In Coming Season | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/article-1-no-title.html | Article 78153663 -- No Title | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/army-court-voids-mutiny-conviction-of-12-at-presidio.html | Army Court Voids Mutiny Conviction Of 12 at Presidio | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/bridge-austrian-team-widens-lead-in-world-pair-championship.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/pompidou-sees-no-indochina-peace-till-us-pullout.html | Pompidou Sees No Indochina Peace Till U.S. Pullout | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/city-policeman-is-charged-in-fatal-shooting-of-wife.html | City Policeman Is Charged In Fatal Shooting of Wife | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/insurance-plot-is-laid-to-7-here-4-physicians-among-those-accused.html | INSURANCE PLOT IS LAID TO 7 HERE | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/full-inquiry-set-by-icc-on-moves-of-penn-central-investigation-is.html | FULL INQUIRY SET BY I.C.C. ON MOVES OF PENN CENTRAL | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/abortions-rising-in-city-hospitals-but-municipal-centers-are-still.html | ABORTIONS RISING IN CITY HOSPITALS | True | By Peter Kihss | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/prices-on-amex-continue-to-fall-volume-edges-up-as-stocks-post-9th.html | PRICES ON AMEX CONTINUE TO FALL | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/clarke-foils-bid-on-onesingle-breaks-up-nohitter-for-3d-time-in.html | CLARKE FOILS BID ON ONEâ€šÃ„Â¯OUT SINGLE | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/blast-at-recruiting-center.html | Blast at Recruiting Center | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/dwight-h-ellis-broker-in-wall-street-41-years.html | Dwight H. Ellis, Broker In Wall Street 41 Years | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/new-soviet-envoy-likely-for-china-peking-is-said-to-agree-both.html | NEW SOVIET ENVOY LIKELY FOR CHINA | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/citys-summer-aid-to-top-30million-program-starting-monday-to-serve.html | CITY'S SUMMER AID TO TOP $30â€šÃ„Â¯MILLION | True | By Edward Ranzal | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/sports-of-the-times-drama-in-detroit.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/peking-gives-sihanouk-a-triumphal-welcome.html | Peking Gives Sihanouk A Triumphal Welcome | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/man-held-as-slayer-is-accused-in-jersey-of-6-more-murders.html | Man Held as Slayer Is Accused in Jersey Of 6 More Murders | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/detectives-accused-by-witness-of-seeking-10000-reward.html | Detectives Accused by Witness Of Seeking $10,000 â€šÃ„Â¯Reward | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/plane-crashes-in-lagoon-in-the-capital-killing-two.html | Plane Crashes in Lagoon In the Capital, Killing Two | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/davis-cup-nations-reject-a-bid-to-open-play-to-contract-pros.html | Davis Cup Nations Reject a Bid To Open Play to Contract Pros | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/rightist-station-loses-its-license-wnac-near-philadelphia-failed-on.html | RIGHTIST STATION LOSES ITS LICENSE | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/shultz-hodgson-and-2-budget-agency-aides-sworn.html | Shultz, Hodgson and 2 Budget Agency Aides Sworn | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/grace-buys-retail-chain.html | Grace Buys Retail Chain | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/draft-at-18-urged-by-young-advisers-draft-at-18-years-urged-by.html | Draft at 18 Urged By Young Advisers | True | By Juan Vasquez Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/patrolman-dies-in-crash.html | Patrolman Dies in Crash | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/waltz-time-first-in-goshen-stake-favorite-triumphs-after-4-oddson.html | WALTZ TIME FIRST IN GOSHEN STAKE | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/young-violinists-tuning-up-with-tv.html | Young Violinists Tuning Up With TV | True | By Eleanor Blau | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/ocean-hill-district-a-legal-nonentity-names-new-chief.html | Ocean Hill District, A Legal Nonentity, Names New Chief | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/nasa-under-fire-to-reopen-bidding-nasa-under-fire-to-reopen-bidding.html | NASA, Under Fire, To Reopen Bidding | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/mayor-postpones-proposal-for-buying-papp-theater.html | Mayor Postpones Proposal For Buying Papp Theater | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/herschel-d-newsom-dies-at-65-led-national-grange-18-years.html | Herschel D. Newsom Dies at 65; Led National Grange 18 Years | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/some-french-units-are-leaving-chad.html | SOME FRENCH UNITS ARE LEAVING CHAD | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/miss-petrides-leads-a-spirited-program.html | MISS PETRIDES LEADS A SPIRITED PROGRAM | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/k-of-p-elects-golden.html | K. of P. Elects Golden | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/television.html | Television | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/soviet-star-runs-fast-800-meters-arzhnov-is-timed-in-1455-at-games.html | SOVIET STAR RUNS FAST 800 METERS | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/two-students-list-rabbis-failures-lack-of-advice-on-war-sex-and.html | TWO STUDENTS LIST RABBISâ€šÃ„Â´ FAILURESâ€šÃ„Â¨ | True | By Irving Spiegel Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¯ No Title | True | By Martin Tolchin | 1998-07-06 | RE0000784449 | B00000599573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/fcc-raises-fees-to-cover-services.html | F.C.C. RAISES FEES TO COVER SERVICES | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jury-trial-rule-limited-by-state-ruling-wont-apply-to-cases-began.html | JURYâ€šÃ„Ã´TRIAL RULE LIMITED BY STATE | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/court-orders-an-investigation-of-a-nassau-justices-conduct.html | Court Orders an Investigation Of a Nassau Justice's Conduct | True | By Morris Kaplan | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/wall-and-archer-share-2d-position-gilbert-registers-birdies-on-8-of.html | WALL AND ARCHER SHARE 2D POSITION | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/psc-head-sees-improvement-in-phone-service-in-city-area.html | P.S.C. Head Sees Improvement In Phone Service in City Area | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/bankruptcy-acts-found-increasing-milo-electronics-corp-and-henry.html | BANKRUPTCY ACTS FOUND INCREASING | True | By Leonard Sloane | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/ambassador-bruce-to-paris.html | Ambassador Bruce to Paris | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/chicago-displays-an-artistic-vitality.html | Chicago Displays an Artistic Vitality | True | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/raymond-v-berendes.html | RAYMOND V. BRENDES | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jersey-youth-wins-saber-crown.html | Jersey Youth Wins Saber Crown | True | By Deane McGowen | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/bills-are-sold-by-us-treasury-25billion-issue-gets-rate-of-discount.html | BILLS ARE SOLD BY U.S. TREASURY | True | By John H. Allan | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/sy-olivers-99â€šÃ„Ã´piece-band-at-riverboat.html | Sy Oliver's 99â€šÃ„Ã´Piece Band at Riverboat | True | By John S. Wilson | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jobless-rate-off-but-basic-picture-remains-the-same-unemployment.html | JOBLESS RATE OFF, BUT BASIC PICTURE REMAINS THE SAME | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/mazzinghi-stops-us-rival-at-199-of-5th-round-in-italy.html | Mazzinghi Stops U.S. Rival At 1:59 of 5th Round in Italy | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/canada-auctions-bills.html | Canada Auctions Bills | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/two-senior-vice-presidents-elected-at-pan-am-airways.html | Two Senior Vice Presidents Elected at Pan Am Airways | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/landlords-bid-mayor-veto-new-city-rent-program.html | Landlords Bid Mayor Veto New City Rent Program | True | By Francis X. Clines | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/lon-nol-announces-he-and-sirik-matak-exercise-full-war-power-in.html | Lon Nol Announces He and Sirik Matak Exercise Full War Power in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/sound-of-music-sweetens-jones-beach-austria-is-transported-to-long.html | â€šÃ„Ã²Sound of Musicâ€šÃ„Ã´ Sweetens Jones Beach | True | By Howard Thompson | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/panthers-plan-boycott-of-world-youth-assembly.html | Panthers Plan Boycott Of World Youth Assembly | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/mitchell-supports-peaceful-protests.html | MITCHELL SUPPORTS PEACEFUL PROTESTS | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/brazil-site-of-zone-net-final.html | Brazil Site of Zone Net Final | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/commonwealth-reports-69-loss-conglomerate-estimates-its-deficit-at.html | COMMONWEALTH REPORTS '69 LOSS | True | By Clare M. Reckert | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/oil-prospects-stir-norwegians-huge-offshore-field-whets-interest-of.html | Oil Prospects Stir Norwegians | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/india-is-feeling-impact-of-computers.html | India Is Feeling Impact of Computers | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/2-women-share-us-open-lead-donna-caponi-the-defender-and-carol-mann.html | 2 WOMEN SHARE U. S. OPEN LEAD | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gop-in-virginia-is-showing-independence.html | G.O.P. in Virginia Is Showing Independence | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/ftc-alleges-deception-by-a-cosmetics-concern.html | F.T.C. Alleges Deception By a Cosmetics Concern | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/garbage-protest-wins-fast-pickup-queens-residents-put-cans-in.html | GARBAGE PROTEST WINS FAST PICKUP | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/greek-orthodox-vote-to-use-vernacular-in-liturgy-greek-orthodox.html | Greek Orthodox Vote to Use Vernacular in Liturgy | True | By Edward B. Fiske | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/strolling-met-couldnt-move-in-canios-cart.html | Strolling Met Couldn't Move In Canio's Cart | True | By Raymond Ericson | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/ousted-dublin-minister-cleared-of-arms-charge.html | Ousted Dublin Minister Cleared of Arms Charge | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/books-of-the-times-here-is-a-castle-by-the-sea.html | Books of The Times | True | By Roger Jellinek | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/first-strikes-by-thai-aircraft-inside-cambodia-are-reported-first.html | First Strikes by Thai Aircraft Inside Cambodia Are Reported | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/130000-bahamas-open-is-added-to-pro-golf-tour.html | $130,000 Bahamas Open Is Added to Pro Golf Tour | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/israeli-planes-resume-attacks-against-missile-bases-in-egypt.html | Israeli Planes Resume Attacks Against Missile Bases in Egypt | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/firebombs-thrown-at-4-latin-embassies.html | FIREBOMBS THROWN AT 4 LATIN EMBASSIES | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/europeans-caution-us-about-imports-europeans-warn-us-on-textiles.html | Europeans Caution U.S. About Imports | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/andre-l-bovay-49-united-nations-aide.html | ANDRE L. BOVAY, 49, UNITED NATIONS AIDE | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/rx-for-childs-learning-malady-rx-for-learning-malady-in-child.html | Rx for Child's Learning Malady | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/8second-session-held-before-senate-holiday.html | 8â€™Second Session Held Before Senate Holiday | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/on-army-post-sons-may-be-rebels-but-they-still-say-sir.html | On Army Post, Sons May Be Rebels, but They Still Say â€˜Sir'â€™ | True | By Enid Nemy Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/princess-pignatelli-is-bride-of-burt-s-avedon-on-coast.html | Princess Pignatelli Is Bride Of Burt S. Avedon on Coast | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/damage-at-state-u-in-student-unrest-is-put-at-518000.html | Damage at State U. In Student Unrest Is Put at $518,000 | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/article-3-no-title.html | Article 3 â€˜â€™â€™ No Title | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/nixon-and-aides-now-view-mideast-as-main-problem.html | Nixon and Aides Now View Mideast as Main Problem | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/7-patriots-games-set-for-harvard.html | 7 PATRIOTS | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/parley-finds-most-us-dumps-unsafe-for-pesticides-disposal.html | Parley Finds Most U.S. Dumps Unsafe for Pesticides' | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/in-golf-these-days-pony-tails-and-fancy-pants-are-par-for-the.html | In Golf These Days, Pony Tails and Fancy Pants Are Par for the Course | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/tims-cartoons-direct-line-to-fame.html | TIM's Cartoons: Direct Line to Fame | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/naacp-urges-campus-changes-new-colleges-and-policies-sought-to.html | N.A.A.C.P. URGES CAMPUS CHANGES | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/californias-senate-continues-deadlock-by-blocking-budget.html | California's Senate Continues Deadlock By Blocking Budget | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/subway-supervisors-meet-with-mediator-in-dispute.html | Subway Supervisors Meet With Mediator in Dispute | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/meetings-by-mailers-delay-distribution-at-2-papers-here.html | Meetings by Mailers Delay Distribution At 2 Papers Here | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/third-increase-set-in-us-sugar-quota.html | THIRD INCREASE SET IN U.S. SUGAR QUOTA | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/andretti-unhurt-in-crash-at-trial-car-hits-wall-and-burns-after.html | ANDRETTI UNHURT IN CRASH AT TRIAL | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/text-of-hayes-memorandum-on-consultant-contracts.html | Text of Hayes Memorandum on Consultant Contracts | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/2000-youngsters-of-fresh-air-fund-to-start-vacations.html | 2,000 Youngsters Of Fresh Air Fund To Start Vacations | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/cambodians-train-in-south-vietnam-first-1300-soldiers-begin-course.html | CAMBODIANSNS TRAIN IN SOUTH VIETNAM | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/boxer-dies-in-so-africa.html | Boxer Dies in So. Africa | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/saigon-disappointed-at-seato-action-as-talks-end.html | Saigon Disappointed at SEATO Action as Talks End | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/trading-in-shares-of-ios-resumes-today-in-canada.html | Trading in Shares of I.O.S. Resumes Today in Canada | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/soy-bean-futures-advance-sharply-profit-taking-curbs-rise-no-trading.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/stage-the-wars-of-the-roses-part-2-turmoil-of-henry-vi-unfolds-in.html | Stage: â€˜â€™The Wars of the Rosesâ€™â€™ Part 2 | True | By Clive Barnes | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/obituary-1-no-title.html | Obituary 1 â€˜â€™â€™ No Title | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/case-of-judges-son-sent-to-youth-unit.html | CASE OF JUDGE'S SON SENT TO YOUTH UNIT | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/bush-to-pilot-quebec-aces.html | Bush to Pilot Quebec Aces | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jansson-swedish-team-win-modern-pentathlon-titles.html | Jonsson, Swedish Team Win Modern Pentathlon Titles | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/new-guatemalan-chief-carlos-arana-osorio.html | New Guatemalan Chief | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/volume-of-futures-trading-climbs-118-in-6-months.html | Volume of Futures Trading Climbs 11.8% in 6 Months | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/briton-defeated-in-a-4set-match-rosewall-the-oldest-to-gain-final.html | BRITON DEFEATED IN A 4â€™â€™SET MATCH | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/change-in-victimless-laws-is-urged.html | Change in â€˜â€™Victimless Lawsâ€™â€™ Is Urged | True | By David Burnham | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/nea-investigates-kentucky-schools.html | N.E.A. INVESTIGATES KENTUCKY SCHOOLS | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/faa-backs-536000-study-of-a-floating-stolport-here.html | F.A.A. Backs ,536,000 Study Of A Floating STOLport Here | True | By Robert Lindsey | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/30nation-consumer-unit-divided-on-pollution-issue.html | 30â€™â€™Nation Consumer Unit Divided on Pollution Issue | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/eugene-m-ellis-plans-to-marry-miss-conover.html | Eugene M. Ellis Plans to Marry Miss Conover | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/chief-the-friendly-war-dog-likes-copter-rides.html | Chief, the Friendly War Dog, Likes Copter Rides | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/a-civilian-judge-bars-army-trial-orders-songmy-case-delay-till.html | A CIVILIAN JUDGE BARS ARMY TRIAL | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/record-income-for-half-reported-by-us-trust.html | Record Income for Half Reported by U.S. Trust | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/gilmour-is-back-driving-at-westbury.html | Gilmour Is Back Driving at Westbury | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/dartmouth-appoints-a-dean.html | Dartmouth Appoints a Dean | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/stefanie-priage-will-be-a-bride.html | Stefanie Priåge Will Be a Bride | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jane-amler-is-wed-to-physician.html | Jane Amler Is Wed to Physician | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/ws-james.html | W. S. JAMES | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/investment-outlook-stable.html | Investment Outlook Stable | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/no-urgency-at-icao.html | No Urgency at I.C.A.O. | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/lending-by-banks-mirrors-squeeze-difficulties-of-refunding-paper.html | LENDING BY BANKS MIRRORS SQUEEZE | True | By H. Erich Heinemann | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/heath-will-press-for-cut-in-taxes-and-union-reform-free-enterprise.html | HEATH WILL PRESS FOR CUT IN TAXES AND UNION REFORM | True | By Anthony Lewis Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/lindsay-and-2-aides-take-south-bronx-walking-tour.html | Lindsay and 2 Aides Take South Bronx Walking Tour | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/michael-malloy-jr.html | MICHAEL MALLOY JR. | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/middletown-gi-dies-in-war.html | Middletown G.I. Dies in War | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/chuvalo-agrees-to-fight-foreman-in-garden-aug-4.html | Chuvalo Agrees to Fight Foreman in Garden Aug. 4 | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/john-adikes-75-of-sayings-bank-queens-civic-leader-dies-aided.html | JOHN ADIKES, 75, OF SAYINGS BANK | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/union-endorses-rockefeller.html | Union Endorses Rockefeller | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/negro-plans-to-run-against-humphrey-in-senate-primary.html | Negro Plans to Run Against Humphrey in Senate Primary | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/medicaid-abortion-fees-set.html | Medicaid Abortion Fees Set | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/foreign-affairs-computer-and-abacus.html | Foreign Affairs Computer and Abacus | True | By C. L. Sulzberger | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/a-strognoff-dish-for-the-weekend.html | A Strognoff Dish For the Weekend | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/mcormack-gives-report-on-sweig-testifies-he-did-not-know-friends.html | M'CORMACK GIVES REPORT ON SWEIG | True | By Edith Evans Asbury | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/indiana-campers-farm-quiet-haven-for-the-restless-site-in-indiana.html | Indiana Campers' | True | By Douglas Kneeland Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/james-renwick-to-wed-miss-bishop.html | James Renwick to Wed Miss Bishop | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/pleasant-valley-aqueduct-victor-scores-to-pay-3580-and-give.html | PLEASANT VALLEY AQUEDUCT VICTOR | True | By Joe Nichols | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/piiillies-triumph-by-64-32-scores.html | PIIILLIES TRIUMPH BY 64, 3⅔Ã‚Ã'2 SCORES | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/paisley-is-suspended-from-ulster-parliament.html | Paisley Is Suspended From Ulster Parliament | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/lutherans-urge-open-mind-on-sex-understanding-and-justice-sought.html | LUTHERANS URGE OPEN MIND ON SEX | True | By George Dugan Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/pompidou-warns-israel-and-urges-big-four-action.html | Pompidou Warns Israel and Urges Big Four Action | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/capp-says-he-cannot-run.html | Capp Says He Cannot Run | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/court-bars-suit-by-black-whose-skin-turned-white.html | Court Bars Suit by Black Whose Skin Turned White | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/fishing-reports.html | Fishing Reports | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/arms-seized-in-london-raid.html | Arms Seized in London Raid | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/lefkowitz-is-suing-to-cut-jet-noise-at-airports-here.html | Lefkowitz Is Suing To Cut Jet Noise At Airports Here | True | | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/sec-to-hold-hearings-on-15-stock-surcharge-meanwhile-special-fee.html | S.E.C. to Hold Hearings On $15 Stock Surcharge | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/jury-in-trial-of-a-black-panther-in-new-haven-nearly-complete.html | Jury in Trial of a Black Panther In New Haven Nearly Complete | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/bank-of-america-in-australian-deal-companies-take-action-on-mergers.html | Bank of America In Australian Deal | True | By Gene Smith | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-03 | 1970-07-03 | https://www.nytimes.com/1970/07/03/archives/new-columbia-post.html | New Columbia Post | True | True | 1998-07-06 | RE0000784449 | B00000599573 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/chi-chen-cups-220ä_Â°YARD-mark.html | CHI CHEN CUPS 220ä_Â°YARD MARK | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/socialist-worker-begins-campaign-in-harlem.html | Socialist Worker Begins Campaign in Harlem | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/africans-ask-pontiff-for-married-priests.html | Africans Ask Pontiff For Married Priests | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/heavy-weather-prevents-tahiti-yacht-race-report.html | Heavy Weather Prevents Tahiti Yacht Race Report | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/miss-gay-white-wed-here-to-army-officer.html | Miss Gay White Wed Here to Army Officer | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/hanoi-terms-the-naming-of-bruce-a-correction.html | Hanoi Terms the Naming Of Bruce a ä€Å_Â°Correctionä€Å_Â´ | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/town-in-canada-awaits-new-railroad-frontier-town-in-canada-awaits-a.html | Town in Canada Awaits New Railroad | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/independence-day.html | Independence Day | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/soviet-will-airlift-supplies-to-quake-victims-in-peru.html | Soviet Will Airlift Supplies To Quake Victims in Peru | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fordham-prep-ends-tie-to-university.html | FORDHAM PREP ENDS TIE TO UNIVERSITY | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/phippss-pass-the-drink-wins-by-neck-at-arlington.html | Phipps's Pass The Drink Wins by Neck at Arlington | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/article-3-no-title.html | Article 3 ä€Å_Â® No Title | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/200-youths-break-up-program-in-capital.html | 200 YOUTHS BREAK UP PROGRAM IN CAPITAL | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/japan-exports-increase.html | Japan Exports Increase | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/market-place-market-letter-hindsight-view.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/greek-orthodox-express-an-ambivalent-ethnic-pride.html | Greek Orthodox Express an Ambivalent Ethnic Pride | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/princess-sonja-miscarries.html | Princess Sonja Miscarries | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/pnompenh-opens-treason-trial-of-absent-sihanouk.html | Pnompenh Opens Treason Trial of Absent Sihanouk | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nicola-ziroli.html | NICOLA ZIROLI | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/rogers-and-thai-clash-in-manila-secretary-rebuts-attack-by-thanat.html | ROGERS AND THAI CLASH IN MANILA | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/its-marimba-day-for-guatemalans-nation-honors-instrument-and-its.html | IT'S MARIMBA DAY FOR GUATEMALANS | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nixon-may-appoint-negro-consultant.html | NIXON MAY APPOINT NEGRO CONSULTANT | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/an-immodest-proposal.html | An Immodest Proposal | True | By Steve Cady | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/article-1-no-title.html | Article 1 ä€Å_Â® No Title | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/bank-of-japan-sees-halt-to-sustained-price-rises.html | Bank of Japan Sees Halt to Sustained Price Rises | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/astronauts-of-soyuz-9-honored-at-the-kremlin.html | Astronauts of Soyuz 9 Honored at the Kremlin | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/entertainment-events.html | Entertainment Events | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/judith-adams-is-bride-here.html | Judith Adams Is Bride Here | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nasser-treated-in-soviet-for-diabetes-and-sciatica.html | Nasser Treated in Soviet For Diabetes and Sciatica | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/matthewss-soling-wins.html | Matthews's Soling Wins | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/television.html | Television | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/moynihan-detects-improvement-in-negro-and-white-relations.html | Moynihan Detects Improvement In Negro and White Relations | True | By Peter Kihss | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/soviet-eye-doctor-finds-forms-for-aid-take-time-here-too.html | Soviet Eye Doctor Finds Forms For Aid Take Time Here, Too | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/rough-riders-bow-3514.html | Rough Riders Bow, 35ä€Å_Â°14 | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/legislative-call-halted-in-alaska-gov-miller-sees-no-plan-for-oil.html | LEGISLATIVE CALL HALTED IN ALASKA | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/roundup-cubs-feel-sting-of-pirates-2out-wrath.html | Roundup: Cubs Feel Sting Of Pirates' 2out Wrath | True | By Murray Crass | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/in-cambodia-gloom-returns-after-the-us-pullout.html | In Cambodia, Gloom Returns After the U.S. Pullout | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/george-w-cecil-78-exadvertising-aide.html | GEORGE W. CECIL, 78, EXä€Å_Â°ADVERTISING AIDE | True | True | 1998-07-06 | RE0000784435 | B00000599682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/stocks-in-london-show-a-decline.html | STOCKS IN LONDON SHOW A DECLINE | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/greece-press-concerned.html | Greece Press Concerned | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/singer-to-remain-as-chief-executive-of-the-city-center.html | Singer to Remain As Chief Executive Of the City Center | True | By Louis Calta | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/dewan-2d-choice-in-a-field-of-10-gallant-bloom-has-3d-spot-on-the.html | DEWAN 2D CHOICE IN A FIELD OF 10 | True | By Joe Nichols | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/police-in-st-louis-revoke-curb-on-news-information.html | Police in St. Louis Revoke Curb on News Information | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/laos-reports-the-recapture-of-mountain-from-enemy.html | Laos Reports the Recapture Of Mountain From Enemy | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/general-tire-in-accord.html | General Tire in Accord | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/article-2-no-title.html | Article 2 â€ŠÂ® No Title | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/money-squeeze-is-felt-in-europe-business-enterprises-face-some.html | MONEY SQUEEZE IS FELT IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/2-american-ship-hijackers-want-to-quit-cambodia.html | 2 American Ship Hijackers Want to Quit Cambodia | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/beame-says-city-administrator-should-do-work-of-consultants.html | Beame Says City Administrator Should Do Work of Consultants | True | By Martin Tolchin | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/140-teachers-and-students-leave-here-to-visit-ghana.html | 140 Teachers and Students Leave here to visit ghana | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/war-film-dropped-by-berlin-festival.html | WAR FILM DROPPED BY BERLIN FESTIVAL | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/the-path-to-europe.html | The Path to Europe | True | By Anthony Lewis | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/two-held-in-capital-slaying.html | Two Held in Capital Slaying | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/canada-in-the-1970s.html | Canada in the 1970s | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/pompidou-upholds-brandt-on-east.html | Pompidou Upholds Brandt on East | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/ferry-crushes-boat.html | Ferry Crushes Boat | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/miss-koner-dances-poignant-farewell-at-jacobs-pillow.html | Miss Koner Dances Poignantâ€ŠÂªFarewellâ€ŠÂ At Jacob's Pillow | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nationwide-cited-in-an-sec-suit.html | NATIONWIDE CITED IN AN S.E.C. SUIT | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/theater-richard-iii.html | Theater: â€ŠÂªRichard IIIâ€ŠÂ | True | By Clive Barnes | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/rigo-gave-1000-for-nixon-in-68-witness-in-addonizio-case-tells-of.html | RIGO GAVE $1,000 FOR NIXON IN â€ŠÂª68 | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/chicago-teamster-pact-brings-new-national-rise-teamsters-end-tieup.html | Chicago Teamster Pact Brings New National Rise | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/battle-of-the-hemlines-is-looming-at-stores-buying-offices-will.html | Battle of the Hemlines Is Looming at Stores | True | By Isadore Barmash | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/audrey-l-stier-is-wed-to-donald-j-adams.html | Audrey L. Stier Is Wed To Donald J. Adams | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/books-of-the-times-good-man-in-the-wrong-place.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/wedding-in-spain-for-diana-donovan.html | Wedding in Spain For Diana Donovan | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/clendenon-single-scores-2-in-ninth-pinchhitter-comes-through-with.html | CLENDENON SINGLE SCORES 2 IN NINTH | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/thailand-denies-carrying-out-bombing-strikes-in-cambodia.html | Thailand Denies Carrying Out Bombing Strikes in Cambodia | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/14-in-protest-arrested.html | 14 in Protest Arrested | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/helen-moore-is-bride.html | Helen Moore Is Bride | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/executive-airlines-cites-changes-of-two-officers.html | Executive Airlines Cites Changes of Two Officers | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/consumer-unions-optimistic-as-30nation-talks-end.html | Consumer Unions Optimistic as 30â€ŠÂ²Nation Talks End | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/dr-henry-guze-a-psychoanalyst-professor-at-drew-also-an.html | DR. HENRY GUZE, A PSYCHOANALYST | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/campaign-theme-given-for-gop-gop-ehrlichman-asserts-issue-is-democrats.html | CAMPAIGN THEME GIVEN FOR G.O.P. | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nixon-aide-says-us-doesnt-plan-a-mideast-force-but-white-house.html | NIXON AIDE SAYS U.S. DOESN'T PLAN A MIDEAST FORCE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nixon-aide-defends-budget-for-health.html | NIXON AIDE DEFENDS BUDGET FOR HEALTH | True | | 1998-07-06 | RE0000784435 | B00000599682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/paisley-critical-in-commons.html | Paisley Critical in Commons | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784435 | B00000599682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/matisse-exhibition-attracts-200000-in-paris-in-2-months.html | Matisse Exhibition Attracts 200,000 In Paris in 2 Months | True | By Andreas Freund Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/prime-minister-heath-and-princesses-watch-womens-wimbledon-final.html | Prime Minister Heath and Princesses Watch Women's Wimbledon Final | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/reopening-is-set-by-dolly-madison-furniture-making-begins-after.html | REOPENING IS SET BY DOLLY MADISON | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/hoberman-personnel-chief-for-city-retires-at-55.html | Hoberman, Personnel Chief For City, Retires at 55 | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/illinois-vote-approved.html | Illinois Vote Approved | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/-and-black-despair.html | ... and Black Despair | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/topics-reflections-on-independence-day.html | Topics: Reflections on Independence Day | True | By Adrienne Koch | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/mayor-may-limit-5th-ave-closings-businessmen-and-aides-will-study.html | MAYOR MAY LIMIT 5TH AVE. CLOSINGS | True | By Edward C. Burks | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/in-tonga-its-sign-of-respect.html | In Tonga, It's Sign of Respect | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/new-fares-asked-by-penn-central-plea-on-new-haven-division-sent.html | NEW FARES ASKED BY PENN CENTRAL | True | By Farnsworth Fowle | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/honor-system-ending-on-delaware-turnpike.html | Honor System Ending On Delaware Turnpike | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/australian-wins-title-for-3d-time-leg-injuries-beset-rivals-in-long.html | AUSTRALIAN WINS TITLE FOR 3D TIME | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/just-plain-old-satchmo-70-sweetly.html | â€šÃ„Ã¹Just Plain Old Satchmoâ€šÃ„Ã´ Turns 70 Sweetly | True | By Israd Shenker | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fireworks-men-taking-bang-out-of-the-fourth.html | Fireworks Men Taking Bang Out of the Fourth | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/wide-study-urged-on-birth-control-group-at-geneva-stresses-need-to.html | WIDE STUDY URGED ON BIRTH CONTROL | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/portuguese-recall-envoy-after-pope-sees-africa-rebels-lisbon-recall.html | Portuguese Recall Envoy After Pope Sees Africa Rebels | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/city-is-petitioned-for-vote-on-war-36796-signers-want-issue-put-on.html | CITY IS PETITIONED FOR VOTE ON WAR | True | By Edward Ranzal | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/elisabeth-ellis-wed-in-suburbs-to-joseph-pirri.html | Elisabeth Ellis Wed in Suburbs To Joseph Pirri | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/walter-o-briggs-owned-the-tigers-exbaseball-executive-dies-detroit.html | WALTER O. BRIGGS, OWNED THE TIGERS | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/pattee-canyon-360-wins-55450-handicap-on-coast.html | Pattee Canyon, $3.60, Wins $55,450 Handicap on Coast | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/patriotic-reading-again-saves-site.html | PATRIOTIC READING AGAIN SAVES SITE | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/a-voyageurs-national-park.html | A Voyageurs National Park | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/drivers-veto-cleveland-pact.html | Drivers Veto Cleveland Pact | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/chemical-opening-a-bank-in-london.html | CHEMICAL OPENING A BANK IN LONDON | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/panel-on-76-asks-wide-celebration-report-to-president-urges.html | PANEL ON â€šÃ„Ã²76 ASKS WIDE CELEBRATION | True | By United Press International | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/koesis-21shot-victor-in-senior-amateur-golf.html | Koesis 21â€šÃ„Ã´Shot Victor In Senior Amateur Golf | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/health-agency-reports-no-us-polio-deaths-in-69.html | Health Agency Reports No U.S. Polio Deaths in â€šÃ„Ã¹69 | True | By Harold M. Schmeck Jr Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nixon-to-approve-spending-ceiling-but-curb-on-power-to-spur-economy.html | NIXON TO APPROVE SPENDING CEILING | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/nixon-criticized-in-press.html | Nixon Criticized in Press | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/canada-reserves-continue-to-rise-advance-is-reported-in-june.html | CANADA RESERVES CONTINUE TO RISE | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/anderson-takes-junior-epee-title-wins-fenceoff-in-national-tourney.html | ANDERSON TAKES JUNIOR EPEE TITLE | True | BY Gordon S. White Jr. | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fathers-life-saved-as-son-cuts-live-wire.html | Father's Life Saved As Son Cuts Live Wire | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/more-towns-are-closing-beach-areas-to-outsiders.html | More Towns Are Closing Beach Areas to Outsiders | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/norway-is-on-watch-at-natos-frontier.html | Norway Is on Watch At NATO's Frontier | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/hapoel-beats-spurs-20.html | Hapoel Beats Spurs, 2â€šÃ„Ã´0 | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/gen-abrams-undergoes-gall-bladder-surgery.html | Gen. Abrams Undergoes Gall Bladder Surgery | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/5-negro-clergymen-will-visit-moscow.html | 5 NEGRO CLERGYMEN WILL VISIT MOSCOW | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/house-unit-criticizes-pentagon-on-176000-paid-to-a-doctor.html | House Unit Criticizes Pentagon On $176,000 Paid to a Doctor | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/women-golfers-in-the-for-lead-donna-caponi-carol-mann-card-139-each.html | WOMEN GOLFERS IN TIE FOR LEAD | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fifth-crash-victim-dies.html | Fifth Crash Victim Dies | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/police-here-urged-to-require-college-degree-for-promotion-2-studies.html | Police Here Urged to Require College Degree for Promotion | True | By David Burnham | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/bridge-garozzo-team-challenging-austrians-in-world-pair-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/malcolm-lovell-is-named-assistant-labor-secretary.html | Malcolm Lovell Is Named Assistant Labor Secretary | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/a-soviet-report-condemns-mismanagement-of-farms-central-committee-a.html | A Soviet Report Condemns Mismanagement of Farms | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/denver-suit-scores-eased-abortion-law.html | DENVER SUIT SCORES EASED ABORTION LAW | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/suitcase-becomes-a-holiday-symbol-it-replaces-the-firecracker-in.html | SUITCASE BECOMES A HOLIDAY SYMBOL | True | By Murray Schumach | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/antiques-political-protests-in-silver.html | Antiques: Political Protests in Silver | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/grant-gains-archery-title-beating-metzger-by-point.html | Grant Gains Archery Title, Beating Metzger by Point | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/macpherson-scores.html | MacPherson Scores | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/us-wrestling-hopes-are-high-in-world-meet-starting-today.html | U.S. Wrestling Hopes Are High In World Meet Starting Today | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/miss-patricia-reynolds-plans-january-nuptials.html | Miss Patricia Reynolds Plans January Nuptials | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/markets-are-closed.html | Markets Are Closed | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/9-guerrillas-reported-killed.html | 9 Guerrillas Reported Killed | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/a-catholic-deacon-losing-new-faith-rejoins-anglicans.html | A Catholic Deacon, Losing New Faith, Rejoins Anglicans | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/a-feminine-touch-at-rakes-boutique.html | A Feminine Touch at Rakes Boutique | True | By Angela Taylor | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/wathen-knebelkamp-dies-at-69-expresident-of-churchill-downs.html | Wathen Knebelkamp Dies at 69; Exâ€¦President of Churchill Downs | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/frances-parkinson-keyes-dies-writer-and-washington-hostess.html | Frances Parkinson Keyes Dies; Writer and Washington Hostess | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/distinctive-wins-by-nose-in-jersey-defeats-tearing-around-in-rumson.html | DISTINCTIVE WINS BY NOSE IN JERSEY | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/velvet-rock-group-opens-stand-here.html | â€¦â€¦VELVETâ€¦â€¦ ROCK GROUP OPENS STAND HERE | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/feeding-while-flying-system-for-serving-meals-promptly-to-air-bus.html | Feeding While Flying | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/researchers-cut-link-to-stanford-institute-changes-its-image.html | RESEARCHERS CUT LINK TO STANFORD | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fc-wachsmith-61-press-club-lawyer.html | F. C. WACHSMITH, 61, PRESS CLUB LAWYER | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/demand-is-small-for-new-issues-only-three-companies-make-first.html | DEMAND IS SMALL FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/us-budget-deficit-of-12billion-seen.html | U.S. BUDGET DEFICIT OF $12â€¦â€¦BILLION SEEN | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/saigon-students-are-making-the-us-a-major-target.html | Saigon Students Are Making the U.S. a Major Target | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/bluecollar-blues.html | Blueâ€¦â€¦Collar Blues... | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/5-dead-in-belfast-as-british-troops-and-snipers-fight-catholic-area.html | 5 DEAD IN BELFAST AS BRITISH TROOPS AND SNIPERS FIGHT | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/mcgovern-asks-nixon-aid-for-a-food-stamp-drive.html | McGovern Asks Nixon Aid For a Food Stamp Drive | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/brooklyn-firemen-harassed-by-bricks.html | BROOKLYN FIREMEN HARASSED BY BRICKS | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/israeli-says-peking-seeks-to-stir-revolt-in-mideast.html | Israeli Says Peking Seeks To Stir Revolt in Mideast | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/elvin-jones-plays-jazz-in-garden-drummers-quartet-stresses-power.html | ELVIN JONES PLAYS â€¦â€¦JAZZ IN GARDENâ€¦â€¦ | True | By John S. Wilson | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/city-is-sued-by-own-law-aide-alleging-outsider-favoritism.html | City Is Sued by Own Law Aide, Alleging Outsider Favoritism | True | By Robert E. Tomasson | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/irish-group-pickets-boac.html | Irish Group Pickets B.O.A.C. | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/catholic-church-in-ireland-removes-friday-meat-ban.html | Catholic Church in Ireland Removes Friday Meat Ban | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/volkswagen-to-build-sedan-with-frontwheel-drive.html | Volkswagen to Build Sedan With Frontâ€¦â€¦Wheel Drive | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/uar-says-it-hit-two-israeli-jets-claim-denied-in-tel-aviv-new-type.html | U.A.R. SAYS IT HIT TWO ISRAELI JETS | By Raymond H. Anderson Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/harvards-hale-a-tory-linked-to-betrayal-of-his-yale-cousin-letter.html | Harvard's Hale, a Tory, Linked To Betrayal of His Yale Cousin | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/capital-prepares-for-july-4-event-up-to-400000-expected-for-honor.html | CAPITAL PREPARES FOR JULY 4 EVENT | By John Herbers Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/trade-expanding-for-african-bloc-tariff-cuts-open-4nation-market-to.html | TRADE EXPANDING FOR AFRICAN BLOC | By Brendan Jones | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/bomb-discovered-outside-apartment-of-a-judge-here.html | Bomb Discovered Outside Apartment Of a Judge Here | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fast-music-tropical-victor.html | Fast Music Tropical Victor | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/mrs-david-c-bevan.html | MRS. DAVID C. BEVAN | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/20-hurt-on-french-tv-show.html | 20 Hurt on French TV Show | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/fulbright-recall-fails-in-arkansas.html | FULBRIGHT RECALL FAILS IN ARKANSAS | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/london-bill-rate-falls.html | London Bill Rate Falls | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/losing-candidate-seeking-new-lower-east-side-vote.html | Losing Candidate Seeking New Lower East Side Vote | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/kohl-heads-agency.html | Kohl Heads Agency | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/citizen-lawsuits-on-ecology-urged-epi-udall-calls-us-units.html | CITIZEN LAWSUITS ON ECOLOGY URGED | By E. W. Kenworthy Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/naacp-opposes-us-effort-to-require-a-reporter-to-testify.html | N.A.A.C.P. Opposes U.S Effort To Require a Reporter to Testify | By Thomas A. Johnson Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/article-5-no-title.html | Article 5 â€¦Â® No Title | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/revocation-of-radio-license-called-political-by-mcintire.html | Revocation of Radio License Called â€¦Â¡Â¬Politicalâ€¦Â¡Â by McIntire | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/british-jet-carrying-112-is-hunted-at-sea-off-spain-jet-carrying.html | British Jet Carrying 112 Is Hunted at Sea off Spain | By United Press International | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/festival-revives-1780-haydn-opera-amsterdam-group-presents-la.html | FESTIVAL REVIVES 1780 HAYDN OPERA | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/miss-mary-jo-cook-affianced-to-daniel-patrick-santo-pietro.html | Miss Mary Jo Cook Affianced To Daniel Patrick Santo Pietro | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/our-alienated-rights.html | Our Alienated Rights | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/hospital-shifts-on-sterilizations-most-restrictions-are-lifted-at.html | HOSPITAL SHIFTS ON STERILIZATIONS | By Deirdre Carmody | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/russias-gavrilov-scores-in-high-jump-at-kiev-meet.html | Russia's Gavrilov Scores In High Jump at Kiev Meet | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/boy-making-fireworks-is-blinded-in-one-eye.html | Boy Making Fireworks Is Blinded in One Eye | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/highpower-device-exploded-by-french.html | â€¦Â¡Â¬Highâ€¦Â¡ÂPower Device Exploded by French | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/italians-set-for-vacation-amid-economic-alarms.html | Italians Set for Vacation Amid Economic Alarms | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/they-lived-in-tent-while-their4million-hose-was-built.html | They Lived in Tent While Theirâ€¦Â¡Â¢$1.4â€¦Â¡ÂMillion Hose Was Built | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/public-education-said-to-face-plot.html | PUBLIC EDUCATION SAID TO FACE PLOT | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/ios-negative-cash-flow-fell-to-37million-in-may.html | I.O.S. Negative Cash Flow Fell To $37â€¦Â¡ÂMillion in May | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/leander-lobell-is-21-favorite-in-pacing-semifinals-tonight.html | Leander Lobell Is 2â€¦Â¡ÂÂ¼â€¦Â¡Â°1 Favorite in Pacing Semifinals Tonight | By Michael Strauss Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/most-happy-fella-sets-goshen-mark-grand-circuit-week-closes-with.html | MOST HAPPY FELLA SETS GOSHEN MARK | By Louis Effrat Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/3-killed-by-live-wire.html | 3 Killed by Live Wire | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/hospitals-delay-most-abortions-until-after-holiday-weekend.html | Hospitals Delay Most Abortions Until After Holiday Weekend | By Will Lissner | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/2-threats-foiled-by-bullpen-ace-knowles-fans-white-with-2-runners.html | 2 THREATS FOILED BY BULLâ€¦Â¡ÂPEN ACE | By Deane McGowen | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/court-cuts-term-of-woman-who-insulted-greek-regime.html | Court Cuts Term of Woman Who â€¦Â¡Â¬Insultedâ€¦Â¡Â Greek Regime | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/gain-in-earnings-listed-by-utility-new-england-electric-has-profit.html | GAIN IN EARNINGS LISTED BY UTILITY | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/meadowbrook-tops-myopia-in-polo-semifinals-86.html | Meadowbrook Tops Myopia In Polo Semifinals, 8â€¦Â¡ÂÂ¦6 | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/mailers-say-writ-may-bring-strike-order-li-press-obtained-called-a.html | MAILERS SAY WRIT MAY BRING STRIKE | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/gilbert-cards-77-and-trails-by-six-stone-shoots-another-68-as-wall.html | GILBERT CARDS 77 AND TRAILS BY SIX | By Lincoln A. Werden Special to The New York Times | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/mistress-triumphs.html | Mistress Triumphs | | True | 1998-07-06 | RE0000784435 | B00000595682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/times-sq-vice-persists-despite-patrols.html | Times Sq. Vice Persists Despite Patrols | True | By Frank J. Prial | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/egyptians-indignant-at-nixon-remark-on-arab-aims.html | Egyptians Indignant at Nixon Remark on Arab Aims | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/comedian-and-patriot-leslie-towns-hope.html | Comedian and Patriot | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/holding-company-drops-plan-to-buy-thrift-unit.html | Holding Company Drops Plan to Buy Thrift Unit | True | By Clare M. Reckert | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/yale-eight-wins-from-irish-crew.html | YALE EIGHT WINS FROM IRISH CREW | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/german-reserves-decline-47-million-marks-in-week.html | German Reserves Decline 47 Million Marks in Week | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/harry-barffein-reporter-for-womens-wear-daily.html | Harry Barffein, Reporter For Women's Wear Daily | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/white-house-drawn-into-island-dispute.html | White House Drawn Into Island Dispute | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/carlosmaria-velazquez-uruguayan-envoy-was-52.html | CarlosâÂªMaria Velazquez; Uruguayan Envoy Was 52 | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/laidoff-workers-growing-resentful-on-relief.html | LaidâÂªOff Workers Growing Resentful on Relief | True | By Francis X. Clines | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/british-government-seeks-restrictions-on-new-immigrants.html | British Government Seeks Restrictions On New Immigrants | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/goldberg-calls-nixon-lax-on-jobs-summer-program-neglect-is-also.html | GOLDBERG CALLS NIXON LAX ON JOBS | True | By Thomas P. Ronan | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-04 | 1970-07-04 | https://www.nytimes.com/1970/07/04/archives/boat-hits-mine-46-vietnam-civilians-die.html | Boat Hits Mine | True | | 1998-07-06 | RE0000784435 | B00000595682 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bodies-of-5-found-in-ice-in-montana.html | BODIES OF 5 FOUND IN ICE IN MONTANA | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/british-jet-found-in-spain-all-112-dead.html | British Jet Found in Spain | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dr-w-b-paley-to-wed-vicki-kreutzer.html | Dr. W. B. Paley to Wed Vicki Kreutzer | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/west-point-cadets-now-say-why-sir.html | West Point Cadets Now Say, âÂªWhy, Sir?âÂª | True | By Thomas Fleming | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/yanks-defeat-senators-42-mets-down-phils-72-a-5set-struggle.html | YANKS DEFEAT SENATORS, 4âÂª2 | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/teenagers-seeking-us-junior-titles-at-coast-meet.html | TeenâÂªAgers Seeking U.S. Junior Titles at Coast Meet | True | By Al Harvin | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-1-no-title.html | Article 1 âÂª No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/chet-gets-ready-to-say-goodby-david.html | Chet Gets Ready to Say, WoodâÂªby, DavidâÂª | True | By Fred Ferretti | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/law-burger-he-has-distinct-view-of-his-role.html | Law | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/fund-drive-to-save-trees-apparent-success-on-coast.html | Fund Drive to Save Trees Apparent Success on Coast | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/colorado-drivers-triumph-in-climb-up-pikes-peak.html | Colorado Drivers Triumph In Climb Up Pikes Peake | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/spotlight-chrysler-which-road-is-next.html | Spotlight: | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/conservation-work-at-fishkill-is-aided-by-fresh-air-fund.html | Conservation Work At Fishkill Is Aided By Fresh Air Fund | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/naacp-ends-enthusiastic-parley.html | N.A.A.C.P. Ends Enthusiastic Parley | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/abortion-new-law-gets-its-first-tests.html | Abortion: New Law Gets Its First Tests | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/shift-in-divorces-is-seen-in-japan-study-finds-women-taking-html | SHIFT IN DIVORCES IS SEEN IN JAPAN; Study Finds Women Taking ?? in Proceedings | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/campus-violence-decried-by-bundy-eduard-dean-assays-future-of.html | CAMPUS VIOLENCE DECRIED BY BUNDY | True | By M.a. Farber | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/womens-selfhelp-plan-is-working-in-east-harlem-aid-to-housing-club.html | Women's SelfâÂªHelp Plan Is Working in East Harlem | True | By Charlayne Hunter | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/architecture-a-tale-of-three-cities.html | Architecture | True | By Ada Louise Huxtable | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/solings-ride-strong-tide-of-popularity-new-olympic-class-craft-on.html | Solings Ride Strong Tide of Popularity | True | By John B. Forbes | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/behind-diners-club-deficit-management-computers-behind-diners-club.html | Behind Diners' | True | By Leonard Sloane | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/firebombs-explode-at-2-british-offices.html | FIREBOMBS EXPLODE AT 2 BRITISH OFFICES | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/miss-hofmann-rides-rj-to-hunter-title.html | MISS HOFMANN RIDES R.J. TO HUNTER TITLE | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mrbruces-burden-and-opportunity.html | Mr. Bruce's Burden and Opportunity | True | By Anthony Lewis | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dr-carnes-fiance-of-dr-cummings.html | Dr. Carnes Fiance of Dr. Cummings | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-nation-senate.html | The Nation | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/jaradara-takes-monmouth-event-bazza-arrives-too-late-to-ride-colt.html | JARADARA TAKES MONMOUTH EVENT | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/jazz-smiles-songs-lift-satchmo-to-70.html | jazz, Smiles, Songs Lift Satchmo to 70 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bridal-for-carole-keith-in-london.html | Bridal for Carole Keith in London | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/house-unit-returns-home-backs-cambodia-operation.html | House Unit Returns Home; Backs Cambodia Operation | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lebanon-says-22000-left-border-areas.html | LEBANON SAYS 22,000 LEFT BORDER AREAS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/ky-says-us-economic-aid-has-failed.html | Ky Says U.S. Economic Aid Has Failed | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/police-in-memphis-are-criticized-over-a-rash-of-killings-on-duty.html | Police in Memphis Are Criticized Over a Rash of Killings on Duty and the Use of DumdumâÂÄ.Â'Like Bullets | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/new-windsor-where-washington-scored-his-finest-victory.html | New Windsor: Where Washington Scored His âÂÄ.Â'Finest' VictoryâÂÄ.Â' | True | By Curt Schleier | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/kerr-on-the-wars-of-the-roses-oh-that-a-bloody-wars.html | Kerr On The Wars of the RosesâÂÄ.Â' | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/joan-paulson-to-wed-in-september.html | Joan Paulson to Wed in September | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/words-are-focus-of-new-tv-series-educational-color-program-seeks-to.html | WORDS ARE FOCUS OF NEW TV SERIES | True | By Gene Currivan | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/death-on-the-highway-drunken-driver-still-no-1-culprit-as-fourth-of.html | Death on the Highway | True | By Howar A. Rusk M.d. | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/drug-cases-swamp-doctors-in-georgia-at-rock-festival.html | Drug Cases Swamp Doctors in Georgia At Rock Festival | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dr-thomas-b-symons-is-dead-agriculturist-and-educator-89.html | Dr. Thomas B. Symons Is Dead; Agriculturist and Educator, 89 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/brooklyn-girls-again-shatter-world-record-in-mile-relay.html | Brooklyn Girls Again Shatter World Record in Mile Relay | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/allan-16-may-earn-black-belt-during-tour-of-japan.html | Allan, 16, May Earn Black Belt During Tour of Japan | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/donnie-allison-pilots-ford-to-victory-in-firecracker-400-at-daytona.html | Donnie Allison Pilots Ford to Victory in Firecracker 400 at Daytona Beach | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-8-no-title.html | Article 8 âÂÄ.Â® No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/doctor-discusses-breathholding-finds-childrens-condition-mistaken.html | DOCTOR DISCUSSES BREATHâÂÄ.Â'HOLDING | True | By Lawrence K. Altman | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/news-of-the-realty-trade-oil-co-in-new-building.html | News of the Realty Trade | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/summertime-fun.html | Summertime Fun | True | By Jacqueline H. Hunter | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/arrowshooter-is-slain-by-policeman-in-harlem.html | ArrowâÂÄ.Â'Shooter Is Slain By Policeman in Harlem | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/personality-new-kid-to-lead-manufacturers-hanover.html | Personality: | True | By H. Erich Heinemann | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/w-g-rueb-to-wed-sandra-yarrow.html | W. G. Rueb to Wed Sandra Yarrow | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/unitarians-block-fund-for-blacks-denomination-cites-a-crisis-in.html | UNITARIANS BLOCK FUND FOR BLACKS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/gibbs-caps-rally-catcher-gets-triple-to-drive-in-2-men-in-3run-7th.html | GIBBS CAPS RALLY | True | By Joseph Durso | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/hart-seeks-design-to-cut-repair-costs.html | HART SEEKS DESIGN TO CUT REPAIR COSTS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-real-robert-finch-stands-up.html | The Real Robert Finch Stands Up | True | BY Robert Sherrill | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/junior-thesaurus.html | Junior Thesaurus | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/paper-mill-pact-reached.html | Paper Mill Pact Reached | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/harold-mcgraw-sr-80-dies-publisher-and-a-civic-leader-exofficer-of.html | Harold McGraw Sr., 80, Dies; Publisher and a Civic Leader | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/two-men-accused-of-holdup-one-an-offduty-policeman.html | Two Men Accused of Holdup; One an OffâÂÄ.Â'Duty Policeman | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dim-view-of-soccer-boom-in-us-schools-seen-not-likely-to-revive.html | Dim View of Soccer | True | By Brian Glanville | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/food-stamps-for-5-areas.html | Food Stamps for 5 Areas | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/city-bill-to-require-unit-pricing-planned-by-queens-councilman.html | City Bill to Require Unit Pricing Planned by Queens Councilman | True | By Richard Phalon | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-9-no-title.html | Article 9 âÂÄ.Â® No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/police-identify-stewardess-killed-in-long-island-city.html | Police Identify Stewardess Killed in Long Island City | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lorenz-in-new-york.html | Lorenz in New York | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/for-young-readers-fireword.html | For Young Readers | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/public-diabetes-hospital.html | Public Diabetes Hospital | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lehrman-will-concentrate-on-fall-indoor-show-circuit.html | Lehrman Will Concentrate On Fall Indoor Show Circuit | True | By Ed Corrigan | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/troops-in-belfast-confiscate-arms-houses-searched-in-catholic-area.html | TROOPS IN BELFAST CONFISCATE ARMS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/economic-lag-threatens-gop-chances-in-senate-economic-lag-threatens.html | Economic Lag Threatens G. O. P. Chances in Senate | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-decline-on-counter-and-amex-is-continuing.html | The Decline On Counter And Amex Is Continuing | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/naacp-decides-it-has-a-new-enemy.html | NAACP Decides It Has A New Enemy | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-5-no-title-liberal-college-presidents-having-a-tough-time.html | Liberal College Presidents Having a Tough Time | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/us-and-german-teachers-win-world-soaring-titles.html | U.S. and German Teachers Win World Soaring Titles | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/britains-english-tests-offend-europeans-at-market-sessions.html | Britain's English Tests Offend Europeans at Market Sessions | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/keino-wins-at-800-meters.html | Keino Wins at 800 Meters | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/hospital-pay-hike-granted.html | Hospital Pay Hike Granted | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/beagle-captures-5th-best-in-show-trippe-chosen-in-field-of-1253-in.html | BEAGLE CAPTURES 5TH BEST IN SHOW | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/gibson-studying-fiscal-solutions-newark-mayor-or-interested-in.html | GIBSON STUDYING FISCAL SOLUTIONS | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/red-sox-convert-rainouts-into-day-night-programs.html | Red Sox Convert Rainouts Into Dayâ€šÃ„Â´Night Programs | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-14-no-title.html | Article 14 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-gay-people-demand-their-rights.html | The â€šÃ„Â²Gayâ€šÃ„Â´ People Demand Their Rights | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dr-usama-mugharbil-marries-miss-elizabeth-travis-on-l-i.html | Dr. Usama Mugharbil Marries Miss Elizabeth Travis on L. I. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/brezhnev-reported-sick-cancels-trip-to-rumania.html | Brezhnev, Reported Sick, Cancels Trip to Rumania | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/home-improvement-patios-can-be-built-in-sections.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/reds-defeat-astros-30-as-mcglothlin-wins-11th-with-help-from.html | Reds Defeat Astros, 3â€šÃ„Ã´0, as McGlothlin Wins 11th With Help From Granger | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/2-austrian-players-gain-bridge-title.html | 2 Austrian Players Gain Bridge Title | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/miss-callahan-wed-to-b-c-topper-jr.html | Miss Callahan Wed to B. C. Topper Jr. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/delaware-drops-educational-tv-legislature-denies-funds-for.html | DELAWARE DROPS EDUCATIONAL TV | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/welfare-mother-wins-study-suit.html | WELFARE MOTHER WINS STUDY SUIT | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/french-minister-will-visit-peking.html | FRENCH MINISTER WILL VISIT PEKING | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/steven-perlmutter-to-wed-judith-miller.html | Steven Perlmutter to Wed Judith Miller | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-merchants-view-manufacturers-vs-the-consumers.html | The Merchant's View: | True | By Isadore Barmash | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/pepperdine-hires-korean-to-coach-volleyball-team.html | Pepperdine Hires Korean To Coach Volleyball Team | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/italians-protest-against-mafia-image.html | Italians Protest Against Mafia Image | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/soviet-rumania-lead-wrestling-both-are-unbeaten-in-early-world.html | SOVIET, RUMANIA LEAD WRESTLING | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/anthony-j-d-biddle-3d-fiance-of-karen-erskine.html | Anthony J. D. Biddle 3d Fiance of Karen Erskine | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-needy-too-to-visit-abroad-24-disadvantaged-students-join.html | THE NEEDY, TOO, TO VISIT ABROAD | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mama-remembered-as-a-landlord-mama-remembered-as-a-landlord.html | Mama Remembered as a Landlord | True | By Esther Blaustein | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/a-sense-of-strain-and-strife-in-national-mood.html | A Sense Of Strain And Strife In National Mood | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/model-cities-head-wants-to-keep-fence-lots-to-keep-out-garbage.html | Model Cities Head Wants to Keep Out Garbage | True | By Edward C. Burks | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/two-taxi-men-shot-to-death-in-series-of-robberies-here.html | Two Taxi Men Shot To Death in Series Of Robberies Here | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/norman-is-that-you-laughin.html | Norman, Is That You Laughâ€šÃ„Â²in? | True | By A. H. Weiler | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/recommended-new-titles.html | Recommended New Titles | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/john-a-crone.html | JOHN A. CRONE | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/senate-acts-to-curb-nixon-on-power-to-wage-war.html | Senate Acts To Curb Nixon on Power to Wage War | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/stock-drop-felt-by-summer-camp-coed-unit-in-massachusetts-goes-into.html | STOCK DROP FELT BY SUMMER CAMP | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lunny-and-mangum-of-us-win-bouts-in-bucharest.html | Lunny and Mangum of U.S. Win Bouts in Bucharest | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/whats-new-in-the-theater-the-new-shows.html | What's New in the Theater | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/deane-edwards-of-hymn-society-clergyman-84-who-served-federal.html | DEANE EDWARDS OF HYMN SOCIETY | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/gibson-tries-to-bridge-racial-gap.html | Gibson Tries to Bridge Racial Gap | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/rumblings-from-reykjavik.html | Rumblings From Reykjavik | True | By George Ross | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/rogers-and-thieu-discuss-peace-steps-rogers-and-thieu-confer-on-new.html | Rogers and Thieu Discuss Peace Steps | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/kerr-on-the-dirtiest-show-in-town-its-pretense-makes-it-shabby.html | Kerr on â€˜â€˜The Dirtiest Show in Townâ€™â€™ | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/tigers-top-orioles-65-as-homers-by-cash-and-stanley-cap-fiverun.html | Tigers Top Orioles, 6â€¦â€5, as Homers by Cash and Stanley Cap Fiveâ€¦â€Run Ninth | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/italians-seek-penal-reforms-to-curb-police-and-magistrates.html | Italians Seek Penal Reforms To Curb Police and Magistrates | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/barnett-newman-painter-65-dies-abstract-expressionist-led-shaped.html | BARNETT NEWMAN, PAINTER, 65, DIES | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/religion-orthodox-church-facing-large-changes.html | Religion | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lake-geneva-left-cleaner-by-rains-but-pollution-is-expected-to-rise.html | LAKE GENEVA LEFT CLEANER BY RAINS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/us-business-a-tunnel-is-sought-for-philadelphia.html | U.S. Business | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/field-of-travel.html | Field Of Travel | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/california-trip.html | California Trip | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/return-to-strategy-of-maximum-pressure-in-vietnam.html | Return to Strategy of â€˜â€Maximum Pressureâ€™â€™ In Vietnam | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/pinchhitter-beats-brewers.html | Pinchâ€¦â€Homer Beats Brewers | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/californians-win-final-at-henley-double-sculls-cup-goes-to-mckibbon.html | CALIFORNIANS WIN FINAL AT HENLEY | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-papers-of-george-mason-george-mason.html | The Papers of George Mason | True | By Cecelia M. Kenyon | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/state-found-not-responsible-for-apellate-welfare-fees.html | State Found Not Responsible For Apellate Welfare Fees | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/census-confirms-growth-of-suburbs.html | Census Confirms Growth of Suburbs | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nonstrikers-stay-inside-buffalo-plant-as-others-picket.html | Nonstrikers Stay Inside Buffalo Plant as Others Picket | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/javelin-team-hitting-the-mark-in-transam-auto-race-series.html | Javelin Team Hitting the Mark In Transâ€¦â€Am Auto Race Series So do others. Even after losing the first four races in this series for the manufacturers of small sedans, there were no frantic fire drills at American Motorsâ€¦â€Â¦Everyone understood the difficulties involved in converting a brandnew 360â€¦â€Â¦cubicâ€¦â€Â¦inch engine into a 305â€¦â€Â¦cubicâ€¦â€Â¦inch racing power plant. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/house-seat-race-tight-in-montana-republicans-fighting-hard-to.html | HOUSE SEAT RACE TIGHT IN MONTANA | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nuns-replace-children-in-choir-at-the-vatican.html | Nuns Replace Children In Choir at the Vatican | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/cubs-on-top-72-after-106-loss-8-homers-clouted-in-twin-bill-with.html | CUBS ON TOP, 7â€¦â€Â¦2, AFTER 10â€¦â€Â¦8 LOSS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/a-synthetic-suture-called-compatible-with-human-tissue.html | A Synthetic Suture Called Compatible With Human Tissue | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/arnioka-brothers-reap-fistful-of-awards-from-judo.html | Arnioka Brothers Reap Fistful of Awards From Judo | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/stubborn-smoky-blaze-damages-businesses-in-times-square.html | Stubborn, Smoky Blaze Damages Businesses in Times Square | True | By Frank J. Prial | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/movies-the-lady-who-ran-off-with-the-landlord.html | Movies | True | By Tom Burke | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bicultural-move-loses-in-brussels-parliament-rejects-plan-to-amend.html | BICULTURAL MOVE LOSES IN BRUSSELS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/editorial-article-2-no-title.html | The new Spalding Smasher with 20/21 stringing. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/meyer-wins-at-lime-rock.html | Meyer Wins at Lime Rock | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/wedding-is-held-for-mrs-angulo.html | Wedding Is Held For Mrs. Angulo | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/spouting-horn-1060-rallies-to-capture-dover-stakes-at-delaware-park.html | Spouting Horn, $10.60, Rallies to Capture Dover Stakes at Delaware Park | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/brooklyn-man-is-arrested-on-a-firebombing-charge.html | Brooklyn Man Is Arrested On a Firebombing Charge | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/job-changes-chief-executive-named-by-crum-forster.html | Job Changes | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/coins-recommended-reading-for-collectors.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/50-towaway-fee-found-to-make-little-dent-here.html | $50 Towaway Fee Found To Make Little Dent Here | True | By Nancy Moran | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/trigger-for-protectionism.html | Trigger for Protectionism | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/philip-c-duschnes-is-dead-rarebook-dealer-was-73.html | Philip C. Duschnes Is Dead; Rareâ€¦â€Â¦Book Dealer Was 73 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mary-louise-gilbert-is-affianced.html | Mary Louise Gilbert Is Affianced | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/corner-drug-store-fades-chains-are-challenging-independent-druggist.html | Corner Drug Store Fades | True | By Thomas W. Ennis | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bulldog-again-best-in-show.html | Bulldog Again Best in Show | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/more-social-action-is-pledged-at-greek-orthodox-convention.html | More Social Action Is Pledged At Greek Orthodox Convention | True | By George Dugan | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/angels-preparing-a-halo-for-wright.html | Angels Preparing a Halo for Wright | True | By Bill Becker Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/linz-plays-11-tie.html | Linz Plays 1â€¦Â°1 Tie | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/last-v2-rocket-expert-loses-job-with-army.html | Last Vâ€¦Â°2 Rocket Expert Loses Job With Army | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/michigan-favors-suits-on-ecology-citizens-likely-to-get-right-to.html | MICHIGAN FAVORS SUITS ON ECOLOGY | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/radio-todays-leading-events.html | Radio | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/50-interconference-games-set-for-nfl-preseason-action.html | 50 Interconference Games Set For N. F.L. Preseason Action | True | By William N. Wallace | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-aerospace-industry-its-still-boom-or-bust.html | In Aerospace Industry it's Still Boom or Bust | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/headliners-pats-mission.html | Headliners | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/4th-of-july-observances-abroad-marked-by-many-war-protests.html | 4th of July Observances Abroad Marked by Many War Protests | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/9-purple-hearts-in-family.html | 9 Purple Hearts in Family | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-friendly-islands.html | The Friendly Islands | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/liberty-bell-race-won-by-ellen-girl.html | LIBERTY BELL RACE WON BY ELLEN GIRL | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/ailing-health-system-needs-more-than-money.html | Ailing Health System Needs More Than Money | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/obrien-breaks-record-for-3000metor-chase.html | O'Brien Breaks Record For 3,000â€¦Â°Meter Chase | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/drugs-that-help-control-the-unruly-child.html | Drugs That Help Control The Unruly Child | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/miss-elizabeth-w-dore-plans-marriage-to-george-w-adams.html | Miss Elizabeth W. Dore Plans Marriage to George W. Adams | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/golfing-families-tee-off-tuesday-motherson-and-fatherson-tourneys.html | GOLFING FAMILIES TEE OFF TUESDAY | True | By Maureen Orcutt | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/harold-vanderbilt-yachtsman-is-dead-hn-vanderbilt-yachtsman-and.html | Harold Vanderbilt, Yachtsman, Is Dead | True | By Thomas J. Fleming | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-harsh-land-is-also-beautiful-journey-for-joeld.html | The harsh land is also beautiful | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/program-under-way-here-for-the-slightly-retarded.html | Program Under Way Here For the Slightly Retarded | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/women-in-realty-making-headway-in-home-sales-for-women-real-estate.html | Women in Realty Making Headway in Home Sales | True | By Ruth Rejnis | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/other-timetables.html | Other Timetables | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/conant-atwood-fiance-of-miss-elaine-solari.html | Conant Atwood Fiance Of Miss Elaine Solari | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/a-talk-with-konrad-lorenz.html | A Talk With Konrad Lorenz | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-the-nation-flags-fireworks-and-america.html | In The Nation: Flags, Fireworks and America | True | By Tom Wicker | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/clara-b-van-derzee-is-affianced.html | Clara B. Van Derzee is Affianced | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mr-leader-wins-arlington-race-shatters-track-record-for-1-18-miles.html | MR. LEADER WINS ARLINGTON RACE | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/heads-sharecroppers-fund.html | Heads Sharecroppers Fund | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/robyn-franco-plans-nuptials.html | Robyn Franco Plans Nuptials | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/aau-loses-mat-sanction.html | A.A.U. Loses Mat Sanction | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/advertising-associations-also-throw-in-their-weight.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/attorneys-general-elect.html | Attorneys General Elect | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/double-dare-shillalah-ii-among-winners-at-larchmont-127-yachts-race.html | Double Dare, Shillalah II Among Winners at Larchmont | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/capital-excursion-is-a-festive-crusade.html | Capital Excursion Is a Festive Crusade | True | By Murray Schumach Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/holmberg-to-head-chattanooga-times.html | HOLMBERG TO HEAD CHATTANOOGA TIMES | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/heath-and-the-commonwealth.html | Heath and the Commonwealth | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/norfolk-to-seek-slice-of-the-cruise-sailings.html | Norfolk to Seek Slice Of the Cruise Sailings | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/purchasing-agents-cite-price-rises.html | Purchasing Agents Cite Price Rises | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/that-new-air-fare-taxâ€šÃ„Ã´it's-sly-that-sly-air-fare-tax.html | That New Air Fare Taxâ€šÃ„Ã´It's Sly | True | By Paul J. C. Friedlander | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/doubts-about-use-of-air-power-in-cambodia.html | Doubts About Use Of Air Power in Cambodia | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/white-sox-win-in-12th.html | White Sox Win in 12th | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/heath-tough-battles-ahead-for-policies.html | Heath: Tough Battles Ahead for Policies | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/son-for-the-hamburgs.html | Son for the Hamburgs | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/exconvict-named-a-parole-trainee-boards-hiring-of-graduate-of-liu.html | EXâ€šÃ„Ã³CONVICT NAMED A PAROLE TRAINEE | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-pnompenh-beer-flows-like-beaujolais.html | In Pnompenh, Beer Flows Like Beaujolais | True | Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/caramoor-offers-growing-castle-unusual-opera-by-australian-receives.html | CARAMOOR OFFERS â€šÃ„Ã¹GROWING CASTLEâ€šÃ„Ã¹ | True | By Raymond Ericson Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/axelrod-captures-us-title-in-foils-axelrod-regains-us-foils-crown.html | Axelrod Captures U.S. Title in Foils | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mcqueens-are-separated.html | McQueens Are Separated | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/common-market-names-2-to-major-posts-for-talks.html | Common Market Names 2 To Major Posts for Talks | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/paperbacks-current-best-sellers.html | Paperbacks Current Best Sellers | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-brief-notebooks-of-a-dilettante.html | In Brief | True | By Leopold Tyrmand. | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/crawford-meets-saijo-for-featherweight-title.html | Crawford Meets Saijo For Featherweight Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/george-d-craves.html | GEORGE D. CRAVES | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mooncoin-castle.html | Mooncoin Castle | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/us-team-seeks-recovery-of-ancient-ship-off-italy.html | U.S. Team Seeks Recovery Of Ancient Ship Off Italy | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/guatemalan-leader-surprises-some-with-promise-of-reforms.html | Guatemalan Leader Surprises Some With Promise of Reforms | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/young-activists-defeated-at-library-associations-convention.html | Young Activists Defeated at Library Association's Convention | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/susan-fife-married-to-arthur-d-davis.html | Susan Fife Married to Arthur D. Davis | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/new-bonn-law-gives-custody-of-illegitimate-baby-to-mother.html | New Bonn Law Gives Custody of Illegitimate Baby to Mother | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/reese-edmondson-to-be-bride-of-charles-james-currie-jr.html | Reese Edmondson to Be Bride of Charles James Currie Jr. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/foodstamp-plan-enlarged-by-state-city-to-join-sept-1.html | Foodâ€šÃ„Ã³Stamp Plan Enlarged by State; City to Join Sept. 1 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/abraham-j-schwartz.html | ABRAHAM J. SCHWARTZ | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/ireland-suffers-still-from-a-lot-of-religion.html | Ireland Suffers Still From â€šÃ„Ã¹A Lot of Religionâ€šÃ„Ã¹ | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nine-tons-of-marijuana-seized-by-customs-in-june.html | Nine Tons of Marijuana Seized by Customs in June | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/ida-soyer.html | IDA SOYER | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/prisoners-brawl-in-philadelphia-86-injured-after-guard-is-assaulted.html | PRISONERS BRAWL IN PHILADELPHIA | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/archetypal-situations-war-of-time.html | Archetypal situations | True | By David Gallagher | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/strike-front-keeps-its-cool-strike-front.html | Strike Front Keeps Its Cool | True | By Grace Glueck | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/crowd-loves-america-not-war.html | Crowd Loves America, Not War | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/ickx-and-beltoise-pace-auto-field-gain-first-line-of-grid-for.html | ICKX AND BELTOISE PACE AUTO FIELD | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-1929-johnson-smith-catalogue.html | The 1929 Johnson Smith Catlouge | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/gwynedd-a-gowen-vassar-72-married-in-france-to-guy-felix.html | Gwynedd A. Gowen, Vassar '72, Married in France to Guy Felix | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/kalliwoda-koczwara-kuhlau-etc-kalliwoda-etc.html | Kalliwoda, Koczwara, Kuhlau, Etc. | True | By Raymond Ericson | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/sanders-to-play-in-british-open-mare-3-shots-back-at-144-also.html | SANDERS TO PLAY IN BRITISH OPEN | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mercury-in-industrial-wastes-held-a-menace-to-bald-eagles.html | Mercury in Industrial Wastes Held a Menace to Bald Eagles | True | By John C. Devlin | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/photography-california-report-a-break-with-tradition.html | Photography | True | By A. D. Coleman | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/letters-tastes-and-la-pyramide.html | Letters: Tastes and La Pyramide | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-7-no-title.html | Article 7 â€ö â€ù No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/census-data-on-lag-in-growth-contested-by-alabama-officials.html | Census Data on Lag in Growth Contested by Alabama Officials | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/court-day-331-victor.html | Court Day, 33â€öâ€¹1, Victor | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/high-over-earth-glider-fliers-find-a-bit-of-heaven.html | High Over Earth, Glider Fliers Find a Bit of Heaven | True | By B. Drummond Ayres JR. Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/editorial-article-1-no-title.html | Editorial Article 1 â€ö â€ù No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/two-alcoholics-anonymous-speakers-say-marijuana-may-be-less-harmful.html | Two Alcoholics Anonymous Speakers Say Marijuana May Be Less Harmful Than Alcohol | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-promise-of-skin-beauty-from-lemons.html | The Promise of Skin Beauty â€ö â€öfrom Lemons | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/wine-gains-favor-in-u-s.html | Wine Gains Favor in U. S. | True | By James J. Nagle | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/miss-rose-om-andewe-wed-in-brooklyn-to-robert-o-duhu.html | Miss Rose O. M. Andewe Wed In Brooklyn to Robert O. Duhu | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/700000-awarded-in-suit.html | $700,000 Awarded in Suit | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/aclu-selects-director-to-head-kent-state-inquiry.html | A.C.L.U. Selects Director to Head Kent State Inquiry | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/tv-mailbag.html | TV Mailbag | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/us-skipper-among-leaders-in-roundbritain-sailing.html | U.S. Skipper Among Leaders In Roundâ€öâ€ùBritain Sailing | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/china-shifts-officers-on-border.html | China Shifts Officers on Border | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/keystone-aaron-and-counsel-hill-triumph-in-pacing-semifinals-of.html | Keystone Aaron and Counsel Hill Triumph in Pacing Semifinals at Westbury | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bridge-the-old-masters-it-seems-werent-really-so-masterful.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/for-rent-signs-found-at-resorts-sun-costly-but-rentals-slow.html | â€ö â€²For Rentâ€ö â€´ Signs Found At Resorts | True | By Glenn Fowler | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/a-taxicab-crisis-seen-over-fares-owners-seeking-higher-rates-ask.html | A TAXICAB CRISIS SEEN OVER FARES | True | By Damon Stetson | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bankers-rescue-chrysler-amid-developing-gloom-banks-try-chrysler.html | Bankers Rescue Chrysler Amid Developing Gloom | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/star-quality.html | Star quality | True | By Craig Claiborne | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/louise-edgerton-vance-is-bride-of-pfc-david-emery-beardsley.html | Louise Edgerton Vance Is Bride of Pfc. David Emery Beardsley | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-nation-76772485.html | The Nation | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/patricia-wilde-re-anderson-to-be-married.html | Patricia Wilde, R. E. Anderson To Be Married | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/miss-eileen-r-cooney-teacher-married-to-timothy-a-hogan-jr.html | Miss Eileen R. Cooney, Teacher, Married to Timothy A. Hogan Jr. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/rightwing-rally-is-held-in-boston-mace-and-judo-sticks-sold-between.html | RIGHTâ€ö â€²WING RALLY IS HEED IN BOSTON | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/uar-says-its-fire-hit-2-israeli-planes.html | U.A.R. SAYS ITS FIRE HIT 2 ISRAELI PLANES | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/us-to-expand-okinawa-bases-despite-transfer-to-japan-in-72.html | U.S. to Expand Okinawa Bases Despite Transfer to Japan in '72 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/expos-rout-cards-80.html | Expos Rout Cards, 8â€öâ€¹0 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/americas-cup-trials-are-affected-by-vanderbilts-death-valiant.html | America's Cup Trials Are Affected by Vanderbilt's Death | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-10-no-title.html | Article 10 â€ö â€ù No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-2-no-title.html | Article 2 â€ö â€ù No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/woods-has-broken-thumb.html | Woods Has Broken Thumb | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lodge-sees-the-pope-for-the-first-time-as-envoy-of-nixon.html | Lodge Sees the Pope For the First Time As Envoy of Nixon | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/when-big-business-goes-discount-shopping-big-business-goes-discount.html | When Big Business Goes Discount Shopping | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-nondebutantes-they-find-coming-out-just-too-formal.html | The Nonâ€öâ€²Debutantesâ€öâ€¹â€öThey Find Coming Out Just Too Formal | True | By Robert Mcg. Thomas Jr. | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/progress-is-scant-in-relief-to-peru-victims-are-getting-little-aid.html | PROGRESS IS SCANT IN RELIEF TO PERU | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/braves-win-on-error-21.html | Braves Win on Error, 2â€öâ€¹1 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/each-others-victims.html | Each Other's Victims | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-11-no-title-some-synthetic-problems.html | Some Synthetic Problems | True | By Arthur Daley | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mary-jo-balassone-is-bride-of-a-lawyer.html | Mary Jo Balassone Is Bride of a Lawyer | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-world-market-will-the-british-finally-make-it.html | The World | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/three-flags-with-troops-leaving-cambodia-at-hardhat-demonstration.html | Three Flags: With Troops Leaving Cambodia | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/parley-proposes-an-ocean-regime-international-control-urged-at.html | PARLEY PROPOSES AN â€šÃ„Ã´OCEAN REGIMEâ€šÃ„Ã´ | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/getting-beyond-myra-and-the-valley-of-the-junk.html | Getting Beyond Myra and The Valley of the Junk | True | By Vincent CanBY | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/shift-in-schools-in-detroit-beaten-legislature-overturns-plan-for.html | SHIFT IN SCHOOLS IN DETROIT BEATEN | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/recordings-survival-power-for-failures.html | Recordings | True | By Donal Renahan | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/from-those-wonderful-folks-who-gave-you-pearl-harbor-from-those.html | From Those Wonderful Folks Who Gave You Pearl Harbor | True | By Marvin Kitman | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/excongressmans-son-runs.html | Exâ€šÃ„Ã´Congressman's SonRuns | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-double-dream-of-spring-double-dream-of-spring.html | The Double Dream of Spring | True | By David Kalstone | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/home-run-production-livelier.html | Home Run Production Livelier | True | By Leonard Koppett | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/abortion-demand-predicted-to-rise-referral-aide-urges-more.html | ABORTION DEMAND PREDICTED TO RISE | True | By Peter Kihss | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dodgers-score-over-giants-72-sudakis-and-haller-bat-in-5-of-los.html | DODGERS SCORE OVER GIANTS, 7â€šÃ„Ã¬2 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/exminister-says-sihanouk-ordered-hundreds-executed.html | Exâ€šÃ„Ã´Minister Says Sihanouk Ordered Hundreds Executed | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-complete-poems-of-walter-de-la-mare-the-complete-poems-of.html | The Complete Poems Of Walter de la Mare | True | By Naomi Lewis | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dance-got-the-honor-but-wheres-the-home.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/brown-and-mangan-advance-in-tennis.html | BROWN AND MANGAN ADVANCE IN TENNIS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/agnew-retorts-to-president-of-aba-who-called-for-restraint.html | Agnew Retorts to President of A.B.A. Who Called for Restraint | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/cambodian-economy-is-badly-hurt-by-war-cambodian-economy-damaged-by.html | Cambodian Economy Is Badly Hurt by War | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/a-night-at-the-opera-or-whats-wrong-with-the-met-at-the-met.html | A Night at the Opera, Or What's Wrong with the Met? | True | By Luciano Berio composer | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/arabs-from-states-fighting-israel-visit-occupied-areas.html | Arabs From States Fighting Israel Visit Occupied Areas | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/art-little-old-irrelevant-cleveland.html | Art | True | By John Canaday | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/french-influence-is-giving-way-to-african-at-dakar-university.html | French Influence Is Giving Way To African at Dakar University | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/stamps-post-office-reform.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-nation.html | The Nation | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-15-no-title.html | A Talk With Konrad Lorenz | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/old-enmities-fan-jordan-strife.html | Old Enmities Fan Jordan Strife | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/49-of-50-on-fishing-craft-saved-in-harbor-collision-49-of-50-aboard.html | 49 of 50 on Fishing Craft Saved in Harbor Collision | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bettenhausen-wins-in-michigan-as-leading-johncook-spins-out.html | Bettenhausen Wins in Michigan As Leading Johncook Spins Out | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dr-rosina-berry-is-bride-on-li.html | Dr. Rosina Berry Is Bride on L.I. | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nohitter-at-indianapolis.html | Noâ€šÃ„Ã´Hitter at Indianapolis | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/bonn-is-sacrificing-its-provincial-tranquility-for-progressa.html | Bonn Is Sacrificing Its Provincial Tranquility for Progressâ€šÃ„Ã¢A Subway System | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lindsay-appoints-samuels-to-head-offtrack-betting-wagering.html | LINDSAY APPOINTS SAMUELS TO HEAD OFFTRACK BETTING | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/squadron-235-gives-lake-michigan-a-closely-knit-powerboat-unit.html | Squadron 235 Gives Lake Michigan a Closely Knit Powerboat Unit | True | By Parton Keese | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/gail-m-thomas-plans-marriage.html | Gail M. Thomas Plans Marriage | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/harris-and-rodriguez-tie-for-canadian-lead-at-208-rodriguez-tied-by.html | Harris and Rodriguez Tie For Canadian Lead at 208 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/apartments-get-trash-crushers-units-replace-incinerators-at-3.html | APARTMENTS GET TRASH CRUSHERS | True | By Will Lissner | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/henze-from-lush-to-lusty-about-henze.html | Henzeâ€¦â€¦From Lush to Lusty | True | By Peter Heyworth | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/soccer-players.html | Soccer Players | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nixon-aides-slate-days-of-listening.html | NIXON AIDES SLATE â€¦â€¦'DAYS OF LISTENING'â€¦â€¦ | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nancy-s-holt-rh-stowell-are-betrothed.html | Nancy S. Holt, R. H. Stowell Are Betrothed | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/east-german-said-to-set-20kilometer-walk-record.html | East German Said to Set 20â€¦â€¦'Kilometer Walk Record | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/seeks-5th-house-term.html | Seeks 5th House Term | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/joyce-hill-and-wp-stoner-wed.html | Joyce Hill and W. P. Stoner Wed | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/three-towers-built-on-edge-of-cliff.html | Three Towers Built on Edge of Cliff | True | By Franklin Whitehouse | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/humane-society-award.html | Humane Society Award | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/correction.html | Correction | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/stegm-wins-crosscountry-at-walden-collins-second.html | Stegm Wins Crossâ€¦â€¦'Country At Walden | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/escapade-is-victor-in-ensign-sailing.html | ESCAPADE IS VICTOR IN ENSIGN SAILING | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/foreign-affairs-creaking-in-the-ice-jam.html | Foreign Affairs: Creaking in the Ice jam? | True | By C. L. Sulzberger | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/widow-and-foundation-share-financiers-estate.html | Widow and Foundation Share Financier's Estate | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/three-sculptors-in-a-plastic-mode.html | Three Sculptors in a Plastic Mode | True | By James R. Mellow | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/vesper-oarsmen-win-senior-eights-race-by-2-lengths-on-schuylkill.html | Vesper Oarsmen Win Senior Eights Race by 2ÂÂ½ Lengths on Schuylkill River | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/ecac-starting-sale-of-1970-football-guide.html | E.C.A.C. Starting Sale Of 1970 Football Guide | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/siebert-red-sox-tops-indians-51-yields-2-safeties-loses-bid-for.html | SIEBERT, RED SOX, TOPS INDIANS, 5â€¦â€¦'1 | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/gloria-a-maccaro-is-planning-bridal.html | Gloria A. Maccaro Is Planning Bridal | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/muskies-timetable-out-of-indochina-in-18-months.html | Muskie's Timetable Out of Indochina In 18 Months | True | By Edmund S. Muskie | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lindsay-leads-city-in-marking-honor-america-day.html | Lindsay Leads City in Marking Honor America Day | True | By Martin Gansberg | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/orthodox-jewish-leader-says-shifting-law-on-converts-would-imperil.html | Orthodox Jewish Leader Says Shifting Law on Converts Would Imperil Unity | True | By Irving Spiegel | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/new-posters-of-flag.html | New Posters of Flag | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/barometer-first-in-rich-suburban-as-53124-look-on-book-verbatim.html | BAROMETER FIRST IN RICH SUBURBAN AS 53,124 LOOK ON | True | By Joe Nichols | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mrs-edwina-w-plummer-remarried.html | Mrs. Edwina W. Plummer Remarried | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/jordan-now-permits-criticism-by-press.html | Jordan Now Permits Criticism by Press | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/helene-mueller-dr-fm-weld-plan-to-marry.html | Helene Mueller, Dr. F. M. Weld Plan to Marry | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/denver-olympic-office-not-open-for-business.html | Denver Olympic Office Not Open for Business | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/thousands-voice-faith-in-america-at-capital-rally-billy-graham-is.html | THOUSANDS VOICE FAITH IN AMERICA AT CAPITAL RALLY | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/mrs-aurelius-has-son.html | Mrs. Aurelius Has Son | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/point-of-view-grn-official-sees-gap-in-public-information.html | Point of View: | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/about-right-wins-jumper-laurels-captures-intermediate-title-at-ould.html | ABOUT RIGHT WINS JUMPER LAURELS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/soviet-and-us-spar-over-newsmen.html | Soviet And U.S. Spar Over Newsmen | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/blackwhite-gap-in-income-grows.html | BLACKâ€¦â€¦'WHITE GAP IN INCOME GROWS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/2-physicians-sue-army-on-orders-both-seeking-discharge-on-ground-of.html | 2 PHYSICIANS SUE ARMY ON ORDERS | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/cocker-spaniel-is-considered-a-hunter-not-pet-in-austria.html | Cocker Spaniel Is Considered A Hunter, Not Pet, in Austria | True | By Walter R. Fletcher | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/grant-to-fight-pollution.html | Grant to Fight Pollution | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/article-16-no-title.html | PICTURE CREDITS 1â€¦â€¦'HARRY REDL FROM BLACK STAR | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/a-few-members-of-mansons-family-still-stay-at-movie-ranch-awaiting.html | A Few Members of Manson's â€¦â€¦'Family'â€¦â€¦' Still Stay at Movie Ranch, Awaiting His Return | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-week-in-finance-credit-markets-offering-hope-but-stocks-dull.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/peckskamp-takes-junior-net-final-downs-lucas-63-62-reiner-is-16s.html | PECKSKAMP TAKES JUNIOR NET FINAL | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/pots-and-robbers.html | Pots and Robbers | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/clendenons-long-homer-helps-seaver-win-no-13-seaver-5hitter-beats.html | Clendenon's Long Homer Helps Seaver Win No. 13 | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/miss-barbara-applebaum-is-bride.html | Miss Barbara Applebaum Is Bride | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/there-will-be-no-audience-at-la-mama-there-will-be-no-audience.html | â€šÃ„Â²There Will Be No Audienceâ€šÃ„Â´ | True | By Elenore Lester | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/as-top-angels-74-hunter-posts-13th.html | A'S TOP ANGELS, 7â€šÃ„Â´4; HUNTER POSTS 13TH | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/lillian-m-stauffbacher-plans-wedding-to-brewster-t-gillies.html | Lillian M. Stauffbacher Plans Wedding to Brewster T. Gillies | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/demonstrators-score-war-at-us-embassy-in-manila.html | Demonstrators Score War at U.S. Embassy in Manila | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-the-sixties-it-was-tv-in-seventies-video-cassette-cassettes-to.html | In the Sixties, It Was TV; In Seventies, Video Cassette | True | By Roger Kenneth Field | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/early-bird-is-first-in-raven-class-sail.html | EARLY BIRD IS FIRST IN RAVEN CLASS SAIL | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/congo-after-bloody-decade-starts-to-fulfill-hopes.html | Congo, After Bloody Decade, Starts to Fulfill Hopes | True | By William Borders Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/connaught-captures-rich-sandown-stakes.html | Connaught Captures Rich Sandown Stakes | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/naacp-to-press-for-building-jobs-planning-street-projects.html | N.A.A.C.P. TO PRESS FOR BUILDING JOBS | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/racine-gets-pollution-aid.html | Racine Gets Pollution Aid | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/brawl-at-swim-club-kills-an-oneofficial-of-newark-group.html | Brawl at Swim Club Kills an Oneâ€šÃ„Â´Official Of Newark Group | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/janet-verner-is-wed-to-dr-mark-platt.html | Janet Verner Is Wed to Dr. Mark Platt | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/woman-lawyer-gets-post.html | Woman Lawyer Gets Post | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/uns-development-agency-accepts-few-of-experts-ideas.html | U.N.'s Development Agency Accepts Few of Expert's Ideas | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/budget-nixon-proposes-congress-disposes.html | Budget: Nixon Proposes, Congress Disposes | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/o-pioneers-.html | O pioneers... | True | By Mary Ann Crenshaw | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/staten-island-cricket-loser.html | Staten Island Cricket Loser | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/letters.html | Letters | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/the-love-that-dared-not-speak-its-name.html | The Love That Dared Not Speak Its Name | True | By Maurice Edelman | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/in-the-service-of-their-country-in-the-service-of-their-country.html | In the Service Of Their Country | True | By Joel Kovel | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/education.html | Education | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/15billion-plan-is-set-by-pakistan.html | $15â€šÃ„Â²BILLION PLAN IS SET BY PAKISTAN | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nell-kimball.html | Nell Kimball | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/3m-is-licensed-for-velcro-item.html | 3M Is Licensed For Velcro Item | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/17-missing-in-collision-in-the-english-channel.html | 17 Missing In Collision In the English Channel | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/budget-deadlock-ends-in-california-after-senate-vote.html | Budget Deadlock Ends in California After Senate Vote | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/nixons-mideast-warning.html | Nixon's Mideast Warning | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/those-of-you-who-are-over-50-those-who-are-over-50.html | â€šÃ„Â²Those of You Who Are Over 50...â€šÃ„Â´ | True | By Peter Schteldahl | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/longhairs-clash-with-crewcuts-at-capital-rally.html | Longâ€šÃ„Â´Hairs Clash With Crewâ€šÃ„Â´Cuts at Capital Rally | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/producers-cite-need-for-ddt.html | Producers Cite Need For DDT | True | By Gerd Wilcke | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/new-york.html | New York | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/commemoratives.html | Commemoratives | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/camera-world.html | Camera World | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/do-we-know-more-at-the-end-than-at-the-start.html | Do We Know More at the End Than at the Start? | True | By Walter Kerb | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/dance-new-petrouchka.html | Dance: New Petrouchka | True | By Clive Barnes | 1998-07-06 | RE0000784443 | B00000597343 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/auto-pollution-tests-set.html | Auto Pollution Tests Set | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/blackfin-finishes-first-in-yacht-race-to-tahiti.html | Blackfin Finishes First In Yacht Race to Tahiti | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/new-import-taxes-imposed-in-thailand.html | NEW IMPORT TAXES IMPOSED IN THAILAND | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/15000-commuters-to-new-hampshire-are-now-taxed-4.html | 15,000 Commuters To New Hampshire Are Now Taxed 4% | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/skylab-bridge-to-future.html | Skylab: â€˜Â¡Â²Bridge To Futureâ€˜Â¡Â´ | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/sciencemedicine-secrets-learned-from-smashing-the-atom.html | Science/Medicine | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com | 3 SKIPPERS SCORE DOUBLE VICTORIES | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/july-dream.html | July Dream | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/after-cambodia-is-there-chance-for-a-deal.html | After Cambodia Is There Chance for A â€˜Â¡Â²Deal? | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/hint-by-moscow-of-flexibility-on-the-mideast.html | Hint by Moscow of Flexibility On the Mideast | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/livelihood.html | Livelihood | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/south-vietnamese-accept-a-cambodian-ambassador.html | South Vietnamese Accept A Cambodian Ambassador | True | | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-05 | 1970-07-05 | https://www.nytimes.com/1970/07/05/archives/music-comes-naturally-to-the-people-of-galax.html | Music Comes Naturally To the People of Galax | True | By Lelia Carson Cox | 1998-07-06 | RE0000784443 | B00000597343 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/advertising-enthusiastic-space-peddler.html | Advertising: Enthusiastic Space Peddler | True | By Philip H. Dougherty | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/election-and-the-court-senate-may-become-more-conservative-but.html | Election and the Court | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/l-robert-finver.html | L. ROBERT FINVER | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/husak-delivers-attack-on-dubcek-charges-he-led-country-to-the-brink.html | HUSAK DELIVERS ATTACK ON DUBCEK | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/robin-bonnie-striar-is-married.html | Robin Bonnie Striar Is Married | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/newcombe-almost-shut-out-of-ball.html | Newcombe Almost Shut Out of Ball | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/challenge-wins-stratford-sail.html | CHALLENGE WINS STRATFORD SAIL | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/mrs-william-c-segal.html | MRS. WILLIAM C. SEGAL | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/the-coming-change-of-generations-in-the-kremlin.html | The Coming Change of Generations in the Kremlin | True | By Harry Schwartz | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/brooklyn-boy-is-killed-by-firecracker-blast.html | Brooklyn Boy Is Killed By Firecracker Blast | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/dr-mario-schteingart-led-ifnai-brith-in-argentina.html | Dr. Mario Schteingart, Led B'nai B'rith in Argentina | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/airlines-list-of-passengers-and-crew.html | Airline's List of Passengers and Crew | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/mexicans-choose-a-new-president-echeverria-candidate-of-the.html | MEXICANS CHOOSE A NEW PRESIDENT | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/explosions-damage-36-school-buses-in-eastern-texas.html | Explosions Damage 36 School Buses In Eastern Texas | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/keino-wins-2mile-run.html | Keino Wins 2â€˜Â¡Â²Mile Run | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/article-1-no-title.html | Article 1 â€˜Â¡Â²â€˜Â¡Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/city-to-get-1000-bet-windows-in-year-city-to-get-1000-betting.html | City to Get 1,000 Bet Windows in Year | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/chapot-of-us-riding-team-wins-at-french-horse-show.html | Chapot of U.S. Riding Team Wins at French Horse Show | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/new-bowl-keeps-food-cold.html | New Bowl Keeps Food Cold | True | By Virginia Lee Warren | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/women-stay-on-small-farms-throughout-the-middle-west.html | Women Stay on Small Farms Throughout the Middle West | True | By Judy Klemesrud Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/2-african-teams-in-peking.html | 2 African Teams in Peking | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/scores-arrested-in-ohio-in-resort-town-violence.html | Scores Arrested in Ohio In Resort Town Violence | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/city-is-mixed-blessing-to-young-businessmen.html | City Is Mixed Blessing To Young Businessmen | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/james-c-fleming.html | JAMES C. FLEMING | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/barbara-kelly-wed-to-ira-lipman.html | Barbara Kelly Wed to Ira Lipman | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/linvilles-beast-takes-yra-sail-fading-winds-strand-109-of-156-in-9.html | LINVILLE'S BEAST TAKES Y.R.A. SAIL | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/life-asks-nixon-to-announce-plan-to-quit-vietnam-in-71.html | Life Asks Nixon to Announce Plan to Quit Vietnam in â€šÃ„Â'71 | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/ky-ties-free-vote-to-coalition-rule.html | KY TIES FREE VOTE TO COALITION RULE | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/state-of-the-labor-market.html | State of the Labor Market | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/2-plane-crash-sites-found.html | 2 Plane Crash Sites Found | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/philippines-not-at-parley.html | Philippines Not At Parley | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/greene-and-silvester-win-in-track-at-rotterdam.html | Greene and Silvester Win In Track at Rotterdam | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/waterfront-unit-asks-new-power-to-cut-pier-theft-assails-shipping.html | WATERFRONT UNIT ASKS NEW POWER TO CUT PIER THEFT | True | By Robert D. McFadden | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/bond-men-expect-rate-dip-to-go-on-credit-markets-move-into-third.html | BOND MEN EXPECT RATE DIP TO GO ON | True | By John H. Allan | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/maye-charges-vast-peril-in-shifting-of-firemen.html | Maye Charges â€šÃ„Â'Vastâ€šÃ„Â' Peril in Shifting of Firemen | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/elizabeth-in-canadian-arctic-is-welcomed-by-1200-eskimos.html | Elizabeth, in Canadian Arctic, Is Welcomed by 1,200 Eskimos | True | By Jay Walz Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/israeli-nurses-on-strike.html | Israeli Nurses on Strike | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/108-die-in-crash-of-canadian-jet-many-from-us-airliner-plunges-and.html | 108 DIE IN CRASH OF CANADIAN JET; MANY FROM U.S. | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/results-of-nearby-regattas.html | Results of Nearby Regattas | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/saijo-retains-title-beating-crawford-in-15round-fight.html | Saijo Retains Title, Beating Crawford In 15â€šÃ„Â'Round Fight | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/grants-will-aid-pollution-study-ford-foundation-help-to-go-to-some.html | GRANTS WILL AID POLLUTION STUDY | True | By Martin Gansberg | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/jerry-nusbaum-columnist-for-newark-starledger-86.html | Jerry Nusbaum, Columnist For Newark Starâ€šÃ„Â'Ledger, 86 | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/wembley-cricket-victor.html | Wembley Cricket Victor | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/paul-malvey-fiance-of-stephanie-ryan.html | Paul Malvey Fiance Of Stephanie Ryan | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/dualpurpose-funds.html | Dualâ€šÃ„Â'Purpose Funds | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/11-firebombs-found-under-police-cars-in-a-parking-yard.html | 11 Firebombs Found Under Police Cars In a Parking Yard | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/bridge.html | Bridge: | True | By Alan Truscott : Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/frans-image-takes-horse-show-crown.html | FRAN'S IMAGE TAKES HORSE SHOW CROWN | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/television.html | Television | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/widgeon-and-pen-duick-iii-complete-race-to-tahiti.html | Widgeon and Pen Duick III Complete Race to Tahiti | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/sunday-box-scores2.html | Sunday Box Scores | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/chief-organizer-of-honor-america-day-is-hoping-to-make-it-an.html | Chief Organizer of Honor America Day Is Hoping to Make It an Annual Event | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/local-taxes-found-up-111-in-decade.html | LOCAL TAXES FOUND UP 111% IN DECADE | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/market-slide-most-who-depend-on-stock-income-hurt.html | Market Slide: Most Who Depend on Stock Income Hurt | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/sports-of-the-times-ups-and-downs.html | Sports of The Times | True | By Leonard Koppett | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/great-falls-mont-a-fourth-of-july-with-feeling.html | Great Falls, Mont.: A Fourth of July With Feeling | True | By Wallace Turner Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/ruth-rubin-bride-of-marshall-gluck.html | Ruth Rubin Bride Of Marshall Gluck | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/israel-reports-plane-lost.html | Israel Reports Plane Lost | True | By Richard Eder Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/ballet-theater-start-new-teams-in-two-works-serrano-and-fernandez.html | Ballet Theater Stars New Teams in Two Works | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/mahler-bernstein-and-ozawa-attract-22489-to-tanglewood.html | Mahler, Bernstein and Ozawa Attract 22,489 to Tanglewood | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/member-nations-of-efta-set-record-for-trade-in-april.html | Member Nations of E.F.T.A. Set Record for Trade in April | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | R00000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/canadas-largest-airline.html | Canada's Largest Airline | True | | 1998-07-06 | R00000784439 | B00000597338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/fugard-opposes-playwrights-boycott-of-south-africa.html | Fugard Opposes Playwrightsâ€šÃ„Ã´ Boycott of South Africa | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/businesses-aided-on-social-goals-consultants-help-in-solving-racial.html | BUSINESSES AIDED ON SOCIAL GOALS | True | By Leonard Sloane | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/maddox-hailed-at-rightwing-rally-in-boston-georgia-governor-asks.html | Maddox Hailed at Rightâ€šÃ„Ã¶Wing Rally in Boston | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/chess.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/bunk-bed-for-saving-space.html | Bunk Bed for Saving Space | True | By Rita Reif | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/needham-harper-lists-gains-in-first-report.html | Needham, Harper Lists Gains in First Report | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/burglars-take-25000-at-forest-hills-post-office.html | Burglars Take $25,000 at Forest Hills Post Office | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/state-aides-urge-youth-involvement-in-drug-programs.html | State Aides Urge Youth Involvement In Drug Programs | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/robb-sagendorph-69-publisher-of-farmers-almanac-is-dead-served-a.html | Robb Sagendorph, 69, Publisher Of Farmer's Almanac Is Dead | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/knowles-records-17th-18th-saves-a-yankee-errors-contribute-to-losses.html | KNOWLES RECORDS 17TH, 18TH SAVES | True | By Dave Anderson | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/roundup-cubs-get-draw-in-battle-but-lose-game.html | Roundup: Cubs Get Draw In Battle but Lose Game | True | By Gerald Eskenazi | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/youths-lured-by-new-yorks-siren-song-scrape-by-summer-jobs-for.html | Youths, Lured by New York's Siren Song, Scrape By | True | By Michael Stern | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/hunter-title-won-by-mark-my-words.html | HUNTER TITLE WON BY MARK MY WORDS | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/cambodian-tribunal-condemns-sihanouk-to-death-in-absentia.html | Cambodian Tribunal Condemns Sihanouk to Death in Absentia | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/susan-nichols-fabrics-editor-engaged-to-wed.html | Susan Nichols, Fabrics Editor, Engaged to Wed | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/seminary-to-turn-from-academic-to-urban-work-new-york-theological.html | Seminary to Turn From Academic to Urban Work | True | By George Dugan | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/english-cocker-spaniel-takes-bestinshow-prize-at-walden.html | English Cocker Spaniel Takes Bestâ€šÃ„Ã¶inâ€šÃ„Ã¶Show Prize at Walden | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/behind-nixons-policy-on-war-fear-not-of-the-left-but-of-the-right.html | Behind Nixon's Policy on War: Fear Not of the Left but of the Right | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/chinese-masses-work-on-canals-peking-mobilizes-17-million-for-3.html | CHINESE MASSES WORK ON CANALS | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/terrorism-in-the-americas.html | Terrorism in the Americas | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/troops-in-belfast-halt-arms-search.html | TROOPS IN BELFAST HALT ARMS SEARCH | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/cayne-wins-star-sailing.html | Cayne Wins Star Sailing | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/the-theater-charleys-aunt-returns.html | The Theater: â€šÃ„Ã´Charley's Auntâ€šÃ„Ã´ Returns | True | By Clive Barnes | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/amons-car-next-and-brabhams-3d-austrian-sets-course-record-in.html | AMON'S CAR NEXT AND BRABHAM'S 3D | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/west-virginia-representative-tells-of-11year-struggle-still-going.html | West Virginia Representative Tells of 11â€šÃ„Ã¶Year Struggle, Still Going On, to Cut Pollution at Power Plant | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/imports-rise-as-italys-auto-output-lags.html | Imports Rise as Italy's Auto Output Lags | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/a-cabinet-crisis-is-feared-in-italy-labor-trouble-and-internal.html | A CABINET CRISIS IS FEARED IN ITALY | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/progress-at-is-201.html | Progress at I.S. 201 | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/mary-ellis-carrere-is-affianced-to-george-hasseltine-geologist.html | Mary Ellis Carrere Is Affianced To George Hasseltine, Geologist | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/frisella-helps-koosman-win-5th-swoboda-hits-first-homer-since-may.html | FRISELLA HELPS KOOSMAN WIN 5TH | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/the-chief-awards.html | The Chief Awards | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/books-of-the-times-the-dark-and-the-light.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/whittier-eager-to-be-site-of-nixon-librarymuseum.html | Whittier Eager to Be Site of Nixon Libraryâ€šÃ„Ã¶Museum | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/mortality-rates-higher-for-indians.html | Mortality Rates Higher for Indians | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/libyans-take-over-4-oil-distributors.html | LIBYANS TAKE OVER 4 OIL DISTRIBUTORS | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/bach-society-meets-today.html | Bach Society Meets Today | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/british-abandon-ships-locked-in-suez-canal.html | British Abandon Ships Locked in Suez Canal | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/orban-retains-national-saber-crown.html | Orban Retains National Saber Crown | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784439 | B00000597338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/colombia-to-join-caribbean-bank-country-seeking-to-expand-her-trade.html | COLOMBIA TO JOIN CARIBBEAN BANK | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/vietcong-hail-bruce.html | Vietcong Hail Bruce | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/coast-motorcyclist-dies.html | Coast Motorcyclist Dies | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/two-israeli-jets-reported-down-loss-of-one-plane-disclosed-in.html | TWO ISRAELI JETS REPORTED DOWN | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/seattle-pros-67-caps-late-spurt-zarleys-blind-shot-at-14th-leads-to.html | SEATTLE PRO'S 67 CAPS LATE SPURT | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/britains-european-bid.html | Britain's European Bid | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/talent-is-the-first-step-for-a-moiseyev-dancer.html | Talent Is the First Step For a Moiseyev Dancer | True | By Anna Kisselgoff | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/coney-island-remnants-of-fun-and-freedom-by-the-sea-still-pull.html | Coney Island: Remnants of Fun and Freedom by the Sea Still Pull Crowds | True | By Paul L. Montgomery | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/world-hurdle-mark-tied.html | World Hurdle Mark Tied | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/hijacked-plane-in-cuba.html | Hijacked Plane in Cuba | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/church-in-oyster-bay-plans-fair.html | Church in Oyster Bay Plans Fair | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/votes-of-week-in-congress.html | Votes of Week In Congress | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/us-again-rules-out-a-mideast-force.html | U.S. Again Rules Out a Mideast Force | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/felton-g-clark-negro-educator-retired-head-of-southern-university.html | FELTON G. CLARK, NEGRO EDUCATOR | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/25-see-queens-man-drown.html | 25 See Queens Man Drown | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/tugofwar-aims-to-end-old-feud-but-proof-of-river-pollution-is-only.html | TUGâ€™OFâ€™WAR AIMS TO END OLD FEUD | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/summer-demand-in-steel-lagging-slack-is-partly-attributed-to.html | SUMMER DEMAND IN STEEL LAGGING | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/meadowbrook-riders-win-northeastern-polo-title.html | Meadowbrook Riders Win Northeastern Polo Title | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/american-universities-urged-to-stop-proliferation-of-incompatible.html | American Universities Urged to Stop Proliferation of Incompatible Degrees and Adopt Unified System | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/im-nasty-scores-twice-in-hunters-at-newbury-show.html | Iâ€™m Nasty Scores Twice in Hunters At Newbury Show | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/preminger-and-sinatra-to-make-murder-movie.html | Preminger and Sinatra To Make Murder Movie | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/police-to-lecture-on-litter.html | Police to Lecture on Litter | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/fighting-utility-rates-is-a-busy-field-utilitynate-foe-busy-tresc.html | Fighting Utility Rates Is a Busy Field | True | By Gene Smith | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/panama-canal-sets-new-usage-records.html | PANAMA CANAL SETS NEW USAGE RECORDS | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/postal-reform-last-hurdles.html | Postal Reform: Last Hurdles | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/typhoon-batters-japan-expo-cancels-programs.html | Typhoon Batters Japan; Expo Cancels Programs | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/rangel-calls-nixon-honest-but-deplores-his-policies.html | Rangel Calls Nixon Honest But Deplores His Policies | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/spokesman-for-indians-harold-cardinal.html | Spokesman for Indians | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/widow-58-is-shot-bronx-youths-held.html | WIDOW, 58, IS SHOT; BRONX YOUTHS HELD | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/city-gets-dr-mead-to-aid-on-conduct-in-housing-projects.html | City Gets Dr. Mead To Aid on Conduct In Housing Projects | True | By Linda Charlton | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/mlain-is-beaten-by-orioles-2-to-0-tiger-hurler-fans-6-walks-6-in.html | Mâ€™LAIN IS BEATEN BY ORIOLES, 2 TO 0 | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/marine-union-elects-head.html | Marine Union Elects Head | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/litchfield-conn-oarsmen-win-5-races-in-schuylkill-regatta.html | Litchfield, Conn., Oarsmen Win 5 Races in Schuylkill Regatta | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/proxmire-scores-pentagons-electronic-detector.html | Proxmire Scores Pentagon's Electronic Detector | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/employe-of-burnedout-store-charged-with-arson.html | Employe of Burnedâ€™Oâ€™Out Store Charged With Arson | True | By Irving Spiegel | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/gibson-plans-investigation-unit-to-study-newark-departments.html | Gibson Plans Investigation Unit To Study Newark Departments | True | By C. Gerald Fraser | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/alleged-mafioso-tied-to-us-road-highway-planned-on-land-of-new.html | ALLEGED MAFIOSO TIED TO U.S. ROAD | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/personal-finance-combating-inflation-personal-finance.html | Personal Finance: Combating Inflation | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/youths-battle-park-rangers.html | Youths Battle Park Rangers | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/donnybrook-caps-transam-event-follmer-attacks-minter-winner-in-1969.html | DONNYBROOK CAPS TRANSâ€Â Â°AM EVENT | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/about-150-feared-drowned-in-india-as-launch-capsizes.html | About 150 Feared Drowned In India as Launch Capsizes | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/chenoweth-wins-hydroplane-race-miss-budweiser-triumphs-in-indiana.html | CHENOWETH WINS HYDROPLANE RACE | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/pba-asks-delay-is-civilian-inquiry-on-police-calls-on-the-city-to.html | P.B.A. Asks Delay in Civilian Inquiry on Police | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/2-pilots-rescued-from-peak.html | 2 Pilots Rescued From Peak | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/brown-and-tully-advance-to-final-of-martin-tennis.html | Brown and Tully Advance To Final of Martin Tennis | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/wall-st-watches-as-merged-firm-opens-wall-street-watches-closely-as.html | Wall St. Watches as Merged Firm Opens | True | By Terry Robards | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/guests-colt-wins-by-two-lengths-grandier-runs-second-and-ballez-is.html | GUEST'S COLT WINS BY TWO LENGTHS | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/startling-abuse-of-drugs-is-found-in-business-world-problem-called.html | Startling Abuse of Drugs Is Found in Business World | True | By Gerd Wilcke | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/fulbright-denounces-agnew-as-an-upstart.html | Fulbright Denounces Agnew as an Upstart | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/highway-incident-reflects-hostility-of-indochina-allies.html | Highway Incident Reflects Hostility of Indochina Allies | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/city-continues-to-be-mecca-for-artists-artists-find-city-is-a.html | City Continues to Be Mecca for Artists | True | By Frank J. Prial | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/city-fills-new-post-on-transit-planning.html | CITY FILLS NEW POST ON TRANSIT PLANNING | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/15-more-cab-drivers-held-up-over-city.html | 15 MORE CAB DRIVERS HELD UP OVER CITY | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/eva-cline-betrothed-to-paul-h-freeman.html | Eva Cline Betrothed To Paul H. Freeman | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/nato-termed-vulnerable-in-north.html | NATO Termed Vulnerable in North | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/taylor-triumphs-on-canadian-mat-beats-frechette-in-world-meet-in-25.html | TAYLOR TRIUMPHS ON CANADIAN MAT | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/us-americas-cup-crewmen-work-high-and-dry.html | U.S. America's Cup Crewmen Work High and Dry | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/greek-paper-assails-times-for-editorial.html | GREEK PAPER ASSAILS TIMES FOR EDITORIAL | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/canadas-indians-fear-shift-in-status-canadian-indians-fear-change.html | Canada's Indians Fear Shift in Status | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/victor-by-stroke-on-a-77-for-287-misses-spurich-and-haynie-tie-for.html | VICTOR BY STROKE ON A 77 FOR 287 | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/david-saperton-concert-pianist-teacher-of-graffman-bolet-and-others.html | DAVID SAPERTON, CONCERT PIANIST | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/poles-crush-stars-in-soccer-7-to-1.html | POLES CRUSH STARS IN SOCCER, 7 TO 1 | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/ftc-considers-regulation-requiring-cigarette-ads-to-list-tar-and.html | F.T.C. Considers Regulation Requiring Cigarette Ads to List Tar and Nicotine Ratings | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/rome-a-mystic-nihilistic-prize-novel.html | Rome:A Mystic, Nihilistic Prize Novel | True | By Luigi Barzini Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/blacks-within-the-system-gloomy-despite-progress-blacks-within-the.html | Blacks â€˜Â Â°Within the Systemâ€Â Â° Gloomy Despite Progress | True | By Thomas A. Johnson | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/berlin-film-fete-is-broken-off-in-rift-over-movie-on-vietnam.html | Berlin Film Fete Is Broken Off In Rift Over Movie on Vietnam | True | | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-06 | 1970-07-06 | https://www.nytimes.com/1970/07/06/archives/joint-plea-to-aid-cambodia-is-made-by-us-and-saigon-appeal-is.html | JOINT PLEA TO AID CAMBODIA IS MADE BY U.S. AND SAIGON | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784439 | B00000597338 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/clays-conviction-on-draft-upheld-by-appeals-court.html | Clay's Conviction on Draft Upheld by Appeals Court | True | | 1998-07-06 | RE0000784439 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/civic-unit-urges-us-to-close-skid-row-blood-banks-in-city.html | Civic Unit Urges U.S. to Close Skid Row Blood Banks in City | True | | 1998-07-06 | RE0000784439 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/barbablu-picked-for-125000-trot-italian-star-becomes-4th-to-enter.html | BARBABLU PICKED FOR $125,000 TROT | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/reluctant-allies.html | Reluctant Allies | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/74-by-ostrowski-wins-golf-medal-sirico-trails-by-stroke-in-li.html | 74 BY OSTROWSKI WINS GOLF MEDAL | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/silver-futures-at-volume-peak-32billion-ounces-traded-in-first-half.html | SILVER FUTURES AT VOLUME PEAK | True | By James J. Nagle | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/instrument-of-death.html | Instrument of Death | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/louisiana-tax-rise-signed.html | Louisiana Tax Rise Signed | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/disabled-veterans-in-saigon-step-up-building-on-public-land.html | Disabled Veterans in Saigon Step Up Building on Public Lana | True | By Taicashi Oka Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/castro-replaces-sugar-industry-and-education-chiefs.html | Castro Replaces Sugar Industry and Education Chiefs | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/zzyzxs-visitors-bathe-in-springs-and-advice.html | Zzyzx's Visitors Bathe In Springs and Advice | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/nato-will-pursue-troopcut-talks-allies-see-hope-of-progress-in-east.html | NATO WILL PURSUE TROOP‚Äã‚Äã‚Äù‚ÄãCUT TALKS | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/leopard-escapes-at-orly.html | Leopard Escapes at Orly | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rains-in-karachi-kill-15.html | Rains in Karachi Kill 15 | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/american-express-develops-card-authorization-unit.html | American Express Develops Card Authorization Unit | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/briton-is-ahead-in-world-riding-smith-gains-tie-for-first-in-second.html | BRITON IS AHEAD IN WORLD RIDING | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/writeoff-of-taxes-suspended-by-bonn.html | WRITE‚Äã‚Äã‚ÄùOFF OF TAXES SUSPENDED BY BONN | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/special-to-the-new-york-times.html | No Title | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/campus-panelist-upset-that-nixon-lets-agnew-speak.html | Campus Panelist Upset That Nixon Lets A gnew Speak | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/exturnpike-aide-is-jailed-in-bribery.html | EX‚Äã‚Äã‚ÄùTURNPIKE AIDE IS JAILED IN BRIBERY | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rogers-discusses-problem.html | Rogers Discusses Problem | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/nea-delegates-appeal-for-end-to-government-funds-for-private-schools | N.E.A. Delegates Appeal for End to Government Funds for Private Schools | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/peron-urging-revolt-pledges-return.html | Peron, Urging Revolt, Pledges Return | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/group-investigating-corruption-starts-work-despite-pba-plea.html | Group Investigating Corruption Starts Work Despite P.B.A. Plea | True | By David Burnham | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-7-no-title.html | Article 7 ‚Äã‚Äã‚Äã‚Äù‚Äã‚Äã‚Äù No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/books-of-the-times-not-enough-blood-not-enough-gore.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/kowloon-dispute-with-china-revived.html | Kowloon Dispute With China Revived | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/draft-chief-says-sincerity-decides-objector-status-tells-boards.html | DRAFT CHIEF SAYS SINCERITY DECIDES OBJECTOR STATUS | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/spears-and-vallo-lead-westchester-qualifiers-black-fencers-duel-for.html | Spears and Vallo Lead Westchester Qualifiers | True | By Gordon. S. White Special to the New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/stokes-to-mediate-in-transit-dispute.html | STOKES TO MEDIATE IN TRANSIT DISPUTE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/campuses-to-see-newstyle-plays-agencies-combine-to-book-off.html | CAMPUSES TO SEE NEW‚Äã‚Äã‚ÄùSTYLE PLAYS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/turning-mother-into-teacher.html | Turning Mother Into Teacher | True | By Nan Ickeringill | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/ada-l-cole.html | ADA L. COLE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/tv-america-as-seen-by-tocqueville-predictions-on-turmoil-over-race.html | T.V. America as Seen By Tocqueville | True | By Fred Ferretti | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rogers-sees-war-reduced.html | Rogers Sees War ‚Äã‚Äã‚Äù‚ÄùReduced‚Äã‚Äã‚Äù | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/struggle-in-the-desert-power-vs-environment.html | Struggle in the Desert: Power vs. Environment | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/census-presages-cuts-in-urban-aid-upstate-cities-expected-to-lose.html | CENSUS PRESAGES CUTS IN URBAN AID | True | By Irving Spiegel | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/information-agency-film-on-agnew-presents-him-as-forthright-and-a.html | Information Agency Film on Agnew Presents Him as Forthright and a Foe of Racial Discrimination | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/democrats-set-broadcast-plans-obrien-to-rebut-speeches-by-nixon-and.html | DEMOCRATS SET BROADCAST PLANS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/films-get-reprieve-at-berlin-festival.html | FILMS GET REPRIEVE AT BERLIN FESTIVAL | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/city-opera-drops-los-angeles-trip-deficit-rise-cited.html | City Opera Drops Los Angeles Trip; Deficit Rise Cited | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/house-unit-urges-fast-vietnam-pullout.html | House Unit Urges Fast Vietnam Pullout | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/congressional-record-8-seconds-112-pages.html | Congressional Record: 8 Seconds, 112 Pages | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/israeli-report-on-missiles-questioned-by-us-aides-assess.html | Israeli Report on Missiles Questioned by U.S. Aides | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/senate-rejects-bid-to-cut-space-funds.html | SENATE REJECTS BID TO CUT SPACE FUNDS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/need-for-renewal-action.html | Need for â€ƒâ€ƒâ€˜Renewal Actionâ€ƒâ€ | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/child-to-mrs-r-m-strauss.html | Child to Mrs. R. M. Strauss | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-4-no-title.html | Article 4 â€ƒâ€ƒâ€˜â€ƒâ€ƒâ€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-20-no-title.html | Article 20 â€ƒâ€ƒâ€˜â€ƒâ€ƒâ€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/hijacker-of-plane-to-cuba-gets-first-life-sentence-for-offense.html | Hijacker of Plane to Cuba Gets First Life Sentence for Offense | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/a-fashion-career-beckons.html | A Fashion Career Beckons | True | By Bernadine Morris | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rifleman-slays-2-lions-that-killed-youth-at-zoo.html | Rifleman Slays 2 Lions That Killed Youth at Zoo | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mrs-hartford-to-divorce-ap-heir-lawyer-says.html | Mrs. Hartford to Divorce A&P Heir, Lawyer Says | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/beechnut-unit-looking-around.html | Beechâ€ƒâ€ƒâ€˜Nut Unit Looking Around | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/boiardo-granted-a-mistrial-in-jersey-case-after-heart-attack.html | Boiardo Granted a Mistrial in Jersey Case After Heart Attack | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rails-discussing-a-new-rate-rise-talks-of-freight-increase-come-on.html | RAILS DISCUSSING A NEW RATE RISE | True | By Robert E. Bedingf1eld | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/army-to-take-pretrial-step-in-case-of-songmy-figure.html | ArMy to Take Pretrial Step In Case of Songmy Figure | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/usthai-talks-on-aid-to-cambodia-reported-snagged.html | U. S.â€ƒâ€ƒâ€˜Thai Talks on Aid to Cambodia Reported Snagged | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/new-dean-at-city-college.html | New Dean at City College | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/job-corps-center-set-for-queens-2million-contract-awarded-for.html | JOB CORPS CENTER SET PAR O??EENS; \$2â€ƒâ€ƒâ€˜Million Contract Awarded for Training at Ft. Totten | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/racism-is-linked-to-prison-brawl-official-in-philadelphia-says.html | RACISM IS LINKED TO PRISON BRAWL | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/bridgerubin-and-westheimer-show-prowess-in-stockholm-play.html | Bridge;Rubin and Westheimer Show Prowess in Stockholm Play | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mary-a-talbott-engaged-to-wed-anthony-zinsser.html | Mary A. Talbott Engaged to Wed Anthony Zinsser | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/power-failure-disrupts-london-subway-service.html | Power Failure Disrupts London Subway Service | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-3-no-title.html | Article 3 â€ƒâ€ƒâ€˜â€ƒâ€ƒâ€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/yugoslav-town-hopes-improved-albanian-links-will-aid-tourism.html | Yugoslav Town Hopes Improved Albanian Links Will Aid Tourism | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/pamplona-fiesta-begins.html | Pamplona Fiesta Begins | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rosemarys-bill-and-doctor-star-bred-at-montauk-farm-score-at.html | Rosemary's Bill and Doctor Star, Bred at Montauk Farm, Score at Aqueduct | True | By Joe Nichols | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-10-no-title.html | Article 10 â€ƒâ€ƒâ€˜â€ƒâ€ƒâ€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/new-relief-grants-to-begin-here-soon.html | NEW RELIEF GRANTS TO BEGIN HERE SOON | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/in-the-nation-a-right-not-to-be-databanked.html | In The Nation: A Right Not to Be Dataâ€ƒâ€ƒâ€˜Banked? | True | By Tom Wicker | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/pound-tumbles-to-9month-low-drop-is-laid-to-attraction-of-rates.html | POUND TUMBLES TO 9â€ƒâ€ƒâ€˜MONTH LOW | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/uslife-acquires-sterling-stock-gets-85-of-the-shares-of-savings-and.html | USLIFE ACQUIRES STERLING STOOK | True | By Gene Smith | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/cyprus-foes-of-tie-to-greece-are-biggest-winners-in-voting.html | Cyprus Foes of Tie to Greece Are Biggest Winners in Voting | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/city-aides-concern-got-consulting-fees-consulting-concern-of.html | City Aide's Concern Got Consulting Fees | True | By Martin Tolchin | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/italian-cabinet-quits-in-dispute-over-socialists-ties-with-reds.html | Italian Cabinet Quits in Dispute Over Socialistsâ€ƒâ€ƒâ€˜ Ties With Reds | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/du-pont-to-raise-gasadditive-price.html | DU PONT TO RAISE GASâ€ƒâ€ƒâ€˜ADDITIVE PRICE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/belfast-leader-astounded.html | Belfast Leader â€ƒâ€ƒâ€˜Astoundedâ€ƒâ€ | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/valiant-to-sail-against-heritage-today-in-americas-cup-trial-off.html | Valiant to Sailâ€ƒâ€ƒâ€˜Against Heritage Today in America's Cup Trial of Newport | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/morgan-stanley-co-appoints-6-new-partners-for-total-of-34.html | Morgan Stanley & Co. | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mexico-presidentelect.html | Mexico's Presidentâ€ƒâ€ƒâ€˜Elect | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/thant-asks-un-unit-to-widen-concerns.html | THANT ASKS U.N. UNIT TO WIDEN CONCERNS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/strawhat-houses-fewer-but-happier.html | Strawâ€šÃ„Â¢Hat Houses Fewer but Happier | True | By Louis Calta | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/a-lively-coast-theater-finds-a-matching-audience.html | A Lively Coast Theater Finds a Matching Audience | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/apartment-tieup-starts-in-the-city-over-40-pay-rise-service.html | APARTMENT TIEâ€šÃ„Â¢UP STARTS IN THE CITY OVER $40 PAY RISE | True | By Peter Hihss | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/department-store-sales-down-in-june.html | Department Store Sales Down in June | True | By Isadore Barmash | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/norwalk-sewage-plant-set.html | Norwalk Sewage Plant Set | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/sihanouk-aides-reject-trial.html | Sihanouk Aides Reject Trial | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/washington-for-the-record.html | Washington; For the Record | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/officer-saw-no-foot-marks-in-home-where-3-were-slain.html | Officer Saw No Foot Marks In Home Where 3 Were Slain | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/papuanew-guinea-to-gain-in-autonomy.html | PAPUAâ€šÃ„Â¢NEW GUINEA TO GAIN IN AUTONOMY | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/amen-list-drops-for-10th-session.html | AMEN LIST DROPS FOR 10TH SESSION | True | By Elizabeth M. Fowler. | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/birth-law-upset-in-massachusetts-us-court-rules-that-ban-on.html | BIRTH LAW UPSET IN MASSACHUSETTS | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/joan-bird-freed-in-100000-bail-black-panther-let-out-15-months.html | JOAN BIRD FREED IN $100,000 BAIL | True | By Lesley Oelsner | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/the-patron-saint-of-bakers.html | The Patron Saint of Bakers | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mrs-philip-g-strong.html | MRS. PHILIP G. STRONG | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/dr-gross-rutgers-president-since-1959-retiring-next-june.html | Dr. Gross, Rutgers President Since 1959, Retiring Next June | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/5-women-scientists-start-2week-stay-under-sea.html | 5 Women Scientists Start 2â€šÃ„Â¢Week Stay Under Sea | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mrs-mary-calandrillo.html | MRS. MARY CALANDRILLO | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/congressmen-told-of-tour.html | Congressmen Told of Tour | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/kosygin-arrives-in-rumania-for-signing-of-treaty.html | Kosygin Arrives in Rumania for Signing of Treaty | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/home-warns-british-of-expanding-soviet-power.html | Home Warns British of Expanding Soviet Power | True | By Anthony Lewis Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mayor-hails-pal-for-play-program-at-harlem-opening.html | Mayor Hails P.A.L For Play Program At Harlem Opening | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mrs-arnold-cream-dies-jersey-joe-walcotts-wife.html | Mrs. Arnold Cream Dies; Jersey Joe Walcott's Wife | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/sports-of-los-angeles-milestone.html | Sports of | True | By Arthur Daley | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/earnings-at-a-quarter-companies-issue-earnings-figures.html | Earnings at A. & | True | By Leonard Sloane | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/peaceful-union-wins-jersey-race-new-amsterdam-nose-back-in-monmouth.html | PEACEFUL UNION WINS JERSEY RACE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/newmans-in-deal-for-gamma-rays-joanne-woodward-will-star-husband-to.html | NEWMANS IN DEAL FOR â€šÃ„Â¢GAMMA RAYSâ€šÃ„Â¢; Joanne Woodward Will Star? â€šÃ„Â¢Husband to Direct Film | True | By A. H. Weiler | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/umpire-gorman-is-out-a-month-with-injuries.html | Umpire Gorman Is Out A Month With Injuries | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/israeli-says-jets-now-face-rockets-fired-by-russians-chief-of-staff.html | ISRAELI SAYS JETS NOW FACE ROCKETS FIRED BY RUSSIANS | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/lira-continues-to-fall-by-clyde-h-farnsworth.html | Lira Continues to Fall | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/gov-mcnair-says-germans-delay-carolina-construction.html | Gov. McNair Says Germans Delay Carolina Construction | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/jellyfish-control-voted.html | Jellyfish Control Voted | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/madrid-has-no-comment.html | Madrid Has No Comment | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/75-million-lutherans.html | 75 Million Lutherans | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/british-surprised.html | British Surprised | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/americans-find-brutality-in-south-vietnamese-jail.html | Americans Find Brutality In South Vietnamese Jail | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/hard-landing-preceded-canadian-airliner-crash.html | â€šÃ„Â¢Hard Landingâ€šÃ„Â¢ Preceded Canadian Airliner Crash | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/trouble-in-somerville.html | Trouble in Somerville | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/prices-are-mixed-in-london-stocks.html | PRICES ARE MIXED IN LONDON STOCKS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-9-no-title.html | Article 9 â€š Ã¢â€š Ã‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/markharm-j-geller-will-marry-donna-margaret-hirsh-in-fall.html | Markharm J. Geller Will Marry Donna Margaret Hirsh in Fall | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/women-to-study-homes-for-aged-7-from-exclusive-school-directed-by.html | WOMEN TO STUDY HOMES FOR AGED | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/reserve-committee-reports-april-vote.html | RESERVE COMMITTEE REPORTS APRIL VOTE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/lindbergh-says-technology-if-not-curbed-may-destroy-man.html | Lindbergh Says Technology, if Not Curbed, May Destroy Man | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/tourist-slain-in-capital.html | Tourist Slain in Capital | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/maddox-wants-law-barring-rock-fetes.html | MADDOX WANTS LAW BARRING ROCK FETES | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/two-at-hospital-charged-with-selling-marijuana.html | Two at Hospital Charged With Selling Marijuana | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/civil-war-prison-site-backed.html | Civil War Prison Site Backed | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/dean-criticizes-teacher-training-schaefer-of-columbia-says-s-colleges.html | DEAN CRITICIZES TEACHER TRAINING | True | By M. S. Handler | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/plan-to-build-vacation-town-divides-upstate-community-town-is.html | Plan to Build Vacation Town Divides Upstate Community | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/alton-e-laughlin.html | ALTON E. LAUGHLIN | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/walter-f-colby-atomic-physicist-michigan-professor-dies-early.html | WALTER F. COLBY, ATOMIC PHYSICIST | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-16-no-title.html | Article 16 â€š Ã¢â€š Ã‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/defense-calls-7-in-sweig-trial-rests-case-without-calling.html | DEFENSE CALLS 7 IN SWEIG'S TRIAL | True | By Edith Evans Asbury | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mailers-at-post-bar-distribution-late-editions-are-blocked-in.html | MAILERS AT POST BAR DISTRIBUTION | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-13-no-title.html | Article 13 â€š Ã¢â€š Ã‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/andre-philip-dies-french-economist-thrice-finance-minister-sought.html | ANDRE PHILIP DIES; FRENCH ECONOMIST | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/dow-slips-1348-as-glamour-shares-lead-a-retreat-prices-of-stocks.html | Dow Slips 13.48 as Glamour Shares Lead a Retreat | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/heart-transplant-checkup.html | Heart Transplant Checkup | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/redemptions-rise-on-savings-bonds-redemptions-rise-on-savings-bonds.html | Redemptions Rise On Savings Bonds | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/corporate-issues-again-set-pace-in-strong-gain-credit-markets.html | Corporate Issues Again Set Pace in Strong Gain | True | By John H. Allan | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/contaminated-fish-found-in-part-of-tennessee-river.html | Contaminated Fish Found In Part of Tennessee River | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/farley-olympian-named-princeton-swimming-coach.html | Farley, Olympian, Named Princeton Swimming Coach | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/city-offtrack-betting-to-use-phones-vargo-of-hungary-takes-title.html | City Off track Betting to Use Phones | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/ocean-hill-schools-dispute-revived-by-olivers-charge.html | Ocean Hill School's Dispute Revived by Oliver's Charge | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/baird-sees-vindication.html | Baird Sees Vindication | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-6-no-title.html | Article 6 â€š Ã¢â€š Ã‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/middletown-hospital-to-get-new-administration-wing.html | Middletown Hospital to Get New Administration Wing | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/court-order-delays-mountaindale-rock-festival-shows-opening-tonight.html | Court Order Delays Mountaindale Rock Festival | True | By Donal Henahan | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/denial-by-cairo-paper.html | Denial by Cairo Paper | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/tenants-in-struck-buildings-face-long-climbs-staffs-in-affected.html | Tenants in Struck Buildings Face Long Climbs | True | By Paul L. Montgomery | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/burch-predicts-fcc-activity-will-level-off-in-next-year.html | Burch Predicts F.C.C. Activity Will Level Off in Next Year | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/hugo-t-speck-64-news-agency-aide.html | HUGO T. SPECK, 64, NEWS AGENCY AIDE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/high-dublin-official-tours-belfast-riot-area-secretly-dublins.html | High Dublin Official Tours Belfast Riot Area Secretly | True | By Hugh Smith Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/key-issue-in-strike-rent-control.html | Key Issue in Strike: Rent Control | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/front-page-1-no-title.html | Front Page 1 â€š Ã¢â€š Ã‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/fight-in-rochester-means-job-training-and-houses.html | FIGHT in Rochester Means Job Training and Houses | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/income-increases-at-hanover-bank-first-major-institution-in-new.html | INCOME INCREASES AT HANOVER BANK | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/chief-of-campus-unrest-study.html | Chief of Campus Unrest Study | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/a-hearing-denied-in-conflict-case-court-clears-bruce-gimbel-of.html | A HEARING DENIED IN â€šÃ„Ã²CONFLICTâ€šÃ„Ã´ CASE | True | By Robert E. Tomasson | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/grand-prix-racing-autos-get-safety-modifications.html | Grand Prix Racing Autos Get Safety Modifications | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/television.html | Television | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/4-private-schools-will-merge-some-services-institutions-form.html | 4 Private Schools Will Merge Some Services | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/deaths4.html | Deaths | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/nixon-panel-calls-hearings-in-public-on-campus-unrest-presidents.html | Nixon Panel Calls Hearings in Public On Campus Unrest, | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/fading-yankees-to-meet-orioles-stott-lenry-re-opens-3game-set-in.html | FADING YANKEES TO MEET ORIOLES | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/saratoga-ball-set-for-aug-7.html | Saratoga Ball Set for Aug. 7 | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-11-no-title.html | Article 11 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/peru-prepares-for-arrival-of-65-soviet-relief-planes.html | Peru Prepares for Arrival Of 65 Soviet Relief Planes | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/wood-field-and-stream-neither-bass-nor-trout-could-resist-a.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-19-no-title.html | Article 19 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/egypt-claims-israeli-jet.html | Egypt Claims Israeli Jet | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/how-banks-rallied-on-a-loan-for-chrysler-how-nations-banks-rallied.html | How Banks Rallied on a Loan for Chrysler | True | By H. Erich Heinemann | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mrs-ann-e-enable-is-remarried.html | Mrs. Ann E. Enable Is Remarried | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/louisiana-official-cited-for-perjury.html | LOUISIANA OFFICIAL CITED FOR PERJURY | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/at-adolfo-midi-lengths-still-look-new.html | At Adolfo, Midi Lengths Still Look New | True | By Enid Nemy | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/market-place-income-funds-begin-to-shine.html | Market Place: Income Funds Begin to Shine | True | By Bobert Metz | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/jubilation-finishes-6th-in-sail-to-tahiti.html | JUBILATION FINISHES 6TH IN SAIL TO TAHITI | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/nixon-returns-to-capital-after-a-western-vacation.html | Nixon Returns to Capital After a Western Vacation | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/asbury-park-beset-again-by-violence-in-spite-of-curfew-asbury-park.html | Asbury Park Beset Again by Violence In Spite of Curfew | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/jackson-awarded-conservation-prize.html | JACKSON AWARDED CONSERVATION PRIZE | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/rogers-meets-cambodian-foreign-chief.html | Rogers Meets Cambodian Foreign Chief | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/jackson-jury-told-of-state-riot-law.html | JACKSON JURY TOLD OF STATE RIOT LAW | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/cambodian-units-report-recapture-of-river-town.html | Cambodian Units Report Recapture of River Town | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/fans-name-allen-to-allstar-team-aaron-leads-final-poll-in-national.html | FANS NAME ALLEN TO ALLâ€šÃ„Ã²STAR TEAM | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/poems-by-kali-a-little-black-girl-speaks-her-mind.html | â€šÃ„Ã²Poems by Kaliâ€šÃ„Ã´: A Little Black Girl Speaks Her Mind | True | By Barbara Campbell | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/jersey-high-court-upholds-states-mortgage-agency.html | Jersey High. Court Upholds State's Mortgage Agency | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/advertising-monsanto-to-farm-out-work.html | Advertising Monsanto to FarmOut Work | True | By Philip H. Dougherty | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/cbs-man-leaves-moscow.html | C.B.S. Man Leaves Moscow | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/prof-carl-f-kayan-of-columbia-dead.html | PROF. CARL F. KAYAN OF COLUMBIA DEAD | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/competing-portfolio-managers-are-replaced-at-mutual-funds-funds.html | Competing Portfolio Managers Are Replaced at Mutual Funds | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/tour-agencys-difficulties-strand-youths-in-europe.html | Tour Agency's Difficulties Strand Youths in Europe | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/susan-harriet-weist-to-be-wed.html | Susan Harriet Weist to Be Wed | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/meeting-opens-to-plan-next-vietnam-pullout.html | Meeting Opens to Plan Next Vietnam Pullout | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/dance-debuts-in-giselle-radius-and-kivitt-seen-with-ballet-theater.html | Dance: Debuts in â€šÃ„Ã²Giselleâ€šÃ„Ã´ | True | By Clive Barnes | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/article-15-no-title.html | Article 15 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/roundup-mcdowell-steps-on-2d-to-get-out-of-jam.html | Roundup: McDowell Steps On 2d to Get Out of Jam | True | By Murray Crass | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/investor-public-grows-53-in-5-years-investor-public-increases-53.html | Investor Public Grows 53% in 5 Years | True | By Terry Robards | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/greece-and-bulgaria-reach-3point-development-accord.html | Greece and Bulgaria Reach 3â€šÃ„Ã´Point Development Accord | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/brazil-is-challenging-a-last-frontier-brazilians-challenging-last.html | Brazil Is Challenging a Last Frontier | True | By Joseph Novitske Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/cracking-highways-are-laid-to-trucks.html | RACKING HIGHWAYS ARE LAID TO TRUCKS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/finley-planing-circus-for-seals-on-nights-and-new-stars-in-hockey.html | FINLEY PLANNING â€šÃ„Ã²CIRCUSâ€šÃ„Ã´ FOR SEALS | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/alexandra-carter-moulton-betrothed.html | Alexandra Carter Moulton Betrothed | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/captains-testify-on-crash-in-ambrose-channel-both-deny-hearing.html | Captains Testify on Crash in Ambrose Channel | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/hugs-and-clinches-in-sports-world.html | Hugs and Clinches in Sports World | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/victory-sizable-in-mexican-vote-echeverria-is-far-ahead-in.html | VICTORY SIZABLE IN MEXICAN VOTE | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mcalpin-left-15million-to-mental-health-research.html | McAlpin Left $1.5â€šÃ„Ã´Million To Mental Health Research | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/wilson-hicksa-former-editor-of-life-magazine-dies-at-73.html | Wilson Hicks, a Former Editor of Life Magazine, Dies at 73 | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/firemens-union-to-back-buckley-endorsement-is-first-labor-has-given.html | FIREMEN'S UNION TO BACK BUCKLEY | True | By Clayton Knowles | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/wedding-is-held-here-for-mrs-miodownik.html | Wedding Is Held Here For Mrs. Miodownik | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/satellite-visibility-forecast-this-week.html | SATELLITE VISIBILITY FORECAST THIS WEEK | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/bill-rates-register-advance-at-treasurys-weekly-auction.html | Bill Rates Register Advance At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/westchester-children-rich-and-poor-go-to-day-camp-on-island-in.html | Westchester Children, Rich and Poor, Go to Day Camp on Island in Sound | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/a-negro-prosecutor-denied-in-inquiry-into-chicago-raid.html | A Negro Prosecutor Denied In Inquiry Into Chicago Raid | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/a-sounder-suffrage-conquest-of-polio.html | A Sounder Suffrage | True | | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-07 | 1970-07-07 | https://www.nytimes.com/1970/07/07/archives/mets-trounce-cardinals-103-as-agee-gets-4-hits-including-18th-homer.html | Mets Trounce Cardinals, 10â€šÃ„Ã´3, as Agee Gets 4 Hits, Including 18th Homer | True | By Leonard Koppett | 1998-07-06 | RE0000784440 | B00000597339 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/jordan-in-accord-with-guerrillas-pact-is-devised-to-prevent-clashes.html | JORDAN IN ACCORD WITH GUERRILLAS | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/as-the-rails-are-struck-again.html | ... as the Rails are Struck again | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/new-loan-is-sought-by-trans-caribbean.html | NEW LOAN IS SOUGHT BY TRANS CARIBBEAN | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/chief-of-elizabeth-arden-announces-his-retirement.html | Chief of Elizabeth Arden Announces His Retirement | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/roundup-pirates-keep-pace-with-clementes-bat.html | Roundup: Pirates Keep Pace With Clemente's Bat | True | By Murray Crass | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/panthers-seeking-tests-on-witness.html | PANTHERS SEEKING TESTS ON WITNESS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/senegal-is-curbing-guinean-guerrillas.html | Senegal Is Curbing Guinean Guerrillas | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/varied-line-wanted-varied-line-wanted.html | Varied Line Wanted | True | By Gene Smith | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bomb-blast-rocks-haitis-consulate-device-found-at-portuguese-and.html | BOMB BLAST ROCKS HAITI'S CONSULATE | True | By Michael T. Kaufman | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/pesticide-hearings-set.html | Pesticide Hearings Set | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/charles-tobias-is-dead-at-72-writer-of-many-popular-songs.html | Charles Tobias Is Dead at 72; Writer of Many Popular Songs | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/learninexperienceknowledge-survey-shows.html | Learnin+Experience=Knowledge, Survey Shows | True | By M. A. Farber | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/ford-told-to-sell-some-parts-units-us-orders-spark-plug-and-battery.html | FORD TOLD TO SELL SOME PARTS UNITS | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/miss-hutchinson-and-john-phelan-engaged-to-wed.html | Miss Hutchinson And John Phelan Engaged to Wed | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/dance-moisey-ev-magic.html | Dance: Moiseyev Magic | True | By Anna Kisselgoff | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/note-to-policy-makers-increasing-ranks-of-voterinvestors-could.html | Note to Policy Makers | True | By Terry Robards | 1998-07-06 | RE0000784441 | B00000597340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/sir-allen-lane-67-of-penguin-books-founder-of-paperback-firm-in-35.html | SIR ALLEN LANE, 67, OF PENGUIN BOOKS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/vacuum-cleaner-racer-makes-debut-sunday-jim-halls-new-car-brakes.html | â€šÃ„Ã¹Vacuum Cleanerâ€šÃ„Ã´ Racer Makes Debut Sunday | True | By John S. Radosta | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/napoles-to-defend-title.html | Napoles to Defend Title | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/dr-c-n-hugh-long-yalo-physiologist.html | DR. C. N. HUGH LONG, YALE PHYSIOLOGIST | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/miners-widow-sues.html | Miner's Widow Sues | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bargain-at-charleys-aunt.html | Bargain at â€šÃ„Ã²Charley's Auntâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/marjorie-rambeau-dies-at-80-broadway-and-screen-actress.html | Marjorie Rambeau Dies at 80; Broadway and Screen Actress | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/ambition-and-spontaneity-of-coast-troupe-pay-off.html | Ambition and Spontaneity of Coast Troupe Pay Off | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/democrats-charge-nixon-with-performance-gap-democrats-charge-nixon.html | Democrats Charge Nixon With â€šÃ„Ã²Performance Gapâ€šÃ„Ã´ | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/books-of-the-times-a-nation-of-veterans.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/interracial-camping-is-a-new-feature-of-fresh-air-fund.html | Interracial Camping Is a New Feature Of Fresh Air Fund | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/rams-back-hurts-muscle.html | Rams' | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/patzier-is-victor-on-jersey-turf-beat-s-pajara-favorite-in-monmouth.html | PATZIER IS VICTOR ON JERSEY TURF | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/sports-of-the-times-true-to-their-trust.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/mcbrides-with-a-68-take-fatherandson-golf-title.html | McBrides, With a 68, Take Fatherâ€šÃ„Ã¹andâ€šÃ„Ã´Son Golf Title | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/firemen-strike-3-big-rail-lines-nixon-calls-halt.html | FIREMEN STRIKE 3 BIG RAIL LINES; NIXON CALLS HALT | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/drunk-tests-mostly-positive.html | Drunk Tests Mostly Positive | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/heart-transplant-gains.html | Heart Transplant Gains | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/mcdonnell-douglas-gets-247million-navy-job.html | McDonnell Douglas Gets $247.9â€šÃ„Ã¹Million Navy Job | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/mario-lanzas-mother-dies.html | Mario Lanza's Mother Dies | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/defense-gets-delay-in-addonizio-trial.html | DEFENSE GETS DELAY IN ADDONIZIO TRIAL | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bridal-planned-by-mary-kerr.html | Bridal Planned By Mary Kerr | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/stocks-on-amex-extend-decline-losers-sharply-outnumber-gainers.html | STOCKS ON AMEX EXTEND DECLINE | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/anxiety-on-mideast-us-sees-new-urgency.html | Anxiety on Mideast: U.S. Sees New Urgency | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/reagan-denounces-hatfields-remark.html | REAGAN DENOUNCES HATFIELD'S REMARK | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/house-unit-votes-latin-bank-help-committee-adding-1billion-to.html | HOUSE UNIT VOTES LATIN BANK HELP | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/drug-arrest-in-boston.html | Drug Arrest in Boston | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/domestic-air-express-elects.html | Domestic Air Express Elects | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/miss-terril-wein-to-be-bride-of-paul-b-lichtman-lawyer.html | Miss Terril Wein to Be Bride of Paul B. Lichtman, Lawyer | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bonn-and-warsaw-open-parley-on-consular-ties.html | Bonn and Warsaw Open Parley on Consular Ties | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/lever-brothers-elects.html | Lever Brothers Elects | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/films-given-prizes-despite-fetes-end.html | FILMS GIVEN PRIZES DESPITE FETE'S END | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/firemen-support-buckley.html | Firemen Support Buckley | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/banks.html | BANKS | True | By H. Erich Heinemann | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/joseph-chamer-to-marry-celia-menendez-on-aug29.html | Joseph Chamer to Marry Celia Menendez on Aug.29 | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/economics-chief-says-saigon-plans-devaluation-move-soon.html | Economics Chief Says Saigon Plans Devaluation Move Soon | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/senate-rejects-space-cuts-adds-to-fund-for-renewal-liberals-fail-to.html | Senate Rejects Space Cuts; Adds to Fund for Renewal | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/miss-lauren-levy-is-married-to-simon-adams-in-england.html | Miss Lauren Levy Is Married To Simon Adams in England | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/aussie-surfer-triumphs.html | Aussie Surfer Triumphs | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/fiddler-by-a-turkish-troupe-gets-warm-reception-in-athens.html | â€šÃ‚Â¯Fiddler,â€šÃ‚Â¯ by a Turkish Troupe, Gets Warm Receptipo in Athens | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/market-place-growth-stocks-sixmonth-slide.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/2472025-granted-by-us-to-combat-delinquency.html | $2,472,025 Granted by U.S. To Combat Delinquency | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/rozelle-moves-to-avert-strike-orders-a-delay-in-start-of-football.html | ROZELLE MOVES TO AVERT STRIKE | True | By William N. Wallace | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/jacklin-choice-as-134-tee-off-in-todays-british-open-golf.html | Jack lin Choice as 134 Tee Off In Today's British Open Golf | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/rent-law-a-3way-chess-match-profit-people-politics-the-pawns.html | Rent Law a 3â€šÃ‚Â¯Way Chess Match; Profit, People, Politics the Pawns | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/city-union-awaits-fullpay-pension-office-workers-expect-new-pact-to.html | CITY UNION AWAITS FULLâ€šÃ‚Â¯PAY PENSION | True | By Murray Illson | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/dispute-over-railroad-firemen-began-with-diesel-locomotives.html | Dispute Over Railroad Firemen Began With Diesel Locomotives | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/democrats-cheer-goldbergs-attack-on-governor-state-committee-meets.html | Democrats Cheer Goldberg's Attack on Governor | True | By Clayton Knowles | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/alwyn-lee-writer-for-time-magazine.html | ALWYN LEE, WRITER FOR TIME MAGAZINE | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/pro-taken-to-cleaners-recovers-his-20006.html | Pro Taken to Cleaners Recovers His $20,006 | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/marjorie-paradis-novelist-84-dies.html | MARJORIE PARADIS, NOVELIST, 84, DIES | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/in-a-medieval-setting-a-banquet-fit-for-knights.html | In a Medieval Setting, a Banquet Fit for Knights | True | By Lisa Hammel Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/giveaways-by-banks-roil-retailers-to-depositors-its-a-grand.html | Giveâ€šÃ‚Â¯Aways by Banks Roil Retailers | True | By Isadore Barmash | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/play-to-be-benefit-for-lunch-project.html | Play to Be Benefit for Lunch Project | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/soviet-airlift-of-supplies-to-aid-peru-is-postponed.html | Soviet Airlift of Supplies To Aid Peru Is Postponed | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/ruling-is-put-off-on-5th-ave-coach.html | RULING IS PUT OFF ON 5TH AVE. COACH | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/city-threatening-rent-reductions-in-building-strike-official.html | CITY THREATENING RENT REDUCTIONS IN BUILDING STRIKE | True | By Peter Kihss | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/46-shot-in-rioting-at-asbury-park-curfew-imposed-mob-of-hundreds.html | 46 SHOT IN RIOTING AT ASBURY PARK; CURFEW IMPOSED | True | By Paul L. Montgomery Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/miss-eckhaus-to-be-a-bride.html | Miss Eckhaus To Be a Bride | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/city-acting-to-publicize-the-firefighters-task.html | City Acting to Publicize The Firefighter's Task | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/new-haven-seeks-ruling-on-pennsy-trustee-asks-to-intervene-in.html | NEW HAVEN SEEKS RULING ON PENNSY | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/31st-downâ€šÃ‚Â¯How-Many-to-go.html | 31st Downâ€šÃ‚Â¯How Many to Go? | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/rise-in-state-aid-is-promised-cities-governor-says-program-for.html | RISE IN STATE AID IS PROMISED CITIES | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/retail-store-sales-fell-by-1-in-may-after-april-gain.html | Retail Store Sales Fell by 1% in May After April Gain | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/the-men-who-tell-city-how-to-run-the-city.html | The Men Who Tell City How to Run the City | True | By Francis X. Clines | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/nixon-calls-oas-model-for-world-tells-latin-delegates-he-is.html | NIXON CALLS O.A.S. MODEL FOR WORLD | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/aec-denies-steps-against-2-critics-agency-says-it-has-never-curbed.html | A.E.C. DENIES STEPS AGAINST 2 CRITICS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/advertising-10gallon-campaign-for-rea.html | Advertising: 10â€šÃ‚Â¯Gallon Campaign for REA | True | By Philip H. Dougherty | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/arms-talk-session-held.html | Arms Talk Session Held | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/nearly-100-of-staff-at-amex-are-laid-off.html | Nearly 100 of Staff At Amex Are Laid Off | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/house-panel-limits-tv-campaign-funds.html | HOUSE PANEL LIMITS TV CAMPAIGN FUNDS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/city-issues-behavior-code-for-high-school-students-students-rights.html | City Issues Behavior Code For High School Students | True | By Leonard Buder | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/gulf-islands-seashore-bill-approved-by-house-panel.html | Gulf Islands Seashore Bill Approved by House Panel | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/jarrings-mission-held-in-abeyance-that-says-mediator-can-return-to.html | JARRING'S MISSION HELD IN ABEYANCE | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/pioneer-five-sends-davis-to-floridians-for-simmie-hill.html | Pioneer Five Sends Davis To Floridians for Simmie Hill | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/oil-exploration-a-peril-to-everglades.html | Oil Exploration a Peril to Everglades | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/lisbon-says-differences-with-vatican-are-ended.html | Lisbon Says Differences With Vatican Are Ended | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/irving-h-dufine.html | IRVING H. DUFINE | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/murder-hearing-is-secret.html | Murder Hearing Is Secret | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/trade-legislation-taken-up-in-house-house-committee-scans-trade.html | Trade Legislation Taken Up In House | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/greely-gets-racing-posts.html | Greely Gets Racing Posts | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/subway-foremen-authorize-strike.html | SUBWAY FOREMEN AUTHORIZE STRIKE | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/knicks-star-starts-an-ad-agency.html | Knicks Star Starts an Ad Agency | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/soviet-captures-team-trophy-winning-5-grecoâ€šÃ„Â'Roman-titles.html | Soviet Captures Team Trophy, Winning 5 Grecoâ€šÃ„Â'Roman Titles | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/new-us-arms-aid-due-for-cambodia-officials-draft-50million-plan-no.html | NEW U.S. ARMS AID DUE FOR CAMBODIA | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/sweig-trial-here-told-he-posed-as-mccormack-witnesses-also-say.html | Sweig Trial Here Told He Posed as McCormack | True | By Edith Evans Asbury | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/festival-promoter-convicted.html | Festival Promoter Convicted | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/4-indicted-in-bronx-for-alleged-sewer-service-of-summonses-in-civil.html | 4 Indicted in Bronx for Alleged â€šÃ„Â'Sewer Serviceâ€šÃ„Â' of Summonses in Civil Cases | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/daily-news-going-to-10c-in-the-metropolitan-area.html | Daily News Going to 10c In the Metropolitan Area | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/2-shot-in-melee-after-pursesnatching.html | 2 Shot in Melee After Purseâ€šÃ„Â'Snatching | True | By Frank J. Prial | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/ostrowski-and-franciewicz-gain-junior-golf-semifinals.html | Ostrowski and Franciewicz Gain Junior Golf Semifinals | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/hew-assistant-secretary-leaves-for-university-post.html | H.E.W. Assistant Secretary Leaves for University Post | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/two-britons-reach-world-riding-final.html | TWO BRITONS REACH WORLD RIDING FINAL | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/radio-music.html | Radio | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/heritage-trails-in-newport-sail-finishes-a-mile-astern-of.html | HERITAGE TRAILS IN NEWPORT SAIL | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/giants-back-retires.html | Giants' | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/embassy-knows-of-cages.html | Embassy Knows of â€šÃ„Â'Cagesâ€šÃ„Â' | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/driver-belts-ordered-on-trucks-and-buses.html | Driver Belts Ordered On Trucks and Buses | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/jed-harris-to-direct-broadway-comedy-in-the-fall.html | Jed Harris to Direct Broadway Comedy in the Fall | True | By Louis Calta | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/cairo-police-official-thomas-sydney-smith.html | Cairo Police Official | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/youth-jailed-in-flag-wearing.html | Youth Jailed in Flag Wearing | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/tories-keeping-british-economy-tight.html | Tories Keeping British Economy Tight | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/soviet-history-of-siberia-denounces-peking-claims.html | Soviet History of Siberia Denounces Peking Claims | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/3-groups-in-city-given-700000.html | 3 Groups in City Given $700,000 | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/airline-ticket-tax-bill.html | Airline Ticket Tax Bill | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/man-who-shot-neighbor-wins-insurance-claim.html | Man Who Shot Neighbor Wins Insurance Claim | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/net-for-eli-lilly-advanced-in-half-2d-quarters-gain-is-below-rise.html | NET FOR ELI LILLY ADVANCED IN HALF | True | By Clare M. Reckert | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/soviet-orbits-cosmos-352.html | Soviet Orbits Cosmos 352 | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/cairo-reports-an-israeli-skyhawk-jet-hit.html | Cairo Reports an Israeli Skyhawk Jet Hit | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/firemen-in-program-to-curb-harassment-talk-things-over-with-teeagers.html | Firemen, in Program to Curb Harassment, Talk Things Over With Teenâ€šÃ„Â'Agers | True | By Linda Charlton | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/3500-stranded-students-get-airlift-home-as-agency-fails.html | 3,500 Stranded Students Get Airlift Home as Agency Fails | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/penn-state-opens-memorial-display-of-oharas-works.html | Penn State Opens Memorial Display Of O'Hara's Works | True | By Alden Whitman | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/agnew-sees-need-to-aid-a-minority-vows-to-achieve-equality-for.html | AGNEW SEES NEED TO AID A MINORITY | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/beame-holds-up-2d-consulting-fee-bids-ethics-board-examine-roles-of.html | BEAME HOLDS UP 2D CONSULTNG FEE | True | By Martin Tolchin | 1998-07-06 | RE0000784441 | B00000597340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/us-faces-france-in-track-tonight-evans-is-out-of-paris-meet-through.html | U.S. FACES FRANCE IN TRACK TONIGHT | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/northwest-airlines-struck-by-clerical-workers-union.html | Northwest Airlines Struck By Clerical Workers Union | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/television-morning.html | Television | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/strike-threatening-2-bronx-hospitals.html | STRIKE THREATENING 2 BRONX HOSPITALS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/dow-drops-by-630-to-end-at-66936-rally-attempt-in-middle-of-session.html | DOW DROPS BY 6.30 TO END AT 669.36 | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/ios-incorporating-a-new-german-unit.html | I.O.S. INCORPORATING A NEW GERMAN UNIT | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/us-tennis-stars-upset-in-sweden-pasardi-lutz-van-dillen-lose.html | U.S. TENNIS STARS UPSET IN SWEDEN | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/weinberger-names-aide.html | Weinberger Names Aide | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/panthers-await-newtons-return-but-plans-of-leader-differ-from-hopes.html | Panthers Await Newton's Return | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bridge-spectacular-defensive-play-upsets-fivespade-contract.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/cornelius-a-burke.html | CORNELIUS A. BURKE | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/trucking-officials-approve-contract-see-rate-rises.html | Trucking Officials Approve Contract, See Rate Rises | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/teacher-ability-seen-gaining-as-issue.html | Teacher Ability Seen Gaining as Issue | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bob-woodhouse-scores-on-filly-tartan-racer-triumphs-by-neck-and.html | BOB WOODHOUSE SCORES ON FILLY | True | By Gerald Eskenazi | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/brokerage-move-set.html | Brokerage Move Set | True | By Leonard Sloane | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/house-units-report-on-vietnam-termed-whitewash-by-aide-house-unit.html | House Unit's Report On Vietnam Termed â€˜ÂÂâ€™Whitewashâ€˜ÂÂâ€™ by Aide | True | By Juan M. Vasquez Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/article-1-no-title.html | Article 1 â€˜ÂÂâ€™ No Title | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/angolan-view-the-war-is-here-to-stay.html | Angolan View: â€˜ÂÂâ€™The War Is Here to Stayâ€˜ÂÂâ€™ | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/grote-and-agee-help-down-cards.html | GROTE AND AGEE HELP DOWN CARDS | True | By Joseph Durso | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/oil-and-gas-searches-urged.html | Oil and Gas Searches Urged | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/foes-ready-for-city-cable-tv-hearing.html | Foes Ready for City Cable TV Hearing | True | By Fred Ferretti | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/canada-opens-crash-inquiry.html | Canada Opens Crash Inquiry | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/agnew-of-red-gap.html | Agnew of Red Gap | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/8-offered-places-on-curtis-cup-team.html | 8 OFFERED PLACES ON CURTIS CUP TEAM | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/senate-unit-acts-on-bank-growth-approves-holding-company-measure.html | SENATE UNIT ACTS ON BANK GROWTH | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/article-3-no-title.html | Article 3 â€˜ÂÂâ€™ No Title | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/william-e-richards.html | WILLIAM E. RICHARDS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/soybean-futures-close-irregular-trading-in-a-narrow-range-follows.html | SOYBEAN FUTURES CLOSE IRREGULAR | True | By James J. Nagle | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/jonathan-adams.html | JONATHAN ADAMS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/2-women-sailors-in-tie-for-lead-mrsschaefer-mrs-holding-pace-syce.html | 2 WOMEN SAILORS IN TIE FOR LEAD | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/foreign-affairs-children-of-the-house.html | Foreign Affairs: Children of the House | True | By C. L. Sulzberger | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/evers-brings-hope-and-jobs-in-year-as-fayettes-mayor.html | Evers Brings Hope and Jobs In Year as Fayette's Mayor | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/us-lacrosse-team-loses.html | U.S. Lacrosse Team Loses | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/baudouin-back-in-belgium-after-a-tour-of-the-congo.html | Baudouin Back in Belgium After a Tour of the Congo | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/6-blacks-acquitted-in-conspiracy-trial.html | 6 BLACKS ACQUITTED IN CONSPIRACY TRIAL | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/new-law-sets-off-dispute-on-whales.html | NEW LAW SETS OFF DISPUTE ON WHALES | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/italians-favoring-divorce-assail-cabinet-resignation.html | Italians Favoring Divorce Assail Cabinet Resignation | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/mr-john-punches-his-hats-into-shape.html | Mr. John Punches His Hats Into Shape | True | By Enid Nemy | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/russians-assail-puppet-delegates-at-youth-parley.html | Russians Assail â€˜ÂÂâ€™Puppetâ€˜ÂÂâ€™ Delegates At Youth Parley | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/office-is-invaded-in-ocean-hill-rift-youths-protest-the-naming-of.html | OFFICE IS INVADED IN OCEAN HILL RIFT | True | By Gene Currivan | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/new-york-a-c-saber-team-takes-sixth-us-title-in-row.html | New York A. C. Saber Team Takes Sixth U.S. Title in Row | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/disclosure-rules-urged-for-brokers.html | DISCLOSURE RULES URGED FOR BROKERS | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/text-of-boards-statement-on-the-rights-and-responsibilities-of-high.html | Text of Board's Statement on the Rights and Responsibilities of High School Students | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/westbury-fashions-deal.html | Westbury Fashions Deal | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/national-of-north-america-and-trade-bank-in-merger.html | National of North America and Trade Bank in Merger | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/us-reaffirms-stand-on-money-volcker-reiterates-position-urging.html | U.S. REAFFIRMS STAND ON MONEY | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/phillips-meeting-on-july-30.html | Phillips Meeting on July 30 | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/prices-of-stocks-easier-in-london-somber-report-on-economy-slows.html | PRICES OF STOCKS EASIER IN LONDON | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/its-a-dirty-brash-city-a-youth-delegate-finds.html | It's a Dirty, Brash City, A Youth Delegate Finds | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/standard-diet-for-premature-babies-is-questioned.html | Standard Diet for Premature Babies Is Questioned | True | By Jane E. Brody | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/7-vice-presidents-elected-to-board-of-smith-barney.html | 7 Vice Presidents Elected To Board of Smith, Barney | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/peace-corps-authorization-of-99million-clears-house.html | Peace Corps Authorization Of $99â€‹Â‹Â¹Million Clears House | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/rogers-pledges-removal-of-nerve-gas-on-okinada.html | Rogers Pledges Removal Of Nerve Gas on Okinada | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bond-prices-rise-extending-rally-enter-fourth-week-of-gains.html | BOND PRICES RISE, EXTENDING RALLY | True | By John H. Allan | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/mailers-at-post-return-to-work-as-court-directs.html | Mailers at Post Return to Work as Court Directs | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/40million-us-aid-for-arts-on-way.html | $40 â€‹Â‹Â¹Million U.S. Aid for Arts on Way | True | By Howard Taubman | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/swiss-seek-means-to-change-parity.html | SWISS SEEK MEANS TO CHANGE PARITY | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/brooks-robinson-hits-grand-slam-oriole-slugger-connects-off.html | BROOKS ROBINSON HITS GRAND SLAM | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/pilot-of-ditched-plane-testifies-public-address-unit-was-out.html | Pilot of Ditched Plane Testifies Public Address Unit Was Out | True | By Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/emily-macdonald-weds-a-doctor.html | Emily MacDonald Weds a Doctor | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/rock-group-sparks-bucharest-melees.html | ROCK GROUP SPARKS BUCHAREST MELEES | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/panel-asks-national-health-insurance.html | Panel Asks National Health Insurance | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/university-officers-praise-vanderbilt-at-memorial.html | University Officers Praise Vanderbilt at Memorial | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/belgrade-invests-in-impoverished-south.html | Belgrade Invests in Impoverished South | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/bucharest-signs-pact-with-soviet-rumanians-assert-treaty-backs.html | BUCHAREST SIGNS PACT WITH SOVIET | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/nixon-signs-bill-to-provide-social-security-protection.html | Nixon Signs Bill to Provide Social Security Protection | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/us-car-painter-irks-paris-horseracing-fans.html | U.S. Car Painter Irks Paris Horseâ€‹Â‹Â¹Racing Fans | True | By James Brown Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/2-korean-red-agents-killed-on-peak-near-seoul-airport.html | 2 Korean Red Agents Killed On Peak Near Seoul Airport | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/critic-of-islam-is-acquitted-in-lebanon.html | Critic of Islam Is Acquitted in Lebanon | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/main-temple-ruins-at-angkor-reported-undamaged-by-foe-no-reason-is.html | Main Temple Ruins at Angkor Reported Undamaged by Foe | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/sales-of-wt-grant-co-grew-58-last-month.html | Sales of W. T. Grant Co. Grew 5.8% Last Month | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/cambodian-town-is-just-a-ruin.html | Cambodian Town Is Just a Ruin | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/12-senators-urge-volunteer-army-bipartisan-bill-introduced-to-end.html | 12 SENATORS URGE VOLUNTEER ARMY | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/secret-irish-visit-deplored-by-home-secret-irish-visit-is.html | Secret Irish Visit Deplored by Home | True | By Anthony Lewis Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/grand-jury-criticizes-poor-planning-by-yonkers-in-hiring.html | Grand Jury Criticizes Poor Planning by Yonkers in Hiring Snowâ€‹Â‹Â¹Removal Contractors | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/agnew-watches-selling-well-but.html | Agnew Watches Selling Well, but... | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/avoiding-more-penn-centrals-.html | Avoiding More Penn Centrals... | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/us-aid-for-piano-workers.html | U.S. Aid for Piano Workers | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/u-s-to-help-saigon-on-troops-housing.html | U.S. to Help Saigon on Troops' | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/gustava-de-rothschild-is-wed-in-paris.html | Gustava de Rothschild Is Wed in Paris | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/fresh-yankee-wins-in-quebec-for-international-trot-berth.html | Fresh Yankee Wins in Quebec For International Trot Berth | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/john-t-french-executive-of-toledo-convention-group.html | John T. French, Executive In Toledo Convention Group | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/butcher-sherrerd-plans-to-cut-salaries-and-staff.html | Butcher & | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/ramsey-clark-attacks-nixon-record-on-integration.html | Ramsey Clark Attacks Nixon Record on Integration | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/brezhnev-doctrine-omitted.html | Brezhnev Doctrine Omitted | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/project-to-recover-chemical-in-plant-smoke-planned.html | Project to Recover Chemical in Plant Smoke Planned | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/return-home-awaited-by-henry-giniger.html | Return Home Awaited | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/power-struggle-over-housing.html | Power Struggle Over Housing | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/asbury-park-blacks-list-21-demands-putting-emphasis-on-jobs.html | Asbury Park Blacks List 21 Demands, Putting Emphasis on Jobs | True | By Rudy Johnson Special to The New York Times | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/breakfast-cereals-face-trust-study.html | BREAKFAST CEREALS FACE TRUST STUDY | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-08 | 1970-07-08 | https://www.nytimes.com/1970/07/08/archives/holiday-weekend-toll-540.html | Holiday Weekend Toll 540 | True | | 1998-07-06 | RE0000784441 | B00000597340 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/vanderbilts-will-gives-41million-to-the-university.html | Vanderbilt's Will Gives $41â€šÃ„Â¢Million To the University | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/poll-finds-voters-favor-democrats-on-prosperity-issue.html | Poll Finds Voters Favor Democrats On Prosperity Issue | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/rep-wyman-runs-again.html | Rep. Wyman Runs Again | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/president-urges-wider-indian-role-in-aid-for-tribes-proposes-to.html | PRESIDENT URGES WIDER INDIAN ROLE IN AID FOR TRIBES | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/union-wins-500-a-week.html | Union Wins $500 a Week | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/clays-bouts-are-canceled.html | Clay's Bouts Are Canceled | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/injunction-hearing-on-mailers-put-off.html | INJUNCTION HEARING ON MAILERS PUT OFF | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/washington-for-the-record-the-president.html | Washington; For the Record | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/in-the-nation-family-assistance-in-need-of-help.html | In The Nation: Family Assistance in Need of Help | True | By Tom Wicker | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/commercial-paper-storm-abates-sales-gain-ground-since-the-default.html | Commercial Paper Storm Abates | True | By H. Erich Heinemann | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/top-reds-capture-reported-by-thais-police-chief-asserts-arrest-will.html | TOP RED'S CAPTURE REPORTED BY THAIS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/provocative-visit.html | Provocative Visit | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/dangerous-levels-of-mercury-found-in-lakes-and-streams-in-14.html | Dangerous Levels of Mercury Found in Lakes and Streams in 14 Eastern States by U.S. Investigators | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/chester-stratton-actor-dead-played-variety-of-feature-roles.html | Chester Stratton, Actor, Dead; Played Variety of Feature Roles | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/head-of-baptist-foundation-out-on-bail-in-theft-case.html | Head of Baptist Foundation Out on Bail in Theft Case | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/saigon-discloses-drive-in-cambodia-8000-troops-involved-in.html | SAIGON DISCLOSES DRIVE IN CAMBODIA | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/miss-sharpe-to-be-a-bride.html | Miss Sharpe To Be a Bride | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/brooklyn-rabbi-pays-a-call-on-gen-franco.html | Brooklyn Rabbi Pays A Call on Gen. Franco | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/uaw-says-goals-are-reasonable-asserts-companies-profits-can-cover.html | U.A.W. SAYS GOALS ARE REASONABLE | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bruce-and-paris-talks.html | Bruce and Paris Talks | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/oas-unit-to-draft-pact-on-terrorism.html | O.A.S. Unit to Draft Pact on Terrorism | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/wood-field-and-stream-retired-detective-finds-fishing-similar-to.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/-and-elements-of-a-truce.html | ... and Elements of a Truce | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/mrs-irving-kolodin.html | MRS. IRVING KOLODIN | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/the-other-women-band-together-to-end-alimony-and-send-ewsives-to.html | â€˜The Other Women'â€™ Band Together to End Alimony and Send Ewâ€˜â€™Wives to Work | True | By Judy Klemesrud | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/marines-trial-to-begin.html | Marine's Trial to Begin | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/grain-futures-show-advance-prices-of-soybeans-increase-after.html | GRAIN FUTURES SHOW ADVANCE | True | By James J. Nagle | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/roundup-hart-of-giants-ties-59yearold-mark.html | Roundup: Hart of Giants Ties 59â€˜â€™Yearâ€˜â€™Old Mark | True | By Murray Chass | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/tax-on-xand-rated-films-voided-by-federal-court.html | Tax on Xâ€˜Â¸â€˜â€™and Râ€˜Â¸â€˜â€™Rated Films Voided by Federal Court | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/sports-of-the-times-hair.html | Sports of The Times | True | By William N. Wallace | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/small-brokers-affected.html | Small Brokers Affected | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/airlines-service-curbed-in-strike-northwest-is-operating-at-35-to.html | AIRLINE'S SERVICE CURBED IN STRIKE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/orioles-triumph-with3run-rally.html | ORIOLES TRIUMPH WITH3â€˜Â¸â€˜â€™RUN RALLY | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/jury-is-completed-in-panther-slaying.html | JURY IS COMPLETED IN PANTHER SLAYING | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/danboise-in-energetic-who-cares.html | D'Amboise in Energetic â€˜Â¸â€˜â€™Who Cares?â€˜Â¸â€˜â€™ | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/use-of-grand-jurys-data-by-the-psc-is-upheld-psc-is-upheld-on-right.html | Use of Grand Jury's Data By the P. S. C. Is Upheld | True | By Robert E. Tomasson | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/violence-in-asbury-park.html | Violence in Asbury Park | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/virginia-panel-sets-curbs-on-soda-ash.html | VIRGINIA PANEL SETS CURBS ON SODA ASH | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/resor-on-visit-to-taipei.html | Resor on Visit to Taipei | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/politician-not-diplomat-patrick-john-hillery.html | Politician, Not Diplomat | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/quips-by-nixon-enliven-womens-press-dinner.html | Quips by Nixon Enliven Women's Press Dinner | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/connecticut-said-to-keep-polluted-beaches-open-to-avert-slum.html | Connecticut Said to Keep Polluted Beaches Open to Avert Slum Violence | True | By John C. Devlin Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bipartisan-house-group-acts-to-end-secret-votes.html | Bipartisan House Group Acts to End Secret Votes | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/antitrust-ruling-called-unwarranted-by-ford.html | Antitrust Ruling Called â€˜Â¸â€˜â€™Unwarranted'â€˜Â¸â€˜â€™ by Ford | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bridge-sheinwold-collection-of-deals-is-bidding-and-playing-guide.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/3-sentenced-to-life-by-athens-tribunal.html | 3 SENTENCED TO LIFE BY ATHENS TRIBUNAL | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/agnew-says-speeches-stirred-no-disorders.html | Agnew Says Speeches Stirred No Disorders | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/in-green-england-green-peril-green-threat-in-green-england.html | In Green England, Green Peril | True | By Anthony Lewis Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/article-2-no-title-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/nixons-science-panel-weighs-setting-up-policy-organization.html | Nixon's Science Panel Weighs Setting Up Policy Organization | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/agnew-forgets-hickel-for-a-few-moments.html | Agnew Forgets Hickel For a Few Moments | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/jersey-race-won-by-double-ripple-what-a-dream-second-in-molly.html | JERSEY RACE WON BY DOUBLE RIPPLE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/flying-tiger-corporation-buys-520000-shares-of-car-concern.html | Flying Tiger Corporation Buys 520,000 Shares of Car Concern | True | By Clare M. Reckert | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/city-aides-and-beame-renew-battle-over-consultants.html | City Aides and Beame Renew Battle Over Consultants | True | By Martin Tolchin | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/big-retail-chains-show-sales-rise.html | BIG RETAIL CHAINS SHOW SALES RISE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/alcohol-is-linked-to-brain-damage.html | ALCOHOL IS LINKED TO BRAIN DAMAGE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/edgar-a-blendow.html | EDGAR A. BLENDOW | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/japan-to-lend-20million-for-mexican-power-units.html | Japan to Lend $20â€˜â€™Million For Mexican Power Units | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/moroccan-referendum-set-on-democratic-constitution.html | Moroccan Referendum Set On Democratic Constitution | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/pacification-struggle-saigon-and-foe-compete-for-young-talent.html | Pacification Struggle: Saigon and Foe Compete for Young Talent | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/13-panthers-here-facing-fall-trial-filing-of-briefs-and-rulings-by.html | 13 PANTHERS HERE FACING FALL TRIAL | True | By Lesley Oelsner | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/207-abortions-done-in-citys-hospitals.html | 207 ABORTIONS DONE IN CITY'S HOSPITALS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/elliott-winner-in-title-fencing-coast-man-takes-national-epee.html | ELLIOTT WINNER IN TITLE FENCING | True | By Deane McGowen | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/asians-urging-us-not-to-withdraw-in-talks-with-rogers-they-appear.html | ASIANS URGING U.S. NOT TO WITHDRAW | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bridal-planned-by-miss-daley.html | Bridal Planned By Miss Daley | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/a-moscow-dissident-is-declared-insane.html | A MOSCOW DISSIDENT IS DECLARED INSANE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/icc-aide-backs-western-rail-merger-new-york-bank-rebuffed-on-penroo.html | I.C.C. Aide Backs Western Rail Merger New York Bank Rebuffed on Penroo Deal | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/canada-housing-starts-up.html | Canada Housing Starts Up | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/law-on-residency-is-voided-in-boston.html | LAW ON RESIDENCY IS VOIDED IN BOSTON | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/how-to-tell-meteorite-from-hole-in-the-ground.html | How to Tell Meteorite From Hole in the Ground | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/robert-kennedy-jr-hurt.html | Robert Kennedy Jr. Hurt | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/montauks-spirit-and-optimism-on-rise-again.html | Montauk's Spirit and Optimism on Rise Again | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/hong-kong-bans-concubines.html | Hong Kong Bans Concubines | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/buckley-pledges-support-that-nixon-can-count-on-in-senate.html | Buckley Pledges Support That Nixon Can â€šÃ„Â´Count Onâ€šÃ„Â´ in Senate | True | By Will Lissner | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/penguin-paperback-house-will-be-merged-into-s-pearson-british.html | Penguin, Paperback House, Will Be Merged Into S. Pearson, British Holding Company | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/saved-by-the-law.html | Saved by the Law | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/laborites-elect-jenkins-deputy-leader-of-party.html | Laborites Elect Jenkins Deputy Leader of Party | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/senator-smiths-right-hip-replaced-in-3hour-surgery.html | Senator Smith's Right Hip Replaced in 3â€šÃ„Â¬Hour Surgery | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/a-question-of-timing-early-bird-sets-record-and-then-comes-the-rain.html | A Question of Timing: Early Bird Sets Record and Then Comes the Rain | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/gerrie-sue-jacobson.html | GERRIE SUE JACOBSON | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/boston-u-names-a-dean.html | Boston U. Names a Dean | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/britain-proposes-reviving-control-commission-in-laos.html | Britain Proposes Reviving Control Commission in Laos | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/market-place.html | Market Place | True | By Robert Ritz | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/waterways-troupe-to-play-in-yonkers.html | WATER WAYS TROUPE TO PLAY IN YONKERS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/brazil-is-ready-to-elect-aides-last-three-candidates-for-governors.html | BRAZIL IS READY TO â€šÃ„Â¹ELECTâ€šÃ„Â´ AIDES | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/books-of-the-times-challenge-and-response.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/short-fuse-at-suez.html | Short Fuse at Suez..... | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/allstar-pitchers.html | All â€šÃ„Â¹Star Pitchers | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/edgar-m-branigin-detroit-politician.html | EDGAR M. BRANIGIN DETROIT POLITICIAN | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/frederick-c-feus.html | FREDERICK C. FEUS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/mexican-students-open-a-drive-to-free-100-political-prisoners.html | Mexican Students Open a Drive To Free 100 Political Prisoners | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/theodorakis-arrives-here-for-un-youth-assembly.html | Theodorakis Arrives Here For U.N. Youth Assembly | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/25-judges-experience-a-night-behind-bars.html | 25 Judges Experience A Night Behind Bars | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/baltimore-judge-drops-leak-case-will-not-try-to-get-times-to.html | BALTIMORE JUDGE DROPS LEAK CASE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/a-nixon-aide-denies-report-by-nbc.html | A Nixon Aide Denies Report by N.B.C. | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/midnight-organ-recital-planned-at-music-hall.html | Midnight Organ Recital Planned at Music Hall | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/chicagoan-slain-on-bus.html | Chicagoan Slain on Bus | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/miss-mooney-iowa-teacher-plans-nuptials.html | Miss Mooney Iowa Teacher Plans Nuptials | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/cooling-the-economy-germany-moves-to-curb-inflation.html | Cooling the Economy | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/foe-of-ibm-wins-a-round-in-court.html | FOE OF I.B.M. WINS A ROUND IN COURT | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/investor-insurance-program-set-mutual-fund-exemptions-asked-sec.html | Investor Insurance Program Set Mutual Fund Exemptions Asked | True | By Terry Robards | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/dutch-protesters-create-random-crosswalks-to-fight-development-plan.html | Dutch Protesters Create Random Crosswalks to Fight Development Plan | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/jury-of-four-women-and-eight-men-begins-deliberations-in-federal.html | Jury of Four Women and Eight Men Begins Deliberations in Federal Conspiracy Case Against Sweig | True | By Edith Evans Asbury | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bulls-look-for-step-in-right-direction.html | Bulls Look for Step in Right Direction | True | By Al Harvin | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/us-bolsters-aid-for-housing-here-additional-33million-going-to.html | U.S. BOLSTERS AID FOR HOUSING HERE | True | By Francis X. Clines | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/italians-consult-on-a-new-premier.html | ITALIANS CONSULT ON A NEW PREMIER | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bankers-trust-expands-income-holding-company-registers-a.html | BANKERS TRUST EXPANDS INCOME | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/miss-kirsten-cheered-as-mimi.html | Miss Kirsten Cheered as Mimi | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/dame-laura-knight-dies-at-92-artist-noted-for-circus-themes-first.html | Dame Laura Knight Dies at 92; Artist Noted for Circus Themes | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/jury-sketch-by-a-defendant-causes-delay-in-tate-case.html | Jury Sketch by a Defendant Causes Delay in Tate Case | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/generating-plant-draws-protests-conservationists-bid-fpc-bar-new.html | GENERATING PLANT DRAWS PROTESTS | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/2week-bride-of-odwyers-son-dies-at-age-of-26.html | 2â€ªWeek Bride of O'Dwyer's Son Dies at Age of 26 | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/mahaffey-leads-by-3-shots.html | Mahaffey Leads by 3 Shots | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/several-producers-of-lead-cut-price-lead-producers-reducing-price.html | Several Producers Of Lead Cut Price | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/jury-lays-blame-for-ind-collision-gross-mistakes-and-inherent.html | JURY LAYS BLAME FOR IND COLLISION | True | By Lacey Fosburgh | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/french-hold-2-in-drug-case.html | French Hold 2 in Drug Case | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/theres-something-new-at-altmans-shop-that-has-authentic-old-clothes.html | There's Something New at Altman's: Shop That Has Authentic Old Clothes | True | By Angela Taylor | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/10-nations-delay-money-step-west-germans-act-on-inflation.html | 10 Nations Delay Money Step West Germans Act on Inflation | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/big-board-rallies-as-dow-is-up-1273-industrial-average-closes-at.html | BIG BOARD RALLIES AS DOW IS UP 12.73 | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/taxi-board-threatens-shutdown-in-pleading-for-night-protection.html | Taxi Board Threatens Shutdown In Pleading for Night Protection | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/article-1-no-title.html | Article 1 â€ªâ€ªâ€ª No Title | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/48999-see-mets-beat-cards-75-for-6th-in-row-yankees-bow-is-9th-98.html | 48,999 See Mets Beat Cards, 7â€ªâ€ª5, for 6th in Row | True | By Joseph Durso | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/skoplje-razed-by-1963-quake-rising-as-new-city-from-ruins.html | Skoplje, Razed by 1963 Quake, Rising as New City From Ruins | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/cairo-hints-milder-line-on-us-peace-proposals.html | Cairo Hints Milder Line On U.S. Peace Proposals | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/senate-approves-a-20000-ceiling-on-farm-subsidy-reverses-last-years.html | SENATE APPROVES A $20,000 CEILING ON FARM SUBSIDY | True | By William M. Blair Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/filion-returning-no-longer-angry-hell-drive-marla-pride-in-westbury.html | FILION RETURNING NO LONGER ANGRY | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/brandt-is-hopeful-on-moscow-parley.html | BRANDT IS HOPEFUL ON MOSCOW PARLEY | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/linebacker-to-join-cowboys.html | Linebacker to Join Cowboys | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/excerpts-from-nixons-message-on-indian-affairs.html | Excerpts From Nixon's Message on Indian Affairs | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/du-pont-to-expand-plant.html | Du Pont to Expand Plant | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/extra-care-is-required-for-pets-as-oppressive-dog-days-arrive.html | Extra Care Is Required for Pets As Oppressive Dog Days Arrive | True | By Walter R. Fletcher | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/irish-minister-rejects-british-criticism.html | Irish Minister Rejects British Criticism | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/intrepid-valiant-in-show-downsail-win-to-face-confrontation-today.html | INTREPID, VALIANT IN SHOW DOWNSAIL | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/35city-tv-network-is-planned-by-ge.html | 35â€ªâ€ªCITY TV NETWORK IS PLANNED BY G.E. | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/rumanians-see-gains-in-soviet-friendship-pact-kosygin-leaves.html | Rumanians See Gains in Soviet Friendship Pact | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/lindsay-tankoos-to-be-bride-of-gregory-j-geelhood-aug-15.html | Lindsay Tankoos to be Bride of Gregory J. Geelhood Aug. 15 | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/navigator-in-ditching-of-dc9-scores-procedures.html | Navigator in Ditching of DCâ€ªâ€ª9 Scores Procedures | True | By Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/tenants-coping-with-strike-emergency.html | Tenants Coping With Strike Emergency | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/rita-moreno-given-role.html | Rita Moreno Given Role | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/tv-films-trimmed-ftc-survey-finds.html | TV FILMS TRIMMED F.T.C. SURVEY FINDS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/teacher-writes-a-satire-on-plight-of-the-citys-schools.html | Teacher Writes a Satire on Plight of the City's Schools | True | By McCandlish Phillips | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/reserve-bank-finds-effects-of-slowing.html | RESERVE BANK FINDS EFFECTS OF SLOWING | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/an-author-who-makes-pasta-cooks-it-and-writes-about-it.html | An Author Who Makes Pasta, Cooks It And Writes About | True | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/tv-ads-prove-a-rich-lode-for-actors.html | TV Ads Prove a Rich Lode for Actors | True | By George Gent | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/oyster-bays-crew-captures-syce-cup-for-sailing-syce-cup-for-sailing-crown.html | Oyster Bay's Crew Captures Syce Cup For Sailing Crown | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/student-dies-in-chile-clash.html | Student Dies in Chile Clash | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/chess-book-on-championship-text-gives-many-inside-details.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bears-trade-pyle-to-saints.html | Bears Trade Pyle to Saints | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/big-board-volume-in-1969-below-breakeven-point.html | Big Board Volume in 1969 Below Breakâ€˜Even Point | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/wachovia-accused-on-courier-service.html | WACHOVIA ACCUSED ON COURIER SERVICE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/disabled-jet-lands-safely.html | Disabled Jet Lands Safely | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/czech-assembly-dismisses-dubcek-from-deputy-seat.html | Czech Assembly Dismisses Dubcek From Deputy Seat | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/london-has-a-hot-night.html | London Has a Hot Night | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/roslyn-weinstein-prospective-bride.html | Roslyn Weinstein Prospective Bride | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/narcotics-raids-net-15.html | Narcotics Raids Net 15 | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/ad-councils-campaign-to-attack-drug-abuse.html | Ad Council's Campaign To Attack Drug Abuse | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/rock-festivals-sponsors-sue-critics-for-150000.html | Rock Festival's Sponsors Sue Critics for $150,000 | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/rogers-gives-sato-pledge-on-okinawa.html | ROGERS GIVES SATO PLEDGE ON OKINAWA | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/mine-bureau-hiring-100-new-inspectors.html | MINE BUREAU HIRING 100 NEW INSPECTORS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/john-templeton-jr-will-marry-josephine-j-gargiulo-on-aug-2.html | John Templeton Jr. Will Marry Josephine J. Gargiulo on Aug. 2 | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/mrs-hart-takes-fivestroke-lead-mrs-pyne-second-at-82-in-jersey.html | MRS. HART TAKES FIVEâ€˜Â¥Â¯STROKE LEAD | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/peace-corps-seeking-urban-jobs-for-exvolunteers.html | Peace Corps Seeking Urban Jobs for Exâ€˜Â¥Â¯Volunteers | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/neighborhoods-get-horror-film-dual-bill.html | Neighborhoods Get Horror Film Dual Bill | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/nasa-said-to-weigh-international-feat.html | NASA SAID TO WEIGH INTERNATIONAL FEAT | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/trw-set-records-in-net-and-sales-marks-reported-for-second-quarter.html | TRW SET RECORDS IN NET AND SALES | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/vice-president-service-badge-set.html | Vice President Service Badge Set | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/agreement-ends-oneday-bronx-hospital-strike-a-30-raise-is-indicated.html | Agreement Ends Oneâ€˜Â¥Â¯Day Bronx Hospital Strike | True | By Thomas F. Brady | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/communists-offer-to-support-powell.html | COMMUNISTS OFFER TO SUPPORT POWELL | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/morris-markin-of-checker-cabs-company-founder-who-led-fleet-here.html | MORRIS MARKIN OF CHECKER CABS | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/panel-urges-a-tax-or-subsidy-to-spur-unleaded-gas.html | Panel Urges a Tax or Subsidy to Spur Unleaded Gas | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/ftc-wants-cocacola-to-give-100-prizes-to-thousands-more-ftcwants.html | F.T.C. Wants Cocaâ€˜Â¥Â¯Cola to Give $100 Prizes to Thousands More | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/finley-short-of-cash-to-close-seals-deal.html | Finley Short of Cash To Close Seals Deal | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/top-round-wins-by-halflength-completing-aqueduct-triple-for-belmont.html | Top Round Wins by Halfâ€˜Â¥Â¯Length, Completing Aqueduct Triple for Belmont | True | By Joe Nichols | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/national-health-insurance-plan.html | National Health Insurance Plan | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/troopers-a-major-force-at-asbury-park.html | Troopers a Major Force at Asbury Park | True | By Walter K. Waggoner Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/advertising-hystron-is-going-freelance.html | Advertising Hystron Is Going Freelance | True | By Philip H. Dougherty | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/harry-m-wolter.html | HARRY M. WOLTER | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/jacklin-on-his-way-to-record-round-when-rain-halts-british-open.html | Jacklin On His Way to Record Round When Rain Halts British Open | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/aquanauts-jolted-by-quake-but-habitat-is-undamaged.html | Aquanauts Jolted by Quake But Habitat Is Undamaged | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/new-north-sea-gas-find.html | New North Sea Gas Find | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/us-notifies-seoul-of-its-plan-for-removal-of-some-troops.html | U. S. Notifies Seoul of Its Plan For Removal of Some Troops | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/boeing-gets-big-radar-plane-contract-air-force-awards-boeing-plant.html | Boeing Gets Big Radar Plane Contract | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/israelis-expecting-forces-to-counter-suez-missiles-israelis-expect.html | Israelis Expecting Forces To Counter Suez Missiles | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/griffith-and-tiger-show-their-form-before-coney-hot-dog-crowd.html | Griffith and Tiger Show Their Form Before Coney's Hot Dog Crowd | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/sinatra-a-backer-of-kennedys-plans-to-support-reagan.html | Sinatra, a Backer Of Kennedys, Plans To Support Reagan | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/nixons-car-safety-chief-ready-to-quit.html | Nixon's Car Safety Chief Ready to Quit | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/stocks-on-amex-show-small-rise-1session-decline-is-halted-by-a.html | STOCKS ON AMEX SHOW SMALL RISE | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/networks-stress-antidrug-themes-join-with-social-agencies-in.html | NETWORKS STRESS ANTIDRUG THEMES | True | By Fred Ferretti | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/most-yields-dip-in-bond-markets-rates-down-for-corporate-and.html | MOST YIELDS DIP IN BOND MARKETS | True | By John H. Allan | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/thiokol-gets-contract.html | Thiokol Gets Contract | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/lindsay-brushoff-brings-a-2d-threat-of-truck-embargo.html | Lindsay â€šÃ„Ã¶â€šÃ‘Brushâ€šÃ„Ã¶â€šÃ¹ Brings a 2d Threat Of Truck Embargo | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/house-plans-a-test-today-on-cooperchurch-curb.html | House Plans a Test Today On Cooperâ€šÃ„Ã¶â€šÃ¹Church Curb | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/new-test-shows-a-rise-in-jobless-a-nongovernment-measure-seeks-out.html | NEW TEST SHOWS A RISE IN JOBLESS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/30-hurt-by-pamplona-bulls.html | 30 Hurt by Pamplona Bulls | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/personal-finance-small-investors-offered-reductions-in-charges-on.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/3-railroads-service-returns-to-normal.html | 3 Railroads' | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/us-is-disturbed-by-vietnam-jail-reports-of-brutality-seem-to.html | U.S. IS DISTURBED BY VIETNAM JAIL | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/bank-of-france-charge.html | Bank of France Charge | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/itt-sees-earnings-well-up-for-all-1970.html | I.T.T. Sees Earnings Well Up for All 1970 | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ‘ No Title | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/hunter-concerts-reduce-prices-for-old-listeners.html | Hunter Concerts Reduce Prices for Old Listeners | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/chile-devalues-escudo.html | Chile Devalues Escudo | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/rankin-disputes-pba-on-inquiry-asks-court-to-deny-bid-to-bar.html | RANKIN DISPUTES P.B.A. ON INQUIRY | True | By David Burnham | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/indonesia-assures-us-on-investments-indonesia-gives-us-assurances.html | Indonesia Assures U.S. on Investments | True | By Robert Walker | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/stocks-advance-on-london-board.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/screen-a-poitier-sequel.html | Screen: A Poitier Sequel | True | By Vincent Canby B | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/alfrink-in-rome-to-discuss-dutch-clergy-s-opposition-to-priestly.html | Alfrink in Rome to Discuss Dutch Clergy's Opposition to Priestly Celibacy With Pope | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/in-roswell-nm-closing-of-air-base-wasnt-the-end.html | In Roswell, N. M., Closing of Air Base Wasn't the End | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/evidence-of-moving-earth-plates-is-found-3-gigantic-sections.html | Evidence of Moving Earth Plates Is Found | True | By Walter Sullivan | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/house-votes-easing-of-antitrust-curbs-for-newspapers-house-approves.html | House Votes Easing Of Antitrust Curbs For Newspapers | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/14-senate-doves-ask-that-fcc-force-the-networks-to-provide-tv-time.html | 14 Senate Doves Ask That F.C.C. Force the Networks to Provide TV Time | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/us-ruling-planned-on-fanny-may-board.html | U.S. RULING PLANNED ON FANNY MAY BOARD | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/city-obtains-writ-to-assist-tenants-in-building-strike-court.html | CITY OBTAINS WRIT TO ASSIST TENANTS IN BUILDING STRIKE | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/goldberg-backed-by-uaw-in-state-he-says-party-could-learn-about.html | GOLDBERG BACKED BY U.A.W. IN STATE | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/a-panel-will-screen-marshal-nominees.html | A Panel Will Screen Marshal Nominees | True | By Maurice Carroll | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/gold-and-foreign-assets-in-south-africa-off-in-week.html | Gold and Foreign Assets In South Africa Off in Week | True | | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-09 | 1970-07-09 | https://www.nytimes.com/1970/07/09/archives/blacks-on-patrol-at-asbury-park-seek-to-keep-bitter-negroes-off-the.html | BLACKS ON PATROL AT ASBURY PARK | True | By C. Gerald Fraser Special to The New York Times | 1998-07-06 | RE0000784445 | B00000599566 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/music-vital-lift-for-jazz-kid-thomas-shares-bill-with-pierces-in.html | Music: Vital Lift for Jazz | True | | 1998-07-06 | RE0000784445 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/thai-regime-wins-by-one-vote-on-higher-taxes.html | Thai Regime Wins by One Vote on Higher Taxes | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/court-invalidates-6-fare-rise-granted-to-airlines-last-year.html | Court Invalidates 6% Fare Rise Granted to Airlines Last Year | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/two-duos-score-68s-to-pace-speededup-anderson-trials.html | Two Duos Score 68's to Pace SpeededâÃ¢Ã€Up Anderson Trials | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/bank-executive-slain.html | Bank Executive Slain | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/chemical-ny-corp-lifts-profit-15-earnings-figures-listed-by-banks.html | Chemical N.Y. Corp. Lifts Profit 1.5% | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/stocks-advance-in-amex-trading-modest-rise-marks-second-day-of.html | STOCKS ADVANCE IN AMEX TRADING | True | By Douglas W. Cray | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/excerpts-from-presidents-message-on-reorganization-of-environmental.html | Excerpts From President's Message on Reorganization of Environmental Agencies | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/millard-p-wear.html | MILLARD P. WEAR | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/harlem-teenager-is-killed-by-heroin-102d-to-die-in-70.html | Harlem TeenâÃ¢Ã€Ager Is Killed by Heroin; 102d to Die in '70 | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/a-federal-evaluator-puts-17654-value-on-oswalds-papers.html | A Federal Evaluator Puts $17,654 Value On Oswald's Papers | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/ltv-presidency-resigned-by-ling-stewart-quits-as-chairman-thay-er.html | LTV PRESIDENCY RESIGNED BY LING | True | LâÃ¢Ã€TâÃ¢Ã€V PRESIDENCY RESIGNED BY LING | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/300-youths-roam-new-bedford-area-burning-buildings.html | 300 Youths Roam New Bedford Area, Burning Buildings. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/reorganizations-impact.html | Reorganization's Impact | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/nato-aides-say-armed-force-of-russians-is-at-floodtide.html | NATO Aides Say Armed Force Of Russians Is at âÃ¢Ã€Flood TideâÃ¢Ã€Â | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/us-court-widens-rights-of-holders-rules-they-have-a-place-in.html | U.S. COURT WIDENS RIGHTS OF HOLDERS | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/us-urges-prison-reform-by-saigon.html | U.S. Urges Prison Reform by Saigon | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/bond-prices-rally-credit-markets-rates-drop-again.html | Bond Prices Rally | True | By John H. Allan | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/stocks-are-down-on-london-board-prices-drop-followins-news-of.html | STOCKS ARE DOWN ON LONDON BOARD | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/on-east-53d-st-a-capsule-of-the-shopping-scene.html | On East 53d St., a Capsule of the Shopping Scene | True | By Angela Taylor | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/waterfront-study-urges-denial-of-carpentry-concerns-permit.html | Waterfront Study Urges Denial Of Carpentry Concern's Permit | True | By Werner Bamberger | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/british-and-american-rivals-blast-putt-and-pray-in-british-open-golf.html | British and American Rivals Blast, Putt and Pray in British Open Golf | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/edwin-s-friendly-dead-at-86-headed-publishers-association-was-a-new.html | Edwin S. Friendly Dead at 86; Headed Publishers Association | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/lady-eaton-dies-widow-of-canadian-store-head.html | Lady Eaton Dies | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/73-cities-told-to-open-construction-jobs-to-negroes.html | 73 Cities Told to Open Construction Jobs to Negroes | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/census-workers-tally-complaints-method-and-results-disturb-many.html | CENSUS WORKERS TALLY COMPLAINTS | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/senate-approves-a-9billion-appropriation-measure-for-the-veterans-a.html | Senate Approves a $9âÃ¢Ã€Billion Appropriation Measure for the Veterans Administration | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/rogers-says-red-china-is-key-to-indochina-peace.html | Rogers Says Red China Is Key to Indochina Peace | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/livingston-of-saints-is-casualty-before-football-training-starts.html | Livingston of Saints Is Casualty Before Football Training Starts | True | By William N. Wallace | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/jury-finds-sweig-guilty-of-single-perjury-count-clears-him-of-six.html | Jury Finds Sweig Guilty Of Single Perjury Count | True | By Edith Evans Asbury | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/us-aid-is-sought-for-asbury-park-cahill-to-ask-declaration-of-major.html | U.S. AID IS SOUGHT FOR ASBURY PARK | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/shifting-national-priorities.html | Shifting National Priorities | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/jack-obrine-64-exreporter-for-the-herald-tribune-dead.html | Jack O'Brine, 64, ExâÃ¢Ã€Reporter For The Herald Tribune, Dead | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/frank-smathers-sr-dead-father-of-former-senator.html | Frank Smathers Sr. Dead; Father of Former Senator | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/no-panic-button-need-joint-panel-gets-hopeful-report.html | No âÃ¢Ã€Panic ButtonâÃ¢Ã€Â Need | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/pistons-get-driscoll-of-bc.html | Pistons Get Driscoll of B.C. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/meier-leads-by-2-strokes-in-public-links-golf-on-142.html | Meier Leads by 2 Strokes in Public Links Golf on 142 | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/doubler-learns-how-to-best-contract-but-hours-too-late.html | Bridge: Doubler Learns How to Best Contract, But Hours Too Late | True | By Alan Truscott | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/market-place-obstacles-rise-on-takeovers.html | Market Place. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/administration-seeking-to-bar-cuts-in-cuban-refugee-funds.html | Administration Seeking to Bar Cuts in Cuban Refugee Funds | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/miss-martha-g-sanson-affianced.html | Miss Martha G. Sanson Affianced | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/june-darling-in-first-race-wins-rich-stakes-on-coast.html | June Darling, in First Race, Wins Rich Stakes on Coast | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/mrstracys-team-takes-golf-title-cards-77-for-a-3shot-edge-in.html | MRS. TRACY'S TEAM TAKES GOLF TITLE | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/sports-of-the-times-birthday-boy-almost.html | Sports Of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/senate-panel-to-resume-hearings-on-welfare-bill.html | Senate Panel to Resume Hearings on Welfare Bill | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/pacers-sign-greg-mcdivitt.html | Pacers Sign Greg McDivitt | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/festival-of-films-opens-in-the-park-7-movies-shown-at-first-of-the.html | FESTIVAL OF FILMS OPENS IN THE PARK | True | By Howard Thompson | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/gary-j-renaud.html | GARY J. RENAUD | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/mayor-is-criticized-on-political-jobs.html | MAYOR IS CRITICIZED ON â€šÃ„Ã²POLITICALâ€šÃ„Ã´ JOBS | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/landlords-strike.html | Landlords' | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/park-service-bans-cars-from-section-of-yosemite-valley.html | Park Service Bans Cars From Section Of Yosemite Valley | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/books-of-the-times-civilization-ended-in-august-1914.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/joblessness-of-men-in-citys-poverty-areas-is-triple-national-rate.html | Joblessness of Men in City's Poverty Areas Is Triple National Rate | True | By Richard Phalon | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/family-of-3-and-a-fireman-die-in-jersey-blaze-police-help-save-many.html | Family of 3 and a Fireman Die in Jersey Blaze | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/miss-king-takes-fencing-laurels-salle-lucia-ace-71-victor-in.html | MISS KING TAKES FENCING LAURELS | True | By Deane McGowen | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/dissident-poet-tells-of-days-of-terror-in-a-soviet-mental-hospital.html | Dissident Poet Tells of Days of Terror in a Soviet Mental Hospital | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/brooklyn-party-leaders-fend-off-foes.html | Brooklyn Party Leaders Fend Off Foes | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/widgeon-named-winner-of-yacht-race-to-tahiti.html | Widgeon Named Winner of Yacht Race to Tahiti | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/rock-festivals-counsel-withdraws-plea-on-ban.html | Rock Festival's Counsel Withdraws Plea on Ban | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/amalia-rodrigues-gives-a-fado-recital-on-love.html | Amalia Rodrigues Gives A Fado Recital on Love | True | By John S. Wilson | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/a-bit-late-a-fountain-is-spouting.html | A Bit Late, A Fountain Is Spouting | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/coast-teacher-arrested.html | Coast Teacher Arrested | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/roundup-tigers-triumph-on-a-grand-slam-single.html | Roundup: Tigers Triumph On a â€šÃ„Ã²Grand Slamâ€šÃ„Ã´ Single | True | By Murray Crass | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/germans-find-us-secrets.html | Germans Find U.S. Secrets | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/boating-outlook.html | Boating Outlook | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/hospital-union-approves-pact-at-einstein-institutes.html | Hospital Union Approves Pact at Einstein Institutes | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/concern-inc-an-ecology-crusade-waged-in-supermarket.html | Concern, Inc.: An Ecology Crusade Waged in Supermarket | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/with-spinach-pie-poetry-is-offered.html | With Spinach Pie, Poetry Is Offered | True | By Craig Claiborne | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/threat-to-nixon-laid-to-li-man-police-and-us-agents-seize-suspect.html | THREAT TO NIXON LAID TO L.I. MAN | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/agency-seal-joins-cleanair-fight.html | Agency Seal Joins Cleanâ€šÃ„Ã²Air Fight | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/rauschenberg-art-chance-to-catch-up.html | Rauschenberg Art: Chance to Catch Up | True | By John Canaday | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/nfl-players-told-skip-camp-awhile.html | N.F.L. PLAYERS TOLD : SKIP CAMP AWHILE | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/agriculture-appropriation.html | Agriculture Appropriation | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/arms-and-the-man-given-in-chichester-is-short-of-the-mark.html | â€šÃ„Ã²Arms and the Manâ€šÃ„Ã´ Given in Chichester Is Short of the Mark | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/bossi-outpoints-little-and-wins-title-in-italy.html | Bossi Outpoints Little And Wins Title in Italy | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/jacklin-then-cards-70-and-ties-nicklaus-for-second-as-rain-lashes.html | Jacklin Then Cards 70 and Ties Nicklaus for Second as Rain Lashes Course | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/water-sculpture-cools-e-third-st.html | WATER SCULPTURE COOLS E. THIRD ST. | True | By Frank J. Prial | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/kuhn-names-johnson-as-administrative-aide.html | Kuhn Names Johnson As Administrative Aide | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/reds-youth-delegates-at-un-showing-a-touch-of-gray.html | Reds' | True | By Andrew H. Malcolm Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/4-states-may-lose-us-welfare-aid-california-arizona-indiana-and.html | 4 STATES MAY LOSE U.S. WELFARE AID | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/mets-new-young-lucia-gail-robinson-24-cheered-in-debut-at-a-park.html | Met's New Young Lucia | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/orioles-defeated-in-7-innings-75-rain-halts-game-as-losers-threaten.html | ORIOLES DEFEATED IN 7Â¬Â© INNINGS, 7â€¢5â€¢5 | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/john-wesley-dean-3d-made-counsel-to-nixon.html | John Wesley Dean 3d Made Counsel to Nixon | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/new-fee-weighed-to-insure-trader-20cent-charge-on-1000-would.html | NEW FEE WEIGHED TO INSURE TRADER | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/soviet-to-study-any-us-offer-on-space-cooperation.html | Soviet to Study Any U.S. Offer on Space Cooperation | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/dance-balanchine-touch-infuses-geneva-ballet-cata-heads-company-in.html | Dance: Balanchine Touch Infuses Geneva Ballet | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/judge-acts-in-carolina.html | Judge Acts in Carolina | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/francis-mancuso-former-judge-82-lawyer-once-a-leader-in-tammany.html | FRANCIS MANCUSO, FORMER JUDGE, 82 | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/best-choice-for-labor.html | Best Choice for Labor | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/widely-traveled-youth-delegate-lars-christensen.html | Widely Traveled Youth Delegate | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/senate-vote-puts-20million-limit-on-aid-to-business-senate-vote.html | Senate Vote Puts $20â€¢Million Limit On Aid to Business | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/laird-says-soviet-builds-up-icbms-at-intensive-rate-reports-a-broad.html | LAIRD SAYS SOVIET BUILDS UP ICBM'S AT INTENSIVE RATE | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/cabinet-in-west-germany-approves-12-budget-rise.html | Cabinet in West Germany Approves 12% Budget Rise | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/fog-forces-a-postponement-of-observation-trials.html | Fog Forces a Postponement of Observation Trials | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/patriots-sign-two-backs.html | Patriots Sign Two Backs | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/israel-expected-to-step-up-raids-on-missile-sites-rabin-meeting.html | ISRAEL EXPECTED TO STEP UP RAIDS ON MISSILE SITES | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/treasurys-silver-is-dwindling-treasury-supply-of-silver-shrinks.html | Treasury's Silver Is Dwindling | True | By Robert Walker | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/izaak-walton-league-elects.html | Izaak Walton League Elects | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/sears-and-penney-report-june-sales-hit-lows-for-1970.html | Sears and Penney Report June Sales Hit Lows for 1970 | True | By Isadore Barmash | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/william-reeves-lawyer-75-dies-euas-aide-specialized-in.html | WILLIAM REEVES, LAWYER, 75, DIES | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/lack-of-training-cited-in-ditching-copilot-of-jetliner-says-he-was.html | LACK OF TRAINING CITED IN DITCHING | True | By Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/stockton-gerken-renamed-to-junior-davis-cup-squad.html | Stockton, Gerken Renamed To Junior Davis Cup Squad | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/jury-picked-in-slaying.html | Jury Picked in Slaying | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/8-war-foes-convicted.html | 8 War Foes Convicted | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/money-expanding-at-a-slower-pace-rate-of-growth-of-funds-and-bank.html | MONEY EXPANDING AT A SLOWER PACE | True | By H. Erich Heinemann | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/block-of-northwest-stock-is-2d-largest-ever-on-big-board-northwest.html | Block of Northwest Stock Is 2d Largest Ever on Big Board | True | By Leonard Sloane | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/mayor-will-sign-council-rent-bill-calls-it-compromise-all-can-live.html | MAYOR WILL SIGN COUNCIL RENT BILL | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/stunt-man-dies-in-plunge.html | Stunt Man Dies in Plunge | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/bill-restoring-pueblo-land-is-stalled-by-foes-in-senate-bill.html | Bill Restoring Pueblo Land Is Stalled by Foes in Senate | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/braves-recall-navarro.html | Braves Recall Navarro | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/angela-m-hill-to-be-a-bride.html | Angela M. Hill To Be a Bride | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/ocean-hill-school-district-is-losing-its-special-status.html | Ocean Hill School District Is Losing Its Special Status | True | By Leonard Buder | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/150-youths-rampage-near-city-hall.html | 150 Youths Rampage Near City Hall | True | By Maurice Carroll | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/theaters-get-dr-king-film-here-july-29.html | Theaters Get Dr. King Film; Here July 29 | True | By A. H. Weiler | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/king-beats-bahaman-ace.html | King Beats Bahaman Ace | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/confirmation-asked-on-newton-verdict.html | CONFIRMATION ASKED ON NEWTON VERDICT | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/ann-m-wiener-plans-to-marry-at-naval-chapel.html | Ann M. Wiener Plans to Marry At Naval Chapel | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/keough-leaves-hospital.html | Keough Leaves Hospital | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/foreign-affairs-again-the-wild-irish.html | Foreign Affairs: Again the Wild Irish | True | By C. L. Sulzberger | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/hurler-also-gets-his-first-homer-seaver-fans-9-as-mets-win-7th-in.html | HURLER ALSO GETS HIS FIRST HOMER | True | By Joseph Durso | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/profit-recovery-is-shown-by-ge-earnings-up-8-in-second-quarter-ceo-2.html | PROFIT RECOVERY IS SHOWN BY G.E. | True | By Clare M. Reckert | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/fireworks-hurt-boy-17.html | Fireworks Hurt Boy, 17 | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/american-general-missing-in-vietnam-with-six-in-copter-us-general.html | American General Missing in Vietnam With Six in Copter | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/high-school-code.html | High School Code | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/new-medal-is-awarded-to-wheeler.html | New Medal Is Awarded to Wheeler | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/2-dismissed-in-racial-slur.html | 2 Dismissed in Racial Slur | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/campuses-turmoil-held-fund-threat.html | CAMPUSES' | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/7-us-wrestlers-capture-world-freestyle-openers.html | 7 U.S. Wrestlers Capture World Freeâ€šÃ„Ã´Style Openers | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/alfred-g-walton-pastor-50-years-exhead-of-brooklyn-church-dies.html | ALFRED G. WALTON PASTOR 50 YEAR | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/j-w-l-russell.html | J. W. L. RUSSELL | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/spain-jails-a-hijacker.html | Spain Jails a Hijacker | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/kite-wins-western-medal.html | Kite Wins Western Medal | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/10-firemen-injured.html | 10 Firemen Injured | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/black-to-oppose-humphrey.html | Black to Oppose Humphrey | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/white-will-manage-buckleys-campaign.html | WHITE WILL MANAGE BUCKLEY'S CAMPAIGN | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/cornfeld-forming-separate-company.html | CORNFELD FORMING SEPARATE COMPANY | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/peggy-warshavsky-married-here.html | Peggy Warshavsky Married Here | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/heir-to-the-throne-marries-in-brunei.html | Heir to the Throne Marries in Brunei | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/columbia-names-professor.html | Columbia Names Professor | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/cairo-tells-of-missiles-by-raymond-h-anderson.html | Cairo Tells of Missiles | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/dockers-in-britain-vote-national-strike-for-tuesday.html | Dockers in Britain Vote National Strike for Tuesday | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/sihanouk-says-north-korea-offered-him-troops.html | Sihanouk Says North Korea Offered Him Troops | True | By Norman Websterâ€‰Â©â€°1970 The Globe and Mail, Toronto | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/gop-in-alabama-decides-against-opposing-wallace.html | G.O.P. in Alabama Decides Against Opposing Wallace | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/agnew-in-denver-unperturbed-as-fixtures-break-into-speech.html | Agnew, in Denver, Unperturbed As Fixtures Break Into. Speech | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/plans-for-korea-cutback-approved-laird-asserts.html | Plans for Korea Cutback Approved, Laird Asserts | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/31800-trot-won-by-marlu-pride-us-harness-writers-race-taken-by-of.html | $31,800 TROT WON BY MARLU PRIDE | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/amex-delists-louis-sherry.html | Amex Delists Louis Sherry | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/allegra-mertz-1961-debutante-betrothed-to-owen-torrey-jr.html | Allegra Mertz, 1961 Debutante, Betrothed to Owen Torrey Jr. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/l-james-gumpert.html | L. JAMES GUMPERT | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/two-menus-for-thrifty-cooks.html | Two Menus for Thrifty Cooks | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/television.html | Television | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/agreement-nears-on-import-quotas.html | AGREEMENT NEARS ON IMPORT QUOTAS | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/nixon-proposes-2-new-agencies-on-environment-major-reshuffling.html | NIXON PROPOSES 2 NEW AGENCIES ON ENVIRONMENT | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/times-distribution-delayed-by-mailers-mailers-hold-up-times.html | Times Distribution Delayed by Mailers | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/reagan-decries-move.html | Reagan Decries Move | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/soybeans-plunge-on-profit-taking-futures-down-3-to-4-cents-a-bushel.html | SOYBEANS PLUNGE ON PROFIT TAKING | True | By James J. Nagle | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/thant-opening-parley-urges-youth-of-world-to-help-reduce-tension.html | Thant, Opening Parley, Urges Youth of World to Help Reduce Tension | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/david-dobin-weds-elayne-lubarr.html | David Dobin Weds Elayne Lubarr | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/3-upstate-firemen-accused-of-having-set-20-blazes.html | 3 Upstate Firemen Accused Of Having Set 20 Blazes | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/philip-d-haab-72-a-stockbroker-here.html | PHILIP D. HAAB 72, A STOCKBROKER HERE | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/city-vows-to-aid-drivers-taxi-shutdown-averted.html | City Vows to Aid Drivers; Taxi Shutdown Averted | True | By Nancy Moran | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/criminal-court-girding-for-first-trials-by-jury.html | Criminal Court Girding For First Trials by Jury | True | By Lesley Oelsner | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/israeli-nurses-halt-strike.html | Israeli Nurses Halt Strike | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/a-son-is-born-here-to-tohn-slocums-jr.html | A Son Is Born Here To Tohn Slocums Jr. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/ralph-sharp-former-editor-at-the-daily-news-is-dead.html | Ralph Sharp, Former Editor At The Daily News, is Dead | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/ginsberg-leaving-city-welfare-job-claims-limited-successes.html | Ginsberg, Leaving City Welfare Job, Claims Limited Successes | True | By Francis X. Clines | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/65foot-sculpture-rises-in-central-park.html | 65â€‹Â‑Foot Sculpture Rises in Central Park | True | By Louis Calta | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/iran-gives-order-of-merit-to-pan-am-protocol-chief.html | Iran Gives Order of Merit To Pan Am Protocol Chief | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/69-filipino-bishops-assail-government.html | 69 FILIPINO BISHOPS ASSAIL GOVERNMENT | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/sailstone-is-2d-to-1â€‹Â‑2-favorite-red-reality-is-roused-after-getting.html | SAILSTONE IS 2D TO 1â€‹Â‑2 FAVORITE | True | By Joe Nichols | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/commercial-credit-expands-financing.html | COMMERCIAL CREDIT EXPANDS FINANCING | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/laver-beats-okker-in-3-sets-virginia-wade-wins-in-dublin.html | Laver Beats Okker in 3 Sets; Virginia Wade Wins in Dublin | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/silvester-wins-4th-in-row-in-discus-throw-in-sweden.html | Silvester Wins 4th in Row In Discus Throw in Sweden | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/advertising-agency-buys-3-magazines.html | Advertising Agency Buys 3 Magazines | True | By Philip H. Dougherty | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/house-thwarts-effort-to-adopt-war-funds-curb-rejects-immediate-vote.html | HOUSE THWARTS EFFORT TO ADOPT WAR FUNDS CURB | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/us-officials-seek-to-reassure-parley-in-paris-on-foreign-aid.html | U.S. Officials Seek to Reassure Parley in Paris on Foreign Aid | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/goldberg-in-campaign-upstate-finds-abortion-is-still-big-issue.html | Goldberg, in Campaign Upstate, rinds Abortion Is Still Big Issue | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/mennes-66-leads-milwaukee-open-berman-among-7-tied-at-68-as-winds.html | MENNES 66 LEADS MILWAUKEE OPEN | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/americans-score-in-9-of-10-events-hill-collett-turner-among-victors.html | AMERICANS SCORE IN 9 of 10 EVENTS | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/median-barrier-installed-on-bridge.html | Median Barrier Installed on Bridge | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/lisbons-policy-vexes-angolans-resident-minister-wanted-for-local.html | LISBON'S POLICY VEXES ANGOLANS | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/levintownsend-finds-accord-on-repayment-of-debt-to-ibm.html | Levinâ€‹Â‑Townsend Finds Accord On Repayment of Debt to I.B.M. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/burnett-to-do-proposal-for-petroleum-institute.html | Burnett to Do Proposal For Petroleum Institute | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/us-war-deaths-at-3-year-low-61-reported-killed-in-week-enemy-toll.html | U.S. WAR DEATHS Al 3Â‑YEAR LOW | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/xerox-aide-and-wife-are-slain-in-virginia.html | XEROX AIDE AND WIFE ARE SLAIN IN VIRGINIA | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/u-s-sues-mississippi-to-force-integration-of-schools-in-fall-us-sues.html | U. S. Sues Mississippi to Force Integration of Schools in Fall | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/council-to-study-citys-use-of-outside-consultants.html | Council to Study City's Use of Outside Consultants | True | By Martin Tolchin | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/texas-gulf-set-to-settle-claim-agrees-to-pay-27million-on.html | TEXAS GULF SET TO SETTLE CLAIM | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/francis-v-kughler-led-artists-club.html | FRANCIS V. KUGHLER, LED ARTISTS' CLUB | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/morton-threatens-suit-against-cbs.html | MORTON THREATENS SUIT AGAINST C.B.S. | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/stocks-advance-for-second-day-institutional-activity-lifts-volume-a.html | STOCKS ADVANCE FOR SECOND DAY | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/us-aide-named-director-of-police-complaint-board.html | U.S. Aide Named Director Of Police Complaint Board | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/communist-rules-for-revolt-viewed-as-durable-fraud-rules-for.html | Communist â€˜Rulesâ€™ For Revolt Viewed As Durable Fraud | True | By Donald Janson | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/narcotics-curb-proposed.html | Narcotics Curb Proposed | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/pollution-threatens-extinction-of-2-british-sea-birds.html | Pollution Threatens Extinction of 2 British Sea Birds | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/addonizio-denies-all-on-the-stand-asserts-us-witness-lied-in.html | ADDONIZIO DENIES ALE ON THE STAND | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/control-commission-backs-peace-efforts-by-laotians.html | Control Commission Backs Peace Efforts by Laotians | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/head-of-cab-hopeful-on-airline-woes-no-cash-shortages-are-expected.html | Head of C.A.B. â€˜Hopefulâ€™ on Airline Woes | True | By Richard Witkin | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/board-approves-capital-budget-estimate-panel-also-votes-model.html | BOARD APPROVES CAPITAL BUDGET | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/gunmen-kill-chilean-student.html | Gunmen Kill Chilean Student | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/culebra-and-goliath.html | Culebra and Goliath | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/seeks-mccormacks-seat.html | Seeks McCormack's Seat | True | | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-10 | 1970-07-10 | https://www.nytimes.com/1970/07/10/archives/in-westport-arr-737-is-no-certainty-in-westport-daily-commuters.html | In Westport, Arr. 7:37 Is No Certainty | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784442 | B00000597341 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/columbia-defends-a-campus-reactor-as-not-dangerous.html | Columbia Defends A Campus Reactor As Not Dangerous | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/private-schools-that-bar-blacks-to-lose-tax-aid-irs-policy-is.html | PRIVATE SCHOOLS THAT BAR BLACKS TO LOSE TAX AID | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/honor-america-day-cost-nation-68770.html | HONOR AMERICA DAY COST NATION $68,770 | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-on-gaillards-yacht-dead.html | 2 on Gaillard's Yacht Dead | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/300-craft-expected-to-start-larchmonts-week-today.html | 300 Craft Expected to Start Larchmont's Week Today | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/us-aide-explains-new-draft-rules-says-conscientious-objector-must.html | U.S. AIDE EXPLAINS NEW DRAFT RULES | True | By Will Lissner | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/president-to-meet-with-13-governors.html | PRESIDENT TO MEET WITH 13 GOVERNORS | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/3-stars-giving-concerts-to-aid-multiracial-schools.html | 3 Stars Giving Concerts To Aid Multiracial Schools | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/city-and-state-vie-for-500000-paid-in-fines-for-strikes.html | City and State Vie For $500,000 Paid In Fines for Strikes | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/secretary-rogers-asian-tour.html | Secretary Rogers' | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/4-indicted-in-theft-of-sunday-papers.html | 4 INDICTED IN THEFT OF SUNDAY PAPERS | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/drumming-up-parttime-jobs-for-housewives.html | Drumming Up Partâ€‘â€‘Time Jobs for Housewives | True | By Marylin Bender | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/antiques-exotic-cottons-110-examples-of-chintz-make-a-colorful-show.html | Antiques: Exotic Cottons | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/edgar-beats-spitz-over-100-meters-in-coast-swimming.html | Edgar Beats Spitz Over 100 Meters In Coast Swimming | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/prices-edge-down-on-london-board.html | PRICES EDGE DOWN ON LONDON BOARD | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/thieu-urges-a-halt-to-veterans-action.html | THIEU URGES A HALT TO VETERANS | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/coast-industrialist-spent-1519million-on-senate-race.html | Coast Industrialist Spent 1$1.9â€‹â€‹Million on Senate Race | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/li-youth-kills-himself-after-knifing-2-in-family.html | L.I. Youth Kills Himself After Knifing 2 in Family | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/new-coalition-in-finland.html | New Coalition in Finland | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/state-crime-aide-named.html | State Crime Aide Named | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/ulster-leader-calls-for-restraint-by-all-in-orange-parades.html | Ulster Leader Calls For Restraint by All In Orange Parades | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mansfield-sees-a-2d-nixon-term-says-democrats-lack-man-who-can-win.html | MANSFIELD SEES A 2D NIXON TERM | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/200million-us-orders-go-to-lockheed-and-units.html | $200â€‹â€‹Million U.S Orders Go to Lockheed and Units | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/jury-in-sharon-tate-case-reported-to-be-accepted.html | Jury in Sharon Tate Case Reported to Be Accepted | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/roche-beats-riessen-in-irish-tennis-aussie-gains-final-on-3set.html | Roche Beats Riessen in Irish Tennis | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/utility-rate-rise-tied-to-pollution-commonwealth-edison-must-use.html | UTILITY RATE RISE TIED TO POLLUTION | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/communist-nations-agree-to-form-investment-bank.html | Communist Nations Agree To Form Investment Bank | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/and-a-signal-from-china.html | ... and a Signal From China | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/frank-p-greco.html | FRANK P. GRECO | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/israel-reports-jets-downed-3-mig2ls-in-dogfight-of-suez-israel-says.html | Israel Reports Jets Downed 3 MIG‐21â€™ s In Dogfight at Suez | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/new-books-general.html | New Books | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/goldberg-accused-of-skipping-issues.html | GOLDBERG ACCUSED OF SKIPPING ISSUES | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/pollution-foes-stepping-up-attacks-on-auto-engine-air-pollution.html | Pollution Foes Stepping Up Attacks on Auto Engine | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-smith-students-convicted.html | 2 Smith Students Convicted | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/umw-is-ordered-to-open-books-to-us-investigators.html | U.M.W. Is Ordered to Open Books to U.S. Investigators | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/american-in-hanoi-says-hes-deserter.html | AMERICAN IN HANOI SAYS HE'S DESERTER | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/songmy-figure-bids-us-judge-bar-trial.html | SONGMY FIGURE BIDS U.S. JUDGE BAR TRIAL | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/coatta-to-mankato-state.html | Coatta to Mankato State | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/suit-filed-by-mother-of-boy-whose-death-set-off-riots.html | Suit Filed by Mother of Boy Whose Death Set Off Riots | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/train-kills-3-in-maine.html | Train Kills 3 in Maine | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/chief-executive-resigns-fanny-farmer-positions.html | Chief Executive Resigns Fanny Farmer Positions | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/arcari-keeps-boxing-title-as-roque-is-disqualified.html | Arcari Keeps Boxing Title As Roque Is Disqualified | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/us-and-russians-hold-talk-linked-to-mideast-issue-beam-and-gromyko.html | U.S. AND RUSSIANS HOLD TALK LINKED TO MIDEAST ISSUE | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/hospital-takes-credit-cards.html | Hospital Takes Credit Cards | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/dempseytegeler-represences-again-9-of-its-offices-on-coast-to-be.html | DEMPSEY‐TEGELER RETRENCHES AGAIN | True | By Terry Robards | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/morel-of-saints-retires.html | Morel of Saints Retires | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/bills-sign-3-kickers.html | Bills Sign 3 Kickers | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/south-african-asks-change-in-naval-pact-with-britain.html | South African Asks Change In Naval Pact With Britain | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/ann-mottu-betrothed-to-jeffrey-h-dobken.html | Ann Mottu Betrothed To Jeffrey H. Dobken | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/gentile-and-costello-total-135-to-win-medal-in-anderson-golf.html | Gentile and Costello Total 135 To Win Medal in Anderson Golf | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/rogers-in-britain-for-talks-on-mideast-asia-and-nato.html | Rogers in Britain for Talks On Mideast, Asia and NATO | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-dance-troupes-leaving-henry-st-nikolais-and-louis-moving-to.html | 2 DANCE TROUPES LEAVING HENRY ST. | True | By Anna Kisselgoff | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/westchester-hit-by-power-failure.html | WESTCHESTER HIT BY POWER FAILURE | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/junkets-decline-to-a-5year-low-cost-of-congressional-trips-in-69.html | JUNKETS DECLINE TO 6â€‘YEAR LOW | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/american-steel-broker-asks-orderly-trading-abroad-orderly-trading.html | American Steel Broker Asks Orderly Trading Abroad | True | By Robert Walker | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/all-the-perfumes-of-scotland-.html | All the Perfumes of Scotland... | True | By Anthony Lewis | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/us-begins-new-pricefixing-study.html | U.S. Begins New Priceâ€‘Fixing Study | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/abortion-referrals-barred.html | Abortion Referrals Barred | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/china-frees-us-bishop-says-one-captive-is-suicide-china-sets-a-us.html | China Frees U.S. Bishop | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/dayco-to-lift-price-of-cushion-foam.html | Dayco to Lift Price Of Cushion Foam | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/fair-trial-for-panthers-both-sides-in-dispute-over-courts-cite-jury.html | Fair Trial for Panthers?; Both Sides in Dispute Over Courts Cite Jury Selection in New Haven | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/siffertredman-pace-qualifiers-gain-pole-for-auto-grind-at-watkins.html | SIFFERTâ€‘REDMAN PACE QUALIFIERS | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/the-songs-of-john-lee-hooker-charm-fans-in-museum-garden.html | The Songs of John Lee Hooker Charm Fans in Museum Garden | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mailers-delay-times-deliveries-but-adjourn-union-meeting-after-writ.html | MAILERS DELAY TIMES DELIVERIES | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/eugene-w-carney.html | EUGENE W. CARNEY | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/more-violence-hits-new-bedford-mass.html | MORE VIOLENCE HITS NEW BEDFORD, MASS. | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/jim-walter-corp-posts-drop-in-earnings.html | Jim Walter Corp. Posts Drop in Earnings | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mountain-dale-fete-is-blocked-in-court.html | MOUNT AINDALE FETE IS BLOCKED IN COURT | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/bank-of-kenya-joins-with-british-bank.html | BANK OF KENYA JOINS WITH BRITISH BANK | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/87-senators-score-pow-treatment-in-letter-to-hanoi.html | 87 Senators Score P.O.W. Treatment In Letter to Hanoi | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/husky-petroleum-sets-up-a-30million-drilling-fund.html | Husky Petroleum Sets Up A $30â€ã‚â™Million Drilling Fund | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/pupils-bring-harlem-to-youths-at-the-un.html | Pupils Bring Harlem To Youths at the U.N. | True | By Andrew H. Malcolm Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/senate-backs-park-fund.html | Senate Backs Park Fund | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/8-us-wrestlers-score-in-canada-fozzard-beats-swiss-foe-in-world.html | 8 U.S. WRESTLERS SCORE IN CANADA | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/vienna-arms-talks-continue.html | Vienna Arms Talks Continue | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/tariff-aide-to-retire.html | Tariff Aide to Retire | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/cocaola-games-defended-as-fair-operator-of-contest-denies.html | COCAâ€ã‚â™COLA GAMES DEFENDED AS FAIR | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-negro-marines-win-appeals-of-convictions-for-disloyalty.html | 2 Negro Marines Win Appeals Of Convictions for Disloyalty | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/ansonia-tenanst-fight-crime-in-hotel-residents-of-the-ansonia-hotel.html | Ansonia Tenants Fight Crime in Hotel | True | By Michael Stern | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/harold-b-allen-aided-macedonia-educational-director-of-near-east.html | HAROLD B. ALLEN, AIDED. MACEDONIA | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/a-newissue-rise-is-first-in-weeks-pollutionresearch-concern-goes.html | A NEWâ€ã‚â™ISSUE RISE IS FIRST IN. WEEKS | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/motel-mania-traveling-america-never-leaves-home-motel-mania.html | Motel Mania: Traveling America Never Leaves Home | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/senate-votes-again-for-tonkin-repeal.html | Senate Votes Again for Tonkin Repeal | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/the-citys-consultants.html | The City's Consultants | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-tomes-of-science-biography-issued.html | 2 Tomes of Science Biography Issued | True | By Alden Whitman | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/market-notches-a-third-advance-dowjones-industrial-index-tops-700.html | MARKET NOTCHES A THIRD ADVANCE | True | By Leonard Sloane | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/wolfson-to-testify-on-prison.html | Wolfson to Testify on Prison | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mistrial-ordered-in-panther-case-jersey-city-juror-ill-trial.html | MISTRIAL ORDERED IN PANTHER CASE | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/bills-get-bears-carter.html | Bills Get Bears' | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/daniel-pollock.html | DANIEL POLLOCK | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/pamela-a-ellis-plans-nuptials.html | Pamela A. Ellis Plans Nuptials | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/judith-bob-fiancee-of-rm-bronstein.html | Judith Bob Fiancee Of R. M. Bronstein | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/perle-mesta-gives-a-party-in-london.html | Perle Mesta Gives a Party in London | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/hawaii-paper-settles.html | Hawaii Paper Settles | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/senate-votes-grant-for-un-expansion.html | SENATE VOTES GRANT FOR U.N. EXPANSION | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/east-germans-release-americans-seized-at-line.html | East Germans Release Americans Seized at Line | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/justice-department-curbs-use-of-1899-pollution-act.html | Justice Department Curbs Use of 1899 Pollution Act | True | By E.w. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/treasury-to-sell-taxpaying-bills.html | TREASURY TO SELL TAXâ€ã‚â™PAYING BILLS | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/curfew-is-ended-for-asbury-park-but-some-blacks-are-urging-6-pm.html | CURFEW IS ENDED FOR ASBURY PARK | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/city-to-bar-cars-today-on-5th-ave.html | City to Bar Cars Today On 5th Ave. | True | By Maurice Carroll | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mr-america-drops-crewcut-for-coiffure.html | Mr. America Drops Crewcut for Coiffure | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/the-pba-endorses-buckley-for-senate.html | THE P.B.A. ENDORSES BUCKLEY FOR SENATE | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/rites-held-for-mrs-simon-psychiatric-social-worker.html | Rites Held for Mrs. Simon, Psychiatric Social Worker | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/record-20982-at-garden-see-sammartino-pin-verdu.html | Record 20,982 at Garden See Sammartino Pin Verdu | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/sports-of-the-times-personality.html | Sports of The Times | True | By Dave Anderson | 1998-07-06 | RE0000784444 | B00000597344 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/75-of-wilson-pharmaceutical-sold-to-american-can-by-itv-itv-sells.html | 75% of Wilson Pharmaceutical Sold to American Canby L â€š Ã¢ÂˆÂ Ã¢Â€Âˆ V | True | By Clare M. Reckert | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/stock-exchanges-install-computers-in-montreal.html | Stock Exchanges Install Computers in Montreal | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/generals-copter-found-in-vietnam-five-bodies-are-recovered.html | GENERAL'S COPTER FOUND IN VIETNAM | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/french-sailors-chafe-over-slow-boat-to-newport.html | French Sailors Chafe Over Slow Boat to Newport | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/wright-resigns-as-coach.html | Wright Resigns as Coach | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/jazz-prevailing-at-newport-fete-firstday-focus-is-on-new-orleans.html | JAZZ PREVAILING AT NEWPORT FETE | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/triumph-is-first-of-year-for-filly.html | TRIUMPH IS FIRST OF YEAR FOR FILLY | True | By Joe Nichols | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/isle-of-jersey-strike-brings-declaration-of-emergency.html | Isle of Jersey Strike Brings Declaration of Emergency | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/william-b-emerson.html | WILLIAM B. EMERSON | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/prof-erwin-h-amick-59-dies-taught-chemical-engineering.html | Prof. Erwin H. a mick, 59, Dies; Taught Chemical Engineering | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/saigon-is-investigating-tiger-cage-cells-at-a-prison.html | Saigon Is Investigating â€š Ã¢Â€ÂˆTiger Cageâ€š Ã¢Â  Cells at a Prison | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/auto-production-declines-in-week-153037-units-rejected-down-from.html | AUTO PRODUCTION DECLINES IN WEEK | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/french-business-and-labor-set-fund-to-upgrade-worker-skills.html | French Business and Labor Set Fund to Upgrade Worker Skills | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/tenants-cope-with-apartment-strike.html | Tenants Cope With Apartment Strike | True | By Grace Lichtenstein | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/rigos-partner-testifies-for-addonizio.html | Rigo's Partner Testifies for Addonizio | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/champion-of-the-indian-ladonna-crawford-harris.html | Champion of the Indian | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mclaren-sees-loopholes-in-onebank-holding-bill-mlaren-critical-of.html | McLaren Sees Loopholes In Oneâ€š Ã¢Â€Â˜Bank Holding Bill | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/herman-r-kosloff.html | HERMAN R. KOSLOFF | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/dover-switches-car-races.html | Dover Switches Car Races | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/article-1-no-title.html | Article 1 â€š Ã¢Â€Â® No Title | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/premieredesignate-to-be-named-in-italy.html | PREMIERâ€š Ã¢Â€Â˜DESIGNATE TO BE NAMED IN ITALY | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/camilla-miner-is-bride-of-george-d-smith-jr.html | Camilla Miner Is Bride Of George D. Smith Jr. | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/hussein-appears-victor-in-accord-he-reasserts-his-authority-over.html | HUSSEIN APPEARS VICTOR IN ACCORD | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/truckers-dispute-road-crack-cause.html | TRUCKERS DISPUTE ROAD CRACK CAUSE | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/books-of-the-times-cauldron.html | Books of the Times | True | By Thomas Lask | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/schiller-backs-inflation-fight-german-economics-minister-defends.html | SCHILLER BACKS INFLATION FIGHT | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/jersey-court-lets-injured-kin-sue-says-auto-insurance-gives-claims.html | JERSEY COURT LETS INJURED KIN SUE | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/massengales-137-leads-by-stroke-hayes-and-lewis-tied-for-2d-in.html | MASSENGALE'S 137 LEADS BY STROKE | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mrs-girsdansky.html | MRS. GIRSDANSKY | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/nixon-seeks-limit-on-trade-quotas-president-reportedly-tells.html | NIXON SEEKS LIMIT ON TRADE QUOTAS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-convicted-in-plot-on-wilkins-sought.html | 2 CONVICTED IN PLOT ON WILKINS SOUGHT | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/the-versatility-is-designed-in.html | The Versatility Is Designed In | True | By Rita Reif | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/carol-kolodny-betrothed.html | Carol Kolodny Betrothed | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/market-place-stock-market-as-a-measure.html | Market Place: | True | BY Robert Metz | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/samuel-ketive-randy-kalikow-planning-bridal.html | Samuel Ketive, Randy Kalikow Planning Bridal | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/article-3-no-title.html | Article 3 â€š Ã¢Â€Â® No Title | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/motorists-group-scores-use-of-tolls-for-subway.html | Motorists' | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/is-the-house-a-rubber-stamp.html | Is the House a Rubber Stamp? | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/music-visit-by-britons-st-johns-college-choir-at-cambridge-performs.html | Music: Visit by Britons | True | By Raymond Ericson | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/smuin-gartenfest-retains-its-charm-for-ballet-theater.html | Smuin â€š Ã¢Â„Â¢Gartenfestâ€š Ã¢Â  Retains Its Charm For Ballet Theater | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/miss-ellen-kramer-becomes-affianced.html | Miss Ellen Kramer Becomes Affianced | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/allstar-squad-names-reserves-american-loop-picks-oliva-and-brooks.html | ALLâ€¨Aâ€¨STAR SQUAD NAMES RESERVES | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/romes-seaside-pleasures-fade-away.html | Rome's Seaside Pleasures Fade Away | True | by Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/white-motor-unit-orders.html | White Motor Unit Orders | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/howard-drives-in-2-runs-on-homer-bosman-checks-yanks-on-4-hits.html | HOWARD DRIVES IN 2 RUNS ON HOMER | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/bond-stores-elects.html | Bond Stores Elects | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/new-japanese-ambassador-to-washington-is-named.html | New Japanese Ambassador To Washington Is Named | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/travel-agencies-scored-in-senate-investigation-sought-after.html | TRAVEL AGENCIES SCORED IN SENATE | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/ruth-mckinney-engaged-to-wed.html | Ruth McKinney Engaged to Wed | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/article-4-no-title.html | Article 4 â€¨Aâ€¨ No Title | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/murder-defendant-admits-he-killed-7.html | MURDER DEFENDANT ADMITS HE KILLED 7 | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/stengel-here-for-80th-birthday-fete-pirates-spurt-checked-brooklyn.html | Stengel Here for 80th Birthday Fete | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/nixon-picks-panel-on-productivity-23-named-to-seek-balance-between.html | NIXON PICKS PANEL ON PRODUCTIVITY | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/dayan-is-85-favorite-tonight-in-50000-trot-at-westbury.html | Dayan Is 8â€¨Aâ€¨5 Favorite Tonight In $60,000 Trot at Westbury | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/american-friends-at-rallies-in-peking.html | â€¨Aâ€¨American Friendsâ€¨Aâ€¨ at Rallies in Peking | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/bridge-declarer-fails-to-capitalize-on-opponents-untimely-bid.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/irc-fibers-sets-expansion.html | IRC Fibers Sets Expansion | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/durrenmatt-sued-fob-libel-by-habe-action-follows-criticism-of.html | DURRENMATT SUED FOR LIBEL BY HABE | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/thais-said-to-vow-war-aid-to-cambodians-if-needed-us-sources-report.html | Thais Said to Vow War Aid To Cambodians if Needed | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/unruly-hearing-precedes-signing-of-new-rent-law-rent-bill-signed.html | Unruly Hearing Precedes Signing of New Rent Law | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/chinas-jails-still-hold-4-americans.html | China's Jails Still Hold 4 Americans | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/broome-of-britain-captures-world-horse-jumping-title.html | Broome of Britain Captures World Horse Jumping Title | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/lords-set-hogweed-debate.html | Lords Set Hogweed Debate | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/physician-is-named-to-head-the-u-of-texas-system.html | Physician Is Named to Head The U. of Texas System | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/stocks-on-amex-climb-slightly-gainers-outnumber-losers-amid.html | STOCKS ON AMEX CLIMB SLIGHTLY | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/smiles-brighten-subway-conductors-day-friendly-approach-is-used-to.html | Smiles Brighten Subway Conductor's Day | True | By Farnsworth Fowle | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/roundup-pirates-stop-gibson-cut-lead.html | Roundup: Pirates Stop Gibson, Cut Lead | True | By Murray Chass | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/profit-is-off-15-at-marine-midland.html | Profit Is Off 1.5% At Marine Midland | True | By H. Erich Heinemann | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/youth-assembly-clashes-over-move-to-oust-delegates.html | Youth Assembly Clashes Over Move to Oust Delegates | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/japan-ranks-second-in-use-of-computers.html | Japan Ranks Second In Use of Computers | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/two-women-invent-heated-coat-a-japanese-device-operates-a-switch-when.html | Two Women Invent Heated Coat | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/holiday-on-ice-will-buy-the-vienna-eis-revue.html | Holiday on Ice Will Buy The Vienna Eis Revue | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/excolombian-official-abducted-by-guerrillas.html | Exâ€¨Aâ€¨Colombian Official Abducted by Guerrillas | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/cardinal-alfrink-sees-the-pope-in-dispute-on-priestly-celibacy.html | Cardinal Alfrink Sees the Pope In Dispute on Priestly Celibacy | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/german-reserves-grow.html | German Reserves Grow | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/soybeans-lower-grains-irregular-weather-uncertainty-hits.html | SOYBEANS LOWER; GRAINS IRREGULAR | True | By James J. Nagle | 1998-07-06 | RE0000784444 | B00000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/pope-to-go-on-vacation.html | Pope to Go on Vacation | True | | 1998-07-06 | RE0000784444 | B00000597344 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/goldberg-scales-42foot-ladder-to-meet-construction-workers.html | Goldberg Scales 42â€šÃ„Â´Foot Ladder To Meet Construction Workers | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/topics-on-dividing-the-country.html | Topics: On Dividing the Country | True | By Spiro T. Agnew | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/national-grange-backs-us.html | National Grange Backs U.S | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/youth-at-the-un.html | Youth at the U.N. | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/mobil-to-close-a-refinery.html | Mobil to Close a Refinery | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/lombardi-feeling-fine-as-he-leaves-hospital.html | Lombardi Feeling â€šÃ„Â´Fineâ€šÃ„Â´ As He Leaves Hospital | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/rise-is-forecast-in-1970-corn-crop-as-estimates-gain-at-5-dip-for.html | RISE IS FORECAST IN 1970 CORN CROP | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/distant-quakes-from-atests-doubted.html | Distant Quakes From Aâ€šÃ„Â´Tests Doubted | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/in-amazonia-the-army-are-the-good-guys.html | In Amazonia, â€šÃ„Â´The Army Are the Good Guysâ€šÃ„Â´ | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/suits-filed-in-alabama.html | Suits Filed in Alabama | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/owners-and-tenants-groups-address-hearing-on-the-rent-control-bill.html | Owners and Tenants' | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/rochester-merger-of-banks-rejected.html | ROCHESTER MERGER OF BANKS REJECTED | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/morton-achieves-his-10th-victory-expo-star-first-to-defeat-mets-3.html | MORTON ACHIEVES HIS 10TH VICTORY | True | By Joseph Durso | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/javits-is-opposed-to-nixon-slate-for-foreigninvestment-agency.html | Javits Is Opposed to Nixon Slate For Foreignâ€šÃ„Â´Investment Agency | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/park-denies-seoul-agreed-to-cutback-in-us-forces.html | Park Denies Seoul Agreed To Cutback in U.S. Forces | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/jordanians-report-israelis-deported-8-into-the-desert.html | Jordanians Report Israelis Deported 8 Into the Desert | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/dr-jacob-halpern-an-endocrinologist.html | DR. JACOB HALPERN, AN ENDOCRINOLOGIST | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/a-handwritten-memo-by-sweig-persuaded-jury-to-convict-him.html | A Handwritten Memo by Sweig Persuaded Jury to Convict Him | True | By Edith Evans Asbury | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/french-towns-sue-over-airport-noise.html | FrenchTowns Sue Over Airport Noise | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-arizona-youths-held-in-slayings-of-2-new-yorkers.html | 2 Arizona Youths Held in Slayings Of 2 New Yorkers | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/firestone-is-accused-by-ftc-of-tire-advertising-deception.html | Firestone Is Accused by F.T.C. Of Tire Advertising Deception | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/lm-closing-a-plant.html | L&M. Closing a Plant | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/2-top-orthodox-rabbis-score-blanket-abortion-permission.html | 2 Top Orthodox Rabbis Score â€šÃ„Â´Blanketâ€šÃ„Â´ Abortion Permission | True | By George Dugan | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/television.html | Television | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/kidnapped-girl-16-hunted-in-lansing.html | KIDNAPPED GIRL, 16, HUNTED IN LANSING | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/new-york-ac-wins-national-epee-title-and-takes-trophy.html | New York A.C. Wins National Epee Title And Takes Trophy | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-11 | 1970-07-11 | https://www.nytimes.com/1970/07/11/archives/comecon-sets-up-investment-bank-7-communist-nations-start-an-agency.html | COMECON SETS UP INVESTMENT BANK | True | | 1998-07-06 | RE0000784444 | B000000597344 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/samuel-hofstadter-dead-at-75-served-on-state-supreme-court-justice.html | Samuel Hofstadter Dead at 75; Served on State Supreme Court | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/greek-writers-opposed-to-regime-publishing-book-stating-faith-in.html | Greek Writers Opposed to Regime Publishing Book Stating Faith in Freedom | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/shame-is-still-the-harvest.html | Shame Is Still The Harvest | True | By Martin Carr producer, NBC News | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/porsches-first-second-and-fourth-in-watkins-glen-six-hours-of.html | Porsches First, Second and Fourth in Watkins Glen Six Hours of Endurance | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/joyce-a-grimes-wed-in-maine.html | Joyce A. Grimes Wed in Maine | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bethpage-polo-team-plays-brookville-this-afternoon.html | Bethpage Polo Team Plays Brookville This Afternoon | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/marlboro-fete-opens-by-candlelight.html | Marlboro Fete Opens by Candlelight | True | By Harold C. Schonberg Special to The New York Times | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bridge-make-a-lot-of-cue-bids-consider-yourself-an-expert.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/judge-citing-disruption-bars-students-sitting-during-pledge.html | Judge, Citing Disruption, Bars Student's Sitting During Pledge | True | By Joseph P. Fried | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784438 | B000000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/marriage-held-for-miss-cohn.html | Marriage Held For Miss Cohn | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/staten-island-wins-cricket.html | Staten Island Wins Cricket | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/new-zealanders-waging-drive-to-save-lake-from-industry.html | New Zealanders Waging Drive To â€šÃ„Ã²Saveâ€šÃ„Ã´ Lake From Industry | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/italian-moderate-named-to-try-to-form-coalition-government.html | Italian Moderate Named to Try to Form Coalition Government | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/here-comes-the-post-graduate.html | Here Comes the Post â€šÃ„Ã²Graduateâ€šÃ„Ã´ | True | By A. H. Weiler | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/teach-us-to-be-detached-voyeurs.html | â€šÃ„Ã²Teach Us to Be Detached Voyeursâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-noseholding-diatribe-complete-with-novel-and-movie-script-two.html | A noseâ€šÃ„Ã²holding diatribe, complete with novel and movie script | True | By Guy Davenport | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/noccalula-is-2d-in-1-mile-race-victory-margin-greatest-in-events.html | NOCCALULA IS 2D IN 1ÂÂ° MILE RACE | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/queen-hears-indian-chief-assail-ottawa.html | Queen Hears Indian Chief Assail Ottawa | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-new-shows.html | The New Shows | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/unity-hall-wins-delaware-stakes-favored-deceit-given-first-loss-by.html | UNITY HALL WINS DELAWARE STAKES | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/rischs-293-wins-us-golf-honors-coast-star-3stroke-victor-in-public.html | RISCH'S 293 WINS U.S. GOLF HONORS | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/valerie-burghardt-plans-nuptials.html | Valerie Burghardt Plans Nuptials | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/for-young-readers.html | For Young Readers | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/mary-c-wellington-married-in-ithaca.html | Mary C. Wellington Married in Ithaca | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/197-yachts-begin-race-to-mackinac-235mile-event-off-to-slow-start.html | 197 YACHTS BEGIN RACE TO MACKINAC | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-dellagnese-becomes-a-bride.html | Miss Dell'Agnese Becomes a Bride | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-schwab-to-wed.html | Miss Schwab to Wed | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/education-nea-foresees-greater-student-power.html | Education | True | &#8212;Fred M. Hechinger | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/new-marina-eases-south-shores-berthing-jam-hempsteads-park-houses.html | New Marina Eases South Shore's Berthing Jam | True | By Harry V. Forgeron Special to The New York Times | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/victors-get-five-in-first-6-in-2d-donaldson-hits-bassfull-triple-a.html | VICTORS GET FIVE IN FIRST, 6 IN 2D | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/driver-who-left-keys-in-car-liable-in-crash.html | Driver Who Left Keys Is Car Liable in Crash | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jersey-hogweed-may-be-giant.html | Jersey Hogweed May Be Giant | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/canada-dry-names-division-head.html | Canada Dry Names Division Head | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/mutual-troop-cuts.html | Mutual Troop Cuts | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/drama-mailbag-judging-black-theater.html | Drama Mailbag | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/city-hospital-shift-brings-major-rise-in-utility-bills-utility.html | City Hospital Shift Brings Major Rise in Utility Bills | True | By Maurice Carroll | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-tarkington-becomes-bride-of-wr-moller.html | Miss Tarkington Becomes Bride Of W. R. Moller | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-merchants-view-consumers-are-still-hard-to-please.html | The Merchant's View: | True | By Isadore Barmash | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/article-6-no-title-welcome-to-china.html | Article 6 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | By Joel A. Glass | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/pastons-university.html | Paston's Universality | True | By Don Heckman | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/red-troops-enter-cambodia-resort-mountain-town-is-situated-near.html | RED TROOPS ENTER CAMBODIA RESORT | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/schools-some-gains-but-still-large-problems.html | Schools: Some Gains, But Still Large Problems | True | &#8212;Jack Rosenthal | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/germans-and-jews.html | Germans and Jews | True | By Gordon Craig | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/kleeatsky-wins-twice-in-rowing-captures-quartermile-and-2000meter.html | KLECATSKY WINS TWICE IN ROWING | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/us-shows-impatience-at-pennsy-washington-impatient-at-pennsy.html | U.S.Shows Impatience At Pennsy | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-cynthia-alley-teacher-wed.html | Miss Cynthia Alley, Teacher, Wed | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/movie-mailbag.html | Movie Mailbag | True | John Simon | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/culture-is-our-business.html | Culture Is Our Business | True | By Dudley Young | 1998-07-06 | RE0000784438 | B000000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/catholic-district-of-belfast-sealed-troops-act-after-explosion-in-a.html | CATHOLIC DISTRICT OF BELFAST SEALED | True | | 1998-07-06 | RE0000784438 | B000000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/intrepid-and-weatherly-score-in-americas-cup-trial-races-intrepid.html | Intrepid and Weatherly Score In America's Cup Trial Races | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/coins-eva-adams-joins-medallic-art.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/poverty-program-scored-by-negro-head-of-a-virginia-project-says-it.html | POVERTY PROGRAM SCORED BY NEGRO | True | By Thomas A. Johnson Special to The New York nines | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/movies.html | Movies | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-glamorous-road-to-bankruptcy-in-the-penny-epoch-is-the-road-to.html | The Glamorous Road to Bankruptcy | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/behind-a-strike-issue-of-rent.html | Behind a Strike: Issue of Rent | True | &#8212;Maurice Carroll | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/divine-disobedience.html | Divine Disobedience | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/maybe-its-corny-but-niagara-falls-still-delights-honeymooners.html | Maybe It's Corny, but Niagara Falls Still Delights Honeymooners | True | By Judy Klemesrud Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/brocias-yacht-wins-predictedlog-test.html | IBROCIA'S Y ACHT WINS PREDICTED&#8230;'LOG TEST | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/ancestral-memories-natural-laws-primitive-needs-the-manuscripts-of.html | Ancestral memories, natural laws, primitive needs | True | By Denis Donoghue | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-simonton-is-married-in-rye.html | Miss Simonton Is Married in Rye | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/9-young-people-die-in-crash-on-coast.html | 9 YOUNG PEOPLE DIE ON COAST | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/chatham-college-to-allow-freshmen-to-pick-courses.html | Chatham College to Allow Freshmen to Pick Courses | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/george-v-allen-is-dead-at-66-one-of-16-career-ambassadors.html | George V. Allen Is Dead at 66; One of 16 Career Ambassadors | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/an-isthmus-of-surprises-searches-for-its-identity.html | An Isthmus Of Surprises Searches for Its Identity | True | By Hilda Cole Espy with Lex Creamer Jr. | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/hawkeye-posts-upset.html | Hawkeye Posts Upset | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/milton-and-anna-book-two-friedman-publishes-volume-2.html | Milton and Anna: Book Two | True | By H. Erich Heinemann | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jean-pettebone.html | JEAN PETTEBONE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-new-colossus-of-rhodes-purists-versus-promoters.html | A New Colossus of Rhodes? Purists Versus Promoters | True | By John Brannon Albright | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/patricia-wolfe-is-bride-of-doctor-here.html | Patricia Wolfe Is Bride of Doctor Here | True | By William N. Wallace | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jets-giants-report-this-week-if-labor-accord-is-reached.html | Jets, Giants Report This Week If Labor Accord Is Reached | True | By William N. Wallace | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/zoot-sims-not-the-new-thing-but-the-real-thing-zoot-sims-the-real.html | Zoot Sims: Not the New Thing but the Real Thing | True | By Albert Goldman | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dead-duck-gets-a-new-lease-on-life.html | â€˜Dead Duckâ€™ Gets a New Lease on Life | True | By A. F. Dalbey | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/tadas-uskuraitis-a-designer-marries-pauline-ellen-price.html | Tadas Uskuraitis, a Designer, Marries Pauline Ellen Price | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/susan-thayer-is-bride-of-roy-b-remmert-jr.html | Susan Thayer Is Bride Of Roy B. Remmert Jr. | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/john-norwood-weds-mrs-ruth-havemeyer-in-southampton.html | John Norwood Weds Mrs. Ruth Havemeyer in Southampton | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/strike-continues-in-buildings-here-apartment-dispute-bearing-due-in.html | STRIKE CONTINUES IN BUILDINGS HERE | True | By Peter Kihss | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/how-to-do-it-how-to-do-it.html | How to Do It | True | By Bennett Kremen | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/beach-an-issue-in-east-hampton-artists-protest-restricting-parking.html | BEACH AN ISSUE IN EAST HAMPTON | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/student-paper-gets-freed-of-censors-in-us-court-ruling.html | Student Paper Gets Freed of Censors In U.S. Court Ruling | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bridal-is-held-for-miss-smith.html | Bridal Is Held For Miss Smith | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/allies-may-use-guerrillas-to-hit-foes-supply-lines-allies-plan-to.html | Allies May Use Guerrillas To Hit Foe's Supply Lines! | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/minsky-a-full-brother-to-nijinsky-2d-in-bow.html | Minsky, a Full Brother To Nijinskv. 2d in Bow | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/atlantas-troubled-aaa-battling-to-come-back.html | Atlanta's Troubled AAA Battling to Come Back | True | By Bill Jordan Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/abernathy-in-plea-to-nixon.html | Abernathy in Plea to Nixon | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/garagiola-is-honored.html | Garagiola Is Honored | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-jane-a-shattuck-to-be-wed-oct-3.html | Miss Jane A. Shattuck to Be Wed Oct. 3 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dartmouth-group-helps-the-hungry-nineweek-study-results-in-changes.html | DARTMOUTH GROUP HELPS THE HUNGRY | True | By Gene Currivan | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/civil-liberties-aide-named.html | Civil Liberties Aide Named | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/mrs-thomas-has-son.html | Mrs. Thomas Has Son | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-major-breakthrough-is-sought-in-hightemperature-aerospace-alloys.html | A Major Breakthrough Is Sought in Hightemperature Aerospace Alloys | True | By Walter Tomaszewski | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/big-boeing-award-is-hailed-in-seattle.html | Big Boeing Award Is Hailed in Seattle | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/okada-wins-by-knockout.html | Okada Wins by Knockout | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/transit-costs-up-but-fare-is-called-safe-transits-budget-rises-20.html | Transit Costs Up, but Fare Is Called Safe | True | By Frank J. Prial | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/photography-wealth-and-poverty-at-the-turn-of-the-century.html | Photography | True | By Gene Thornton | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/officers-doubt-a-speedy-pullout-expect-150000-to-remain-after-71-to.html | OFFICERS DOUBT A SPEEDY PULLOUT | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/students-active-on-fall-politics-princeton-headquarters-is-major.html | STUDENTS ACTIVE ON FALL POLITICS | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-world-mideast-1-israel-may-be-facing-grim-choice-the-world.html | The World | True | &#8212;Takashi Oka | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/saigon-police-halt-protest-including-us-marchers.html | Saigon Police Halt Protest Including U.S. Marchers | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/princeton-is-planning-a-course-on-role-of-engineer-in-society.html | Princeton Is Planning a Course On Role of Engineer in Society | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/lawrence-v-burton.html | LAWRENCE V. BURTON | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dumping-curb-proposed.html | Dumping Curb Proposed | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/minor-leagues.html | Minor Leagues | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/card-of-thanks.html | Card of Thanks | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/conflict-in-dates-poser-to-golfers-mixed-events-hit-by-ties.html | CONFLICT IN DATES POSER TO GOLFERS | True | By Maureen Orcutt | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/policy-rates-rising-for-malpractice.html | Policy Rates Rising for Malpractice | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/191-kilts-n-kapers-first-at-monmouth-jersey-stake-won-by-kilts-n.html | 19â€3Â¸Â'1 Kilts n Kapers First at Monmouth | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/indians-top-red-sox-31.html | Indians Top Red Sox, 3â€3Â¸Â'1 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/auto-union-urges-ban-on-gas-engine-joins-conservation-groups-in-a.html | AUTO UNION URGES BAN ON GAS ENGINE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/forest-trail-20-first.html | Forest Trail. $20. First | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/law-broad-attack-on-attempts-to-regulate-sex-morals.html | Law | True | &#8212;Fred P. Graham | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/to-be-modern-you-must-look-back-about-richard-dufallo.html | To Be Modern, You Must Look Back | True | By John Gruen | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/us-tourists-return-to-paris-but-they-spend-little.html | U.S. Tourists Return to Paris, but They Spend Little | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/one-man-against-the-sea-a-world-of-my-own.html | One man against the sea | True | By Edward B. Garside | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/richmond-picks-slade-colt-back-new-atlantic-coast-league-holds.html | RICHMOND PICKS SLADE, COLT BACK | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-hot-summer-comes-to-asbury-park.html | The â€˜Â¸Â'Hot Summerâ€˜Â¸Â' Comes to Asbury Park | True | &#8212;Paul L. Montgomery | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/blacks-in-south-africa-developing-a-new-awareness-south-african.html | Blacks in South Africa Developing a New Awareness | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/democratice-aide-resigns.html | Democratice Aide Resigns | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/hogan-says-hell-play-in-westchester-classic.html | Hogan Says He'll Play In Westchester Classic | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/all-the-cliches-of-the-war-story-cleaned-and-shown-anew-a-world-of.html | All the clichéˆÃ‚Cs of the war story, cleaned and shown anew | True | By C. D. B. Bryan | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/how-it-was-done-how-it-was-done.html | How It Was Done | True | By Curt Schleier | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dance-ballet-theater-take-a-bow.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/ma-bells-monopoly-slips.html | Ma Bell's Monopoly Slips? | True | By Gene Smith | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/cana-black-man-get-a-fair-trial-in-this-country-cana-black-man.html | Can a Black Man Get a Fair Trial in This Country? | True | By Haywood Burns | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/us-war-prisoners-died-at-hiroshima-a-japanese-asserts.html | U.S. War Prisoners Died at Hiroshima, A Japanese Asserts | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/instant-fishing-village-a-new-trend-in-resorts.html | Instant â€˜Â¸Â'Fishing Villageâ€˜Â¸Â' A New Trend in Resorts | True | By Patrick Raleigh | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/chicago-transit-fares-now-2d-highest-in-us.html | Chicago Transit Fares Now 2d Highest in U.S. | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/world-bank-sets-tokyo-office.html | World Bank Sets Tokyo Office | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/atlanta-police-award-certificates-of-merit.html | Atlanta Police Award â€šÃ„Â'Certificates of Meritâ€šÃ„Â' | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/art-in-its-own-language-for-a-welcome-change.html | Art | True | By John Canaday | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/population-rises-by-35-in-florida-12-more-congressmen-likely-under.html | POPULATION RISES BY 35% IN FLORIDA | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/indian-police-report-killing-leader-of-maoist-movement.html | Indian Police Report Killing Leader of Maoist Movement | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/personality-triangles-president-a-slow-sure-climb.html | Personality: | True | By Robert Walker Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/wells-captures-world-mat-oklahoma-wrestler-takes-163pound.html | WELLS CAPTURES WORLD MAT TITLE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-pledge-to-indians-of-a-new-and-better-deal.html | A Pledge To Indians Of a New And Better Deal | True | &#8212;James M. Naughton | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/spotlight-financing-the-films-new-ideas.html | Spotlight: | True | By Leonard Sloane | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/saigon-repatriates-86-prisoners.html | Saigon Repatriates 86 Prisoners | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/fitness-advocate-plays-18-holes-in-40-minutes.html | Fitness Advocate Plays 18 Holes in 40 Minutes | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-margaret-esme-simon-affianced-to-brian-l-berger.html | Miss Margaret Esme Simon Affianced to Brian L. Berger | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/music-what-concerts-need-.html | Music | True | By Raymond Ericson | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/americans-lack-wide-competition-axelrod-calls-for-funds-to-send.html | AMERICANS LACK WE COMPETITION | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/flintstone-wins-horse-show-title-miss-baroody-also-scores-on-friar.html | FLINTSTONE WINS HORSE SHOW TITLE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/new-outboard-motor-is-on-its-way.html | New Outboard Motor Is on Its Way | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/zuta-like-moses-must-deliver-the-goods-that-is-his-people-who-me.html | Zuta, like Moses, must deliver the goodsâ€šÃ„Ã¶that is, his people | True | By Hugh Nissenson | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/cleanup-planned-for-houston-channel.html | Cleanup Planned for Houston Channel | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-ann-c-williams-is-bride-of-edward-woll-jr-in-boston.html | Miss Ann C. Williams Is Bride Of Edward Woll Jr. in Boston | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/homeless-ask-aid-in-asbury-park-black-leaders-cite-needs-of.html | HOMELESS ASK AID IN ASBURY PARK | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/wartime-pnompenh-losing-its-charm.html | Wartime Pnompenh Losing Its Charm | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/cleveland-beset-by-labor-strife-buses-garbage-and-home-building-are.html | CLEVELAND BESET BY LABOR STRIFE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-westchester-area-again-blacked-out.html | A WESTCHESTER AREA AGAIN BLACKED OUT | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/setter-is-chosen-in-field-of-1185-riverhead-li-july-11-rory-an.html | SETTER IS CHOSEN IN FIELD OF 1,185 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/carol-craft-is-bride-of-cb-schaefer.html | Carol Craft Is Bride of C. B. Schaefer | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/amex-and-counter-stocks-halt-slide.html | Amex and Counter Stocks Halt Slide | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/security-adhesion-of-hall-car-is-lauded-by-stewart-driver.html | Security, Adhesion of Hall Car Is Lauded by Stewart, Driver | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/stephen-richard-kerbs-weds-susan-m-mudd-in-connecticut.html | Stephen Richard Kerbs Weds Susan M. Mudd in Connecticut | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/buckley-and-miss-broyles-take-junior-swim-crowns.html | Buckley and Miss Broyles Take Junior Swim Crowns | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/street-taygan-net-victors.html | Street. Taygan Net Victors | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/nancy-f-cook-is-wed-on-li-sound.html | Nancy F. Cook Is Wed on L. I. Sound | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/anniversaries.html | Anniversaries | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/action-for-1970-british-commonwealth-games.html | Action for 1970 British Commonwealth Games | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/hope-for-us-soccer-national-coaching-systemmay-prove-answer-to.html | Hope for U.S. Soccer | True | By Brian Glanville | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/french-minister-warns-britain-on-wide-currency-fluctuation.html | French Minister Warns Britain On Wide Currency Fluctuation | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/neurologo-next-in-1Â¬â€šÃ¶83Â¬Ã¶*MILE-race-pleasure-seekers-margin-is-3-lengths.html | NEUROLOGO NEXT IN 1Â¬â€šÃ¶83Â¬Ã¶*MILE RACE | True | By Bill Becker Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/goldbergs-victory-was-by-41592-votes.html | GOLDBERG'S VICTORY WAS BY 41,592 VOTES | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/wadkins-captures-western-amateur.html | WADKINS CAPTURES WESTERN AMATEUR | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/midsummer-bees.html | Midsummer Bees | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/tigers-sign-pitcher.html | Tigers Sign Pitcher | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-dictionary-that-can-be-read-like-fiction-slang-and-its-analogues.html | A dictionary that can be read like fiction | True | By Anthony Burgess | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/talks-open-in-seoul-on-us-troop-cuts.html | TALKS OPEN IN SEOUL ON U.S. TROOP CUTS | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/war-stand-splits-episcopal-church-connecticut-diocese-asks-ignoring.html | WAR STAND SPLITS EPISCOPAL CHURCH | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/grafters-facing-tax-prosecution-us-revenue-agency-notes-action.html | GRAFTERS FACING TAX PROSECUTION | True | By David Burnham | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/article-3-no-title.html | Steinkraus Seeks Foreign Team For the National Horse Show | True | By Ed Corrigan | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/news-of-the-camera.html | News Of The Camera World | True | &#8212;Bernard Gladstone | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/locust-problem-studied-in-london-ecologist-at-parley-links-swarms.html | LOCUST PROBLEM STUDIED IN LONDON | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jane-bastanchury-to-meet-elizabth-shea-in-golf-final.html | Jane Bastanchury to Meet Elizabeth Shea in Golf Final | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/antidrug-project-may-be-dissolved-afterschool-program-here-faces.html | ANTIDRUG PROJECT MAY BE DISSOLVED | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/green-berets-in-war-since-62-said-to-be-pulling-out-this-year.html | Green Berets, in War Since '62, Said to Be Pulling Out This Year | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/thomas-stanley-of-virginia-79-governor-54-to-58-is-dead-also-served.html | THOMAS STANLEY OF VIRGINIA, 79 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/man-with-a-lonely-but-fighting-heart.html | Man With a Lonely, but Fighting, Heart | True | By Dave Anderson | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/iakovos-in-greece-defends-reforms.html | IAKOVOS, IN GREECE, DEFENDS REFORMS | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/gardens-insects-are-beautiful.html | Gardens | True | By Patricia Hubbell | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/hi-yo-honda-away-or-hand-me-my-bullhorn-kemo-me-my-bullhorn-kemo-sabe.html | Hi Yo Honda, Away, or Hand Me My Bullhorn, Kemo Sabe | True | By Dan Carlinsky and Edwin Goodgold | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/leading-motorboat-drivers-to-race-1977mile-event-starts-off-jersey.html | Leading Motorboat Drivers to Race | True | By Parton Keese | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/letters.html | Letters: | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/drilling-for-oil-shows-decline.html | Drilling for Oil Shows Decline | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bostwicks-advance-to-golf-semifinals-bostwicks-gain-golf-semifinals.html | Bostwicks Advance To Golf Semifinals | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bonn-votes-a-surcharge-on-taxes-to-curb-inflation.html | Bonn Votes a Surcharge On Taxes to Curb Inflation | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/project-at-fort-dix-prepares-soldiers-for-college.html | Project at Fort Dix Prepares Soldiers for College | True | By M. A. Farber Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/stakes-race-goes-to-pattee-canyon-druntop-trails-winner-by-6.html | STAKES RACE GOES TO PATTEE CANYON | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/nixon-and-congress-lots-of-rough-spots.html | Nixon and Congress: Lots of Rough Spots | True | &#8212;John W. Finney | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/homegrown-seed-is-spice-for-soup-of-pot.html | Homeâ€šÃ„Ã²Grown Seed Is Spice for Soup of Pot | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/karen-moe-betters-world-200-record-in-butterfly-swim.html | Karen Moe Betters World 200 Record In Butterfly Swim | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/clean-water-cost-put-at-33billion.html | CLEAN WATER COST PUT AT $33â€šÃ„Ã²BILLION | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/headliners-who-he-diplomatic-donny-brook-back-to-school.html | Headliners | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/heard-shoots-69-to-trail-by-shot-berman-has-68-massengale-a-70-in.html | HEARD SHOOTS 69 TO TRAIL BY SHOT | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/crowds-stroll-in-fifth-avenue-traffic-barred-for-day-pollution.html | CROWDS STROLL IN FIFTH AVENUE | True | By Murray Schumach | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dreadful-doings-at-dunwich-those-dreadful-doings-at-dunwich.html | Dreadful Doings At Dunwich | True | By Vincent Canby | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/loan-to-australia.html | Loan to Australia | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/mrs-sidney-diamond.html | MRS. SIDNEY DIAMOND | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/west-point-builds.html | West Point Builds | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-step-to-curb-the-huge-farm-subsidies.html | A Step To Curb The Huge Farm Subsidies | True | &#8212;William Robbins | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/lines-hardening-on-direct-voting-senate-battle-shaping-up-over.html | LINES HARDENING ON DIRECT VOTING | True | By Warre Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/3-commands-lead-cambodian-rebels-each-said-to-be-headed-by-minister.html | 3 COMMANDS LEAD CAMBODIAN REBELS | True | By Frank Ching | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jersey-land-concern-told-to-pay-back-homebuyers.html | Jersey Land Concern Told To Pay Back Homeâ€šÃ„Ã²Buyers | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-bonnie-ann-mcnell-plans-wedding.html | Miss Bonnie Ann McNell Plans Wedding | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/alitalia-orders-its-fifth-747.html | Alitalia Orders Its Fifth 747 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/summer-fairs-in-the-northeast.html | Summer Fairs in the Northeast | True | &#8212;Frances Shemanski | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/suez-area-struck-by-israeli-planes-2-attacks-are-reported-cairo.html | SUEZ AREA STRUCK BY ISRAELI PLANES | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |