Exhibit E45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-plan-to-insure-health-care-for-all.html | A Plan To Insure Health Care For All | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/from-broadway-to-dog-show.html | From Broadway to Dog Show | True | By Walter R. Fletcher | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/stamps-regular-6c-blue-for-eisenhower.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/lawmakers-to-sweat-it-out.html | Lawmakers to Sweat It Out | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-playoff-today-both-americans-surge-to-top-but-miss-key-putts-in.html | A PLAYOFF TODAY | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/memorial-services.html | Memorial Services | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/medicine.html | Medicine | True | &#8212;Harold M. Schmeck Jr. | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/use-of-argus-tower-in-bermuda-race-upsets-long.html | Use of Argus Tower in Bermuda Race Upsets Long | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/5th-term-in-house-sought.html | 5th Term in House Sought | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/t-e-lawrence-and-others-are-alive-and-well-and-living-in-sin-flight.html | T. E. Lawrence and others are alive and well and living in sin | True | By Paul West | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/complaints-about-cars-lead-consumers-list.html | Complaints About Cars Lead Consumers' List | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/gallstones-laid-to-liver-disorder-researchers-link-the-illness-to.html | GALLSTONES LAID TO LIVER DISORDER | True | By Lawrence K. Altman | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/lawrence-scores-in-sea-cliff-sail.html | LAWRENCE SCORES IN SEA CLIFF SAIL | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/point-of-view-rising-labor-cost-s-are-seen-road-to-disaster-builders.html | Point of View | True | By Roger Blough Former Chairman, U.S. Steel Corp. | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/merrill-adickes-wed-to-david-rich.html | Merrill Adickes Wed to David Rich | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/concorde-to-get-its-crucial-tests-britishfrench-supersonic-liner.html | CONCORDE TO GET ITS CRUCIAL TESTS | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/on-wall-street-a-new-breed-of-managers-wall-st-new-breed-of.html | On Wall Street: A New Breed of Managers | True | By Terry Robards | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/susan-hadden-and-a-biologist-wed-in-suburbs.html | Susan Hadden And a Biologist Wed in Suburbs | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/search-narrows-for-school-chief-vermont-educator-leading-field-for.html | SEARCH NARROWS FOR SCHOOL CHIEF | True | By Leonard Buder | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/boy-2-in-hospital-with-dose-of-lsd-mother-held-on-two-charges-after.html | BOY, 2 | True | By Robert D. McFadden | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/frederick-platt-3d-marries-miss-waring-in-connecticut.html | Frederick Platt 3d Marries Miss Waring in Connecticut | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miracles-information-recommended-reading.html | Miracles, â€šÃ„Ã²Information,â€šÃ„Ã´ â€šÃ„Ã²Recommended Readingâ€šÃ„Ã´ | True | By Hilton Kramer | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/susan-townley-is-wed-in-alaska.html | Susan Townley Is Wed in Alaska | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/chehab-is-favored-to-head-lebanese.html | CHEHAB IS FAVORED TO HEAD LEBANESE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/reds-down-braves-76.html | Reds Down Braves, 7â€šÃ„Ã¬6 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/martha-welch-married-to-dr-anthony-horan.html | Martha Welch Married To Dr. Anthony Horan | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/new-revolt-is-proclaimed-against-sultan-of-muscat.html | New Revolt Is Proclaimed Against Sultan of Muscat | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bridal-in-south-for-mrs-roper.html | Bridal in South For Mrs. Roper | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/florida-track-citing-loss-will-close-next-saturday.html | Florida Track. Citing Loss. Will Close Next Saturday: | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/oregon-licenses-a-dump-for-radioactive-waste-over-protests-of.html | Oregon Licenses a Dump for Radioactive Waste Over Protests of Ranchers | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/flashing-headlights-work-device-that-aids-drivers-in-trouble.html | Flashing Headlights Work Device That Aids Drivers in Trouble | True | By Werner Bamberger | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/2-black-players-pay-debt-to-tennis-with-clinic-for-watts-youth.html | 2 Black Players Pay Debt to Tennis With Clinic for Watts Youth | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/buckley-serious-contender-in-threeway-race.html | Buckley: Serious Contender In Three Way Race | True | &#8212;Richard Reeves | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/1600-secretaries-to-attend-convention-here-this-week.html | 1.600 Secretaries to Attend Convention Here This Week | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/marshall-gans.html | MARSHALL GANS | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/coney-island-hospital-post.html | Coney Island Hospital Post | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/benisch-scores-in-resolute-sail-lubar-and-fields-also-win-off-port.html | BENISCH SCORES IN RESOLUTE SAIL | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/new-bedford-negro-killed-3-are-held.html | NEW BEDFORD NEGRO KILLED | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/slum-spread-hits-citywide-realty-values-slum-growth-hits-real.html | Slum Spread Hits Citywide Realty Values | True | By Edward C. Burks | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/letters-letters.html | Letters | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/wood-field-and-stream-the-orvis-flyfishing-school-prepares-pupils.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/hubert-m-greist-3d-marries-miss-annalise-marie-evenson.html | Hubert M. Greist 3d Marries Miss Annalise Marie Evenson | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/advertising-how-benton-bowles-found-creativity.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/reactions-to-experiment-are-mixed-on-5th-avenue.html | Reactions to Experiment Are Mixed on 5th Avenue | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-battle-of-murray-hill-the-battle-of-murray-hill.html | The Battle of Murray Hill | True | By Ada Louise Huxtable | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/stengel-conducts-festive-reunion-former-manager-is-feted-for-his.html | STENGEL CONDUCTS FESTIVE REUNION | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/economy-bond-market-may-herald-good-news.html | Economy: Bond Market May Herald Good News | True | &#8212;Edwin L. Dale Jr. | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/st-louis-beaten-6th-game-in-row-cardinals-after-trailing-by-six.html | ST. LOUIS BEATEN 6TH GAME IN ROW | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/news-of-the-realty-trade-boom-on-6th-ave-continues.html | News of the Realty Trade | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/chicken-plus.html | Chicken plus | True | By Craig Claiborne | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â¢ â€šÃ„Â¢ No Title | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/where-are-the-savios-of-yesteryear-most-free-speech-members-are.html | Where Are the Savios Of Yesteryear? | True | By Wade Greene | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/rogers-is-hopeful-of-serious-reply-to-mideast-plan-expects-complete.html | ROGERS IS HOPEFUL OF â€šÃ„Â¶SERIOUSâ€šÃ„Â¶ REPLY TO MIDEAST PLAN | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/on-the-up-and-up.html | On the up and up | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/puerto-rican-named-miss-universe.html | Puerto Rican Named Miss Universe | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/astros-beat-giants-in-14th.html | Astros Beat Giants in 14th | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/intellectuals-as-an-ethnic-group-intellectuals-as-an-ethnic-group.html | Intellectuals As an â€šÃ„Â´Ethnic Groupâ€šÃ„Â´ | True | By Andrew M. Greeley | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dietz-allstar-nominee-of-giants-spiked-on-foot.html | Dietz, Allâ€šÃ„Â´Star Nominee Of Giants Spiked on Foot | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/article-5-no-title.html | Article 5 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/tapes-of-playoff-on-tv.html | Tapes of Playoff on TV | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/big-power-link-is-in-operation.html | Big Power Link Is in Operation | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/black-exodus-to-suburbs-found-increasing-sharply-an-emerging.html | Black Exodus to Suburbs Found Increasing Sharply | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/yankee-peddler-comes-to-spring-valley.html | Yankee Peddler Comes to Spring Valley | True | By Dudley B. Martin | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-lesson-from-the-cedars-of-the-lord.html | A Lesson From the â€šÃ„Â´Cedars of the Lordâ€šÃ„Â´ | True | By Deni Seibert | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/trevino-in-160000-golf.html | Trevino in $160,000 Golf | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/at-the-united-nations-a-new-look-for-tourism.html | At the United Nations: A New Look for Tourism | True | By Paul J. C. Friedlander | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/ici-will-set-export-record.html | I.C.I. Will Set Export Record | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/mine-post-nominee-asks-to-withdraw.html | MINE POST NOMINEE ASKS TO WITHDRAW | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/six-iroquois-tribes-seek-unity-and-power-lost-for-200-years.html | Six Iroquois Tribes Seek Unity And Power Lost for 200 Years | True | By Paul L. Montgomery Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/turnpike-food-worth-a-detour-gourmets-blanch-at-meals-offered-but.html | Turnpike Food: Worth a Detour | True | By Nancy Moran | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/susan-secor-wed-to-john-humes-jr.html | Susan Secor Wed to John Humes Jr. | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/scott-sets-pace-in-lightning-sail-noroton-skipper-leads-by-1-points.html | SCOTT SETS PACE IN LIGHTNING SAIL | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/martha-ellen-willoughby-a-bride.html | Martha Ellen Willoughby a Bride | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-summer-mildews.html | The Summer Mildews | True | By Molly Price | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/apollo-crew-upset-on-worker-morale.html | APOLLO CREW UPSET ON WORKER MORALE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-polluted-potomac-sewage-and-politics-create-acute-capital.html | The Polluted Potomac: Sewage and Politics Create Acute Capital Problem | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/palestinians-list-rise-in-operations.html | PALESTINIANS LIST RISE IN OPERATIONS | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/atlantic-city-expecting-bonanza-in-conventions.html | Atlantic City Expecting Bonanza in Conventions | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-ticking-of-the-atomic-clock.html | The Ticking of the Atomic Clock | True | By Anthony Lewis | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-poconos-are-booming-again.html | The Poconos Are Booming Again | True | By Michael Strauss | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/royals-sink-white-sox.html | Royals Sink White Sox | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/south-africa-radio-bars-nonwhites-from-contest.html | South Africa Radio Bars Nonwhites From Contest | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/banks-see-fund-lack-for-oil-hunt.html | Banks See Fund Lack For Oil Hunt | True | By Douglas W. Cray | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/on-the-boardwalk-what-a-difference-a-century-makes.html | On the Boardwalk: What a Difference A Century Makes! | True | By Wade Greene | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/is-this-any-way-to-run-a-steambath-is-this-any-way-to-run-a.html | Is This Any Way to Run a Steambath? | True | By Julius Novick | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/can-you-answer-these.html | Can You Answer These? | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/silent-majority-of-blacks-formed-national-group-given-funds-by-gop.html | â€šÃ„Â³SILENT MAJORITYâ€šÃ„Â´ OF BLACKS FORMED | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bruch-defeats-silvester-in-discus-throw-in-sweden.html | Bruch Defeats Silvester In Discus Throw in Sweden | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/letters-a-mysterious-case-for-the-skyjack-guards.html | Letters: A Mysterious Case For the â€šÃ„Â³Skyjackâ€šÃ„Â´ Guards | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/experts-assess-pekings-motive-doubt-political-significance-in.html | EXPERTS ASSESS PEKINGS MOTIVE | True | By Tillman Durdin Special to The New York Tithes | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/6c-un-peace-and-progress-sold-out.html | 6c U.N. Peace and Progress Sold Out | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bay-state-governor-bars-guns-for-vehicle-inspectors.html | Bay State Governor Bars Guns for Vehicle Inspectors | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/ohio-funds-sought-in-kent-state-study.html | OHIO FUNDS SOUGHT IN KENT STATE STUDY | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/2-staub-homers-mets-fall-to-second-as-gosger-wine-also-connect-for.html | 2 STAUB HOMERS | True | By Joseph Durso | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/lauren-k-rossi-vermont-bride.html | Lauren K. Rossi Vermont Bride | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/phantom-marker-mars-race-week-disappearing-buoy-forces-cancellation.html | PHANTOM MARKER MARS RACE WEEK | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-look-at-what-americans-know-and-can-do.html | A Look At What Americans â€šÃ„Â¥Know and Can Doâ€šÃ„Â‚ | True | &#8212; M. A. Farber | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/it-was-a-frontoffice-kind-of-movie.html | â€šÃ„Â¥It Was a Frontâ€šÃ„Â¨Office Kind of Movieâ€šÃ„Â‚ | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/johnny-cash-is-indebted-to-a-judge-named-sue.html | Johnny Cash Is Indebted To a Judge Named Sue | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/plans-for-merging-9-churches-will-be-discussed-in-12-cities.html | Plans for Merging 9 Churches Will Be Discussed in 12 Cities | True | By George Dugan | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/apartment-living-gains-favor.html | Apartment Living Gains Favor | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/dayan-triumphs-by-6-lengths-in-50000-american-trotting-championship.html | Dayan Triumphs'by 6Â¬Î©Lengths in $50,000 American Trotting Championship | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/plane-ditching-stirs-doubts-at-inquiry.html | Plane Ditching Stirs Doubts at Inquiry | True | BY Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/there-were-sightseers-before-there-were-roads.html | There Were Sightseers Before There Were Roads | True | By John V. Young | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/short-circuit-hinted-in-fire-that-killed-iceland-premier.html | Short Circuit Hinted in Fire That Killed Iceland Premier | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/salem-state-names-head.html | Salem State Names Head | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/geoffrey-buckley-filmmaker-marries-nancy-louise-morton.html | Geoffrey Buckley, Filmmaker, Marries Nancy Louise Morton | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bulterman-wins-luders16-race-foulks-take-soling-class-in-greenwich.html | BULTERMAN WINS LUDERSâ€šÃ„Âª16 RACE | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/padres-win-on-homer.html | Padres Win on Homer | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/business-index-rises-for-week.html | Business Index Rises for Week | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/judith-p-grape-ce-barnett-3d-wed-in-suburbs.html | Judith P. Grape, C. E. Barnett 3d Wed in Suburbs | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/firsttime-campers-a-tough-test.html | Firstâ€šÃ„Ã"Time Campers A Tough Test | True | By Grace Lichtenstein | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/music-mailbag-rudolf-bing.html | Music Mailbag | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/2-leftist-students-named-as-kidnappers-of-aramburu.html | 2 Leftist Students Named As Kidnappers of Aramburu | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/agnew-affirms-partisan-role-but-bars-presidential-ambition.html | Agnew Affirms â€šÃ„Ã"Partisanâ€šÃ„Ã" Role But Bars Presidential Ambition | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/james-h-weaver-sports-official-67.html | JAMES H. WEAVER, SPORTS OFFICIAL, 67 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/article-2-no-title-democrats-zero-in-on-their-target-nixon.html | Democrats Zero in On Their Target: Nixon | True | â€”Warren Weaver Jr. | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/fishman-is-victor-in-mariner-sailing.html | FISHMAN IS VICTOR IN MARINER SAILING | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/foreign-affairs-irish-hawks-are-rising.html | Foreign Affairs: Irish Hawks Are Rising | True | By C. L. Sulzberger | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/merchant-marine-academy-new-montclair-soccer-foe.html | Merchant Marine Academy New Montclair Soccer Foe | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/japan-starts-study-on-building-tanker-of-1000000-tons.html | Japan Starts Study On Building Tanker Of 1,000,000 Tons | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/coble-revamps-morgans-yacht-engineer-attempts-to-make-cup.html | COBLE REVAMPS MORGAN'S YACHT | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/home-improvement-ideas-for-the-home-laundry.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/from-grand-ole-opry-to-us-senate-high-noon-for-tex-ritter-high-noon.html | From Grand Ole Opry to U.S. Senate? High Noon for Tex Ritter | True | By Reese Cleghorn | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/west-german-rider-wins-french-event.html | WEST GERMAN RIDER WINS FRENCH EVENT | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/richardson-names-aide.html | Richardson Names Aide | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/that-rare-and-marvelous-figure-an-original-nathanael-west-nathanael.html | That rare and marvelous figureâ€šÃ„Ã®an original | True | By Irving Howe | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/trotters-and-trainers-from-around-the-world-prepare-for-125000.html | Trotters and Trainers From Around the World Prepare for $125,000 Roosevelt International on Saturday | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/westie-is-winner-in-vermont-show-chdego-hubert-chosen-at-champlain.html | WESTIE IS WINNER IN VERMONT SHOW | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/clinton-l-rossiter-3d-is-dead-historian-and-political-scientist.html | Clinton L. Rossiter 3d Is Dead; Historian and Political Scientist | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/ivor-c-armistead-3d-marries-miss-melinda-susan-daggett.html | Ivor C. Armistead 3d Marries Miss Melinda Susan Daggett | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/sovereignty-pointed-up-by-jay-walz.html | Sovereignty Pointed Up | True | By Jay Walz | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/in-the-nation-democracy-in-action.html | In The Nation: Democracy in Action | True | By Tom Wicker | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/in-the-mailbox.html | In the Mailbox | True | Harold Rosenthal | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/betty-jacobs-is-fiancee.html | Betty Jacobs Is Fiancee | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/irish-reel-takes-sprint-at-lincoln-and-pays-520.html | Irish Reel Takes Sprint At Lincoln and Pays $5.20 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/2-errors-by-bernie-allen-help-yanks-score-3-in-8th-two-errors-help.html | 2 Errors by Bernie Allen Help Yanks Score 3 in 8th | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/susan-reynolds-williams-bride-of-william-e-hart-in-rochester.html | Susan Reynolds Williams Bride Of William E. Hart in Rochester | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/fresh-air-camps-present-musicals-to-slum-children.html | Fresh Air Camps Present Musicals To Slum Children | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/frank-a-halstead.html | FRANK A. HALSTEAD | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/gary-peacock-weds-nancy-brown.html | Gary Peacock Weds Nancy Brown | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/raymond-laporte-former-diplomat-is-dead-in-france.html | Raymond Laporte, Former Diplomat, Is Dead in France | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/daryl-acheson-bride-of-robert-westbrook.html | Daryl Acheson Bride of Robert Westbrook | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/for-coops-too-maintenance-charges-are-going-up-coops-too-move-to.html | For Coâ€šÃ„Â'ops, Too, Maintenance Charges Are Going Up | True | By Glenn Fowler | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/phyllis-ruggeri-becomes-bride.html | Phyllis Ruggeri Becomes Bride | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/us-business-rock-island-chief-hopeful-on-merger.html | U.S. Business: | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jazzmen-at-newport-hail-king-satchmo.html | Jazzmen at Newport Hail King Satchmo | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/a-league-with-two-strikes-on-it-only-the-ball-was-white.html | A league with two strikes on it | True | By Rex Lardner | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/judge-stresses-addicts-rehabilitation.html | Judge Stresses Addicts' Rehabilitation | True | By Barbara Campbell | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/every-black-woman-is-lena-every-black-woman-is-lena.html | â€šÃ„Â'Every Black Woman Is Lenaâ€šÃ„Â' | True | By Patricia Bosworth | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/wendy-guilmor-shuns-frills-in-marriage-to-david-newton.html | Wendy Guilmor Shuns â€šÃ„Â'Frillsâ€šÃ„Â' In Marriage to David Newton | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/margo-wallace-fiancee-of-lieut-jb-richman.html | Margo Wallace Fiancee Of Lieut. J. B. Richman | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/af-thurber-weds-miss-lemaire.html | A. F. Thurber Weds Miss Lemaire | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/coast-judge-bids-prisons-provide-clergy-to-muslims.html | Coast Judge Bids Prisons Provide Clergy to Muslims | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/officer-tells-courtmartial-he-ordered-gi-to-kill-man.html | Officer Tells Courtâ€šÃ„Ã²Martial He Ordered G.I. to Kill Man | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/plan-for-the-environment.html | Plan for the Environment | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/raising-bail-for-the-panthers.html | Raising Bail for the Panthers | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/enrollment-at-colleges-leveling-off-in-summer-summer-university.html | Enrollment at Colleges Leveling Off in Summer | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/truman-library-popular.html | Truman Library Popular | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/former-city-u-educator-named-unity-college-head.html | Former City U. Educator Named Unity College Head | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/charles-h-duell-publisher-is-dead-former-president-of-duell-sloan.html | CHARLES H. DUELL, PUBLISHER, IS DEAD | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/gov-shafer-asks-prison-takeover-move-follows-riot-by-400-in.html | GOV. SHAFER ASKS PRISON TAKEâ€šÃ„Ã²OVER | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jersey-county-orders-flag-slogan-on-its-cars.html | Jersey County Orders Flag Slogan on Its Cars | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/felix-gaillard-led-the-french-dies-after-yacht-accident-premier-in.html | FELIX GAILLARD LED THE FRENCH | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-week-in-finance-plan-for-economy-now-taking-hold-the-week-in.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/john-r-edmonds-weds-jean-c-wylie.html | John R. Edmonds Weds Jean C. Wylie | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/10000-hurt-by-fireworks-during-july-4th-weekend.html | 10,000 Hurt by Fireworks During July 4th Weekend | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/donna-m-sandmaier-bride-of-officer.html | Donna M. Sandmaier Bride of Officer | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/jackson-heights-tract-cleared-by-volunteers-for-a-play-area.html | Jackson Heights Tract Cleared By Volunteers for a Play Area | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/oriole-home-run-beats-tigers-65-crowley-rookie-connects-with-one-on.html | Crowley, Rookie, Connect; With One on in Eighthâ€šÃ„Â® Detroit Rally Checked | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-loves-of-a-loser.html | The Loves of a â€šÃ„Â´Loserâ€šÃ„Â´ | True | By Grace Lichtenstein | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/nancy-herger-aw-duryee-jr-are-married.html | Nancy Herger, A.W.Duryee Jr. Are Married | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/group-purchases-land-for-wildlife-sanctuary.html | Group Purchases Land For Wildlife Sanctuary | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/miss-caroline-crawford-bride-of-alfred-w-baker-jr-of-navy.html | Miss Caroline Crawford Bride Of Alfred W. Baker Jr. of Navy | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/eileen-denari-buyer-engaged-to-james-ludwig-saks-officer.html | Eileen Denari, Buyer, Engaged To James Ludwig, Saks Officer | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/allstar-game-facts.html | Allâ€šÃ„ÂªStar Game Facts | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/argentine-labor-gaining-strength-movement-shown-goodwill-by-new.html | ARGENTINE LABOR GAINING STRENGTH | True | By Malcom W. Browne Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/american-trimaran-4th-in-british-sail.html | AMERICAN TRIMARAN 4TH IN BRITISH SAIL | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/curbing-farm-subsidies.html | Curbing Farm Subsidies | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/gallup-survey-finds-negroes-disapprove-of-nixons-policies.html | Gallup Survey Finds Negroes Disapprove of Nixon's Policies | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/culture-was-his-beat-no-whippings-no-gold-watches.html | Culture was his beat | True | By Lewis Nichols | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/arnaud-marts-82-exbucknell-head.html | ARNAUD MARTS, 82, EXâ€šÂ‚Â°BUCKNELL HEAD | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/human-sexual-inadequacy-for-the-nonlayman-human-sexual-inadequacy.html | Human Sexual Inadequacy | True | By Alan F. Guttmacher | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/symonette-takes-opener-in-king-olav-cup-sailing.html | Symonette Takes Opener In King Olav Cup Sailing | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/roche-trounces-laver-by-63-61-captures-irish-open-final-rosewall.html | ROCHE TROUNCES LAVER BY 6â€šÂ‚Â°3, 6â€šÂ‚Â°1 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/2-biafran-soldiers-found.html | 2 Biafran Soldiers Found | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/tracking-down-a-new-menace-mercury.html | Tracking Down A New Menace: Mercury | True | &#8212;Jane E. Brody | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/sports-of-the-times-triumphant-return.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/soggy-day-in-venice-town-soggy-day-in-venice.html | Soggy Day in Venice Town | True | By Frederic Tuten | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/rumanians-press-flood-recovery-volunteers-and-foreign-aid-are.html | RUMANIANS PRESS FLOOD RECOVERY | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/railroads-plagued-still-by-issue-of-work-rules-rails.html | Railroads Plagued Still by Issue of Work Rules | True | &#8212;Leonard S. Silk | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/riggs-slates-tennis-clinic.html | Riggs Slates Tennis Clinic | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/hunter-crown-won-by-whats-up-front.html | HUNTER CROWN WON BY WHAT'S UP FRONT | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/newton-expected-to-set-up-headquarters-in-harlem.html | Newton Expected to Set Up Headquarters in Harlem | True | By C. Gerald Fraser | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/science-learning-from-a-sojourn-under-the-sea.html | Science | True | John Noble Wilford | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/pentagon-disclaims-knowledge.html | Pentagon Disclaims Knowledg | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/brazen-brother-triumphs.html | Brazen Brother Triumphs | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/phils-7run-9th-routs-cubs-104-taylors-triple-2-chicago-errors.html | PHILS 7â€ŚÂ°RUN 9TH ROUTS CUBS, 10â€ŚÂ°4 | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/long-a-winner.html | Long a winner | True | By Mary Ann Crenshaw | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/bowling-green-hires-crable.html | Bowling Green Hires Crable | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/judgable-8060-takes-dwyer-by-length-and-half-at-aqueduct-judgable.html | Jud gable, $80.60, Takes Dwyer By Length and Half at Aqueduct | True | By Joe Nichols | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/architecture-the-architects-design-their-dream-home.html | Architecture | True | By Ada Louise Huxtable | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/us-reports-finding-7-bodies-in-generals-copter-in-vietnam.html | U.S. Reports Finding 7 Bodies In General's Copter in Vietnam | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/as-pour-across-all-runs-in-first-2-innings-for-111-triumph-over.html | A's Pour Across All Runs in First 2 Innings for 11â€ŚÂ°1 Triumph Over Brewers | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/anthony-donargo-70-dies-exchief-borough-engineer.html | Anthony Donargo, 70. Dies; Exâ€ŚÂ°Chief Borough Engineer | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/graduation-exams-an-italian-ordeal-even-without-dante.html | Graduation Exams An Italian Ordeal Even Without Dante | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/rye-futures-end-trading-in-chicago.html | Rye Futures End Trading In Chicago | True | By James J. Nagle | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/thumbnail-sketches-of-the-players-voted-to-start-in-baseball.html | Thumbnail Sketches of the Players Voted to Start in Baseball Classic | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/tennis-panchos-draw-young-garden-partners.html | Tennis Panchos Draw Young Garden Partners | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/us-aide-dismissed-for-obscene-show.html | U.S. Aide Dismissed For â€šÃ„Ã²Obsceneâ€šÃ„Ã´ Show | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/did-you-know-that-bees-like-blue-beyond-the-aspen-grove.html | Did you know that bees like blue? | True | By May Sarton | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/nancy-a-sweet-1966-debutante-becomes-bride.html | Nancy A. Sweet, 1966 Debutante, Becomes Bride | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/gen-munoz-grandes-70-dies-spains-former-vice-president.html | Gen. Munoz Grandes, 70, Dies; Spain's Former Vice President | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/the-season-for-sleuths-to-dig-in-new-mexico.html | The Season for Sleuths To Dig in New Mexico | True | By W. Thetford Leviness | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/recordings-shostakovich-symphony-stirs-controversy-shostakovich.html | Recordings | True | By Howard Klein | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-12 | 1970-07-12 | https://www.nytimes.com/1970/07/12/archives/peace-movement-7480-triumphs-in-detroit-race.html | Peace Movement, $74.80, Triumphs in Detroit Race | True | | 1998-07-06 | RE0000784438 | B00000597337 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/money-problems-peril-curriculum-changes.html | Money Problems Peril Curriculum Changes | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/burned-satellite-repaired.html | Burned Satellite Repaired | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/threat-seen-to-academic-freedom.html | Threat Seen to Academic Freedom | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/windigo-paces-the-fleet-in-mackinac-sailing-race.html | Windigo Paces the Fleet In Mackinac Sailing Race | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/israelis-say-they-killed-the-mostand-guerrilla.html | Israelis Say They Killed The Mostâ€šÃ„Â¹Wanted Guerrilla | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/madame-butterfly-look-flutters-through-rome-fashion-shows.html | Madame Butterfly Look Flutters Through Rome Fashion Shows | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/joint-companies-with-reds-seen-government-mission-finds-2-east.html | JOINT COMPANIES WITH REDS SEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/commission-on-productivity.html | Commission on Productivity | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mayor-killed-in-guatemala.html | Mayor Killed in Guatemala | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/injury-from-bomb-exploded-on-july-4-kills-li-boy-16.html | Injury From Bomb Exploded On July 4 Kills L.I. Boy, 16 | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/crown-takes-full-charge-of-general-dynamics-unit.html | Crown Takes Full Charge Of General Dynamics Unit | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/nicklaus-wins-british-open.html | Nicklaus Wins British Open | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/big-vineyards-ready-to-talk-to-union.html | Big Vineyards Ready to Talk to Union | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mines-are-picketed-for-bigger-pensions.html | MINES ARE PICKETED FOR BIGGER PENSIONS | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jersey-central-meeting-payroll-but-line-says-it-could-be-in-a-real.html | JERSEY CENTRAL MEETING PAYROLL | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/british-team-to-search-for-morag-the-monster.html | British Team to Search For Morag the Monster | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/sadecki-hastens-downfall-in-9th-makes-2-wild-pitches-and-an-error.html | SADECKI HASTENS DOWNFALL IN 9TH | True | By Leonard Koppett | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/wayne-n-aspinall-weds-mrs-best.html | Wayne N. Aspinall Weds Mrs. Best | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/thomas-and-colon-victors-in-5000meter-races-here.html | Thomas and Colon Victors In 5,000â€šÃ„Ã"Meter Races Here | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/11-college-presidents-caution-money-crisis-imperils-future-college.html | 11 College Presidents Caution Money Crisis Imperils Future | True | By M. A. Farber | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/montreal-bomb-dismantled.html | Montreal Bomb Dismantled | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/rogers-informs-heath-of-us-policy-in-africa.html | Rogers Informs Heath Of U.S. Policy in Africa | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/3-more-french-newsmen-are-captured-in-cambodia.html | 3 More French Newsmen Are Captured in Cambodia | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/two-dead-marines-sighted-in-old-mine.html | TWO DEAD MARINES SIGHTED IN OLD MINE | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/us-team-gains-polo-final.html | U.S. Team Gains Polo Final | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/alice-crimmins-indicted-again-in-the-deaths-of-her-children.html | Alice Crimmins Indicted Again in the Deaths of Her Children | True | By Robert D. McFadden | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/migrant-camps-assailed.html | Migrant Camps Assailed | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/kiss-meyer-wins-3d-title-in-swim-takes-800meter-freestyle-in-finale.html | MISS MEYER WINS 3D TITLE IN SWIM | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/tennis-match-serves-the-poor.html | Tennis Match Serves the Poor | True | By Paul L. Montgomery | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/family-stone-opens-forest-hills-fete.html | FAMILY STONE OPENS FOREST HILLS FETE, | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/champion-french-jockey-signs-with-wildenstein.html | Champion French Jockey Signs With Wildenstein | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/suspect-arrested-on-coast-in-a-second-family-slaying.html | Suspect Arrested on Coast In a Second Family Slaying | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/red-china-orders-bonn-locomotives.html | Red China Orders Bonn Locomotives | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/sports-of-the-times-out-of-sight.html | Sports of The Times | True | By Gerald Eskenazi | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/drowned-youth-saved-by-quick-rescue-work.html | â€šÃ„Ã²Drownedâ€šÃ„‚Ã´ Youth Sived By Quick Rescue Work | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/secret-ballot-misplaced.html | Secret Ballot Misplaced | True | By Robert Bendiner | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/attendance-drop-kills-revivals-of-2-shows.html | Attendance Drop Kills Revivals of 2 Shows | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/troops-on-alert-in-ulster-on-eve-of-orange-parades.html | Troops on Alert in Ulster On Eve of Orange Parades | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/tow-rope-kills-youth.html | Tow Rope Kills Youth | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/steinbecks-son-denies-demonstrating-in-saigon.html | Steinbeck's Son Denies Demonstrating in Saigon | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/howard-w-boynton.html | HOWARD W. BOYNTON | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/south-africa-blacks-form-student-union.html | SOUTH AFRICA BLACKS FORM STUDENT UNION | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/saudi-plane-to-beirut-hijacked-to-damascus.html | Saudi Plane to Beirut Hijacked to Damascus | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/despite-progress-in-auto-safety-future-effectiveness-of-federal.html | Despite Progress in Auto Safety, Future Effectiveness of Federal Program Is in Doubt | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/us-urges-latin-countries-not-to-relax-boycott-of-cuban-regime.html | U.S. Urges Latin Countries Not to Relax Boycott of Cuban Regime | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/canadas-equestrian-team-defeats-france-in-jumpoff.html | Canada's Equestrian Team Defeats France in Jumpoff | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/384-of-the-enemy-reported-killed-in-khesanh-fight-copter-assault-by.html | 384 OF THE ENEMY REPORTED KILLED IN KHESANH FIGHT | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/us-rugby-team-wins.html | U. S. Rugby Team Wins | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/board-member-is-appointed-by-institute-of-management.html | Board Member Is Appointed By Institute of Management | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/industrylabor-battle-line-is-emerging-over-pending-jobsafety.html | Industryâ€šÂ„Â³Labor Battle Line Is Emerging Over Pending Jobâ€šÂ„Â³Safety Legislation | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/open-foes-to-meet-again.html | Open Foes to Meet Again | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/us-appears-to-speed-up-plane-shipments-to-israel-faster-shipment-of.html | U.S. Appears to Speed Up Plane Shipments to Israel] | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/bondprice-climb-may-slow-a-bit-market-analysts-expecting-a.html | BONDâ€šÂ„Â³PRICE CLIMB MAY SLOW A BIT | True | By John H. Allan | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/exercising-takes-off-years.html | Exercising Takes Off Years | True | By Virginia Lee Warren | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/rita-jeanne-haggerty-married-to-charles-william-metz-3d.html | Rita Jeanne Haggerty Married To Charles William Metz 3d | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/music-casals-directs-as-marlboro-festival-opens-maestro-leads.html | Music:Casals Directs as Marlboro Festival Opens | True | By Harold Schonberg Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/250-arrested-at-rock-fete.html | 250 Arrested at Rock Fete | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/van-campen-heilner-writer-and-zane-grey-protege-dead.html | Van Campen Heilner, Writer And Zane Grey Protege, Dead | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/agency-seeking-foster-homes-for-black-and-puerto-rican-children.html | Agency Seeking Foster Homes for Black and Puerto Rican Children Gets Warm Response in South Bronx | True | By Alfonso A. Narvaen | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/races-shortened-for-lack-of-wind-course-cut-to-68-miles-unbeaten.html | RACES SHORTENED FOR LACK OF WIND | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/bridge-some-fourfour-fits-found-to-have-orwellian-qualities.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/laymen-criticize-parish-school-aid-catholic-group-at-parley-urges.html | LAYMEN CRITICIZE PARISH SCHOOL AID | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/elaborate-plans-for-princes-tomb-stir-yugoslavs.html | Elaborate Plans for Prince's Tomb Stir Yugoslavs | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/plaque-honors-press-agent.html | Plaque Honors Press Agent | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/liz-allan-retains-title.html | Liz Allan Retains Title | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/filipino-settlers-anger-tribesmen-marcos-attempts-to-halt-violence.html | FILIPINO SETTLERS ANGER TRIBESMEN | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/bemans-276-wins-milwaukee-open-3stroke-victor-shoots-a-69-3-share.html | BEMAN'S 276 WINS MILWAUKEE OPEN | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/borek-takes-charity-golf.html | Borek Takes Charity Golf | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/guard-summoned-to-indiana-area-move-follows-a-2d-night-of-michigan.html | GUARD SUMMONED TO INDIANA AREA | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/excerpts-from-roundtable-discussion-by-heads-of-colleges-they-share.html | Excerpts From Roundä€šÂ…Â°Table Discussion by Heads of Colleges | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/some-comments-by-presidents-on-central-issues.html | SOME COMMENTS BY PRESIDENTS ON CENTRAL ISSUES | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/reading-stressed-in-pupil-program-washington-project-would-be-just.html | READING STRESSED IN PUPIL PROGRAM | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/proposal-for-li-asks-major-shift-in-development-coordinated.html | PROPOSAL FOR L.I. ASKS MAJOR SHIFT IN DEVELOPMENT | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/traditional-role-comes-under-new-attack.html | Traditional Role Comes Under New Attack | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/gretels-designer-en-route.html | Gretel's Designer En Route | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/political-steps-to-end-war-are-urged-by-montgomery.html | Political Steps to End War Are Urged by Montgomery | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/morgan-is-named-allstar-reserve-astro-second-baseman-will-replace.html | MORGAN IS NAMED ALLâ€šÃ„Â°STAR RESERVE | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/dublin-epistles-of-a-saintly-ocasey.html | Dublin: Epistles of a Saintly O'Casey | True | By Desmond Rushe Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/pitcher-suffers-his-eighth-loss-senators-observe-bat-day-with-4run.html | PITCHER SUFFERS HIS EIGHTH LOSS | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/japans-hopes-high-for-congo-copper-japanese-mining-venture-finds.html | Japan's Hopes High For Congo Copper | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/bostwicks-post-4and3-victory-in-anderson-golf-tourney-final.html | Bostwicks Post 4â€šÃ„Â°andâ€šÃ„Â°3 Victory In Anderson Golf Tourney Final | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/the-carswell-campaign-runs-into-stormy-weather.html | The Carswell Campaign Runs Into Stormy Weather | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/zulu-chief-urges-selfrule-in-south-africa.html | Zulu Chief Urges Selfâ€šÃ„Â°Rule in South Africa | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/threerun-rally-beats-cards-76-oliver-gets-leadoff-homer-losers.html | THREE RAN RALLY BEATS CARDS, 7â€šÃ„Â°6 | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/protestants-and-catholics-name-priest-a-professor.html | Protestants and Catholics Name Priest a Professor | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/unlikely-cargo-a-whale.html | Unlikely Cargo: a Whale | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/judith-kinoy-is-bride.html | Judith Kinoy Is Bride | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mcclellan-to-open-hearings-on-bombings-across-us.html | McClellan to Open Hearings On Bombings Across U. S. | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/a-big-bill-clatters-up-litterless-coast-town.html | A Big Bill Clatters Up Litterless Coast Town | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/portrait-of-the-golfer-as-a-happy-man-happy-victor-happy-competitor.html | Portrait of the Golfer as a Happy Man: Happy Victor, Happy Competitor, Happy Husband | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/petty-shows-way-in-300-at-trenton-drives-plymouth-120709-mph-to.html | PETTY SHOWS WAY IN 300 AT TRENTON | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/4-from-pennsylvania-die-as-plane-crashes-in-jersey.html | 4 From Pennsylvania Die As Plane Crashes in Jersey | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/giants-vs-eagles-sept-5.html | Giants Vs. Eagles Sept. 5 | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/serendipity-on-fifth-avenue.html | Serendipity on Fifth Avenue | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jersey-workers-end-strike.html | Jersey Workers End Strike | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/modernizing-marxism.html | Modernizing Marxism | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/2-boards-protest-city-cut-in-funds-for-traffic-study-2-boards.html | 2 Boards Protest City Cut in Funds For Traffic Study | True | By Martin Tolchin | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/new-bedford-gets-curfew-to-ease-racial-tensions-new-bedford-imposes.html | New Bedford Gets Curfew To Ease Racial Tensions | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/tanzanian-treason-trial-entering-third-week.html | Tanzanian Treason Trial Entering Third Week | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jersey-junk-yard-burns.html | Jersey Junk Yard Burns | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/cranko-takes-dances-to-monte-carlo.html | Cranko Takes Dances to Monte Carlo | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/life-article-rebutted-by-mayor-of-st-louis.html | Life Article Rebutted By Mayor of St. Louis | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/nixon-as-president-frightens-huntley.html | NIXON AS PRESIDENT â€šÃ„ÃºFRIGHTENSâ€šÃ„‚Ã´ HUNTLEY | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/pravda-criticizes-2-novels-attacking-soviet-intellectuals.html | Pravda Criticizes 2 Novels Attacking Soviet Intellectuals | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/personal-finance-custody-accounts-should-be-set-up-to-avoid-brushes.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/books-of-the-times-in-the-american-grain.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/gillespie-is-star-of-jazz-festival-trumpeter-sparks-day-and-night.html | GILLESPIE IS STAR OF JAZZ FESTIVAL | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jones-outpoints-peralta.html | Jones Outpoints Peralta | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/ballet-theater-ends-its-season-fernandez-miss-weber-and-ebbelaar-in.html | BALLET THEATER ENDS ITS SEASON | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/a-veteran-of-romes-political-scene-giulio-andreotti.html | A Veteran of Rome's Political Scene | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/chi-cheng-breaks-world-dash-record.html | CHI CHENG BREAKS WORLD DASH RECORD | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mrs-john-bass.html | MRS. JOHN BASS | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/dock-labor-talks-resume-in-britain-workers-ask-80-pay-rise-strike.html | DOCK LABOR TALKS RESUME IN BRITAIN | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/hearing-on-police-study-begins-today.html | Hearing on Police Study Begins Today | True | By David Burnham | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jobless-rise-held-no-inflation-curb-maisel-of-reserve-board.html | JOBLESS RISE HELD NO INFLATION CUB | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jobless-rate-rise-to-5-by-end-of-year-predicted.html | Jobless Rate Rise to 5Â–Î©% By End of Year Predicted | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/students-in-europe-find-corporate-life-lacking-students-score.html | Students in Europe Find Corporate Life Lacking | True | By Clyde R. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/ketchup-ii-first-in-a-close-finish-miss-weesix-and-aileen-also-take.html | KETCHUP II FIRST IN A CLOSE FINISH | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/french-political-revival.html | French Political Revival | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/monthly-figures-issued-by-canada-report-on-gross-product-is-shifted.html | MONTHLY FIGURES ISSUED BY CANADA | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/chess-castling-on-the-queen-wing-often-regarded-suspiciously.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/racial-issues-raised-in-strike-by-black-workers-in-jackson.html | Racial Issues Raised in Strike By Black Workers in Jackson | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/asbury-park-stores-draw-buyers-again.html | ASBURY PARK STORES DRAW BUYERS AGAIN | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/israelis-blow-up-a-jordanian-fort-commandos-attack-across-border-in.html | ISRAELIS BLOW UP A JORDANIAN FORT | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/steel-producers-await-auto-plans-mills-hope-for-general-lift-when.html | STEEL PRODUCERS AWAIT AUTO PLANS | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/irene-w-matley.html | IRENE W. MATLEY | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/advertising-they-frown-on-moonlighting.html | Advertising: They Frown on Moonlighting | True | By Philip H. Dougherty | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/lasthole-birdie-clinches-victory-sanderss-late-bid-fails-as.html | LAST HOLE BIRDIE CLINCHES VICTORY | True | By Fred Tupper Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/darts-beat-spurs-by-20-for-2d-weekend-triumph.html | Darts Beat Spurs by 2â€šÃ„Â°0 For 2d Weekend Triumph | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/lubell-says-study-of-69-voting-here-shows-racial-trend.html | Lubell Says Study Of '69 Voting Here Shows Racial Trend | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/4-die-in-plane-crash.html | 4 Die in Plane Crash | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mrs-meir-says-cairo-ignored-bid-for-talks.html | Mrs. Meir Says Cairo Ignored Bid for Talks | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/rogers-expects-no-moves-by-hanoi-for-peace-now-secretary-ending.html | Rogers Expects No Moves By Hanoi for Peace Now | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mothers-to-protest-war.html | Mothers to Protest War | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/rights-unit-accuses-new-york-stock-exchange-of-antiblack-bias-in.html | Rights Unit Accuses New York Stock Exchange of Antiblack Bias in Hiring | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/javits-sees-nixon-backing-goodell-predicts-he-will-come-here-to-aid.html | JAVITS SEES NIXON BACKING GOODELL | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/5-work-program-by-hoving-troupe-opens-dance-fete.html | 5 â€šÃ„Â° Work Program By Hoving Troupe Opens Dance Fete | True | By Anna Kisselgoff Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/ftc-proposes-stricter-rules-on-mail-and-vocational-schools.html | F.T.C. Proposes Stricter Rules On Mail and Vocational Schools | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/col-clayton-e-wheat-88-chaplain-at-west-point.html | Col. Clayton E. Wheat. 88. Chaplain at West Point | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/puzzle-card-is-the-basis-for-a-table.html | Puzzle Card Is the Basis For a Table | True | By Rita Reif | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/ky-arrives-in-bangkok.html | Ky Arrives in Bangkok | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/miss-universe-excited-at-prospect-of-travel.html | Miss Universe Excited At Prospect of Travel | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/harrelson-hurts-ankle.html | Harrelson Hurts Ankle | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/conscience-and-the-draft.html | Conscience and the Draft | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/l-wolfe-gilbert-composer-dead-wrote-ramona-and-many-other.html | L WOLFE GILBERT, COMPOSER, DEAD | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/ra-ii-reaches-barbados-after-crossing-the-atlantic.html | Ra II Reaches Barbados After Crossing the Atlantic | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/soviet-wrestlers-add-crown-in-freestyle-to-grecoroman.html | Soviet Wrestlers Add Crown In Freeâ€šÃ„Â°Style to Grecoâ€šÃ„Â°Roman | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/village-youths-find-friend-in-doctor-village-youths-find-a-friend.html | Village Youths Find Friend in Doctor | True | By Francis X. Clines | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/baptists-meet-in-tokyo.html | Baptists Meet in Tokyo | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/citizens-on-us-coasts-rally-to-save-tidal-marshes.html | Citizens on U. S. Coasts Rally to Save Tidal Marshes | True | By Bayard Webster | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/city-weighs-plan-to-run-buildings-would-call-employes-back-to-give.html | CITY WEIGHS PLAN TO RUN BUILDINGS | True | By Peter Kihss | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/us-army-trims-clubs-in-taiwan-drops-some-diplomats-and-executives.html | U.S. ARMY TRIMS CLUBS IN TAIWAN | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/comanche-kiowa-potawatomi-and-social-tribes-attend.html | Comanche, Kiowa, Potawatomi and Social Tribes Attend | True | By Charlotte Curtis Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/church-council-gets-a-home.html | Church Council Gets a Home | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/rossiter-funeral-services-set-for-tomorrow-at-cornell.html | Rossiter Funeral Services Set for Tomorrow at Cornell | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/pope-rejoices-over-release-of-bishop-by-china.html | Pope Rejoices Over Release of Bishop by China | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/charleston-wa-homes-or-a-highway-blacks-charge-plan-to-relocate.html | Charleston, W. Va.: Homes or a Highway? | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/a-cambodian-soldier-14-goes-to-war-a-cambodian-soldier-14-goes-to.html | A Cambodian Soldier, 14, Goes to War | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/sports-guide-magazine-is-coming.html | Sports Guide Magazine Is Coming | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/screen-hellogoodbye-latest-negalesco-film-on-view-at-baronet.html | Screen:â€šÃ„Â²Helloâ€šÃ„Â²Goodbyeâ€šÃ„Â´ | True | By Howard Thompson | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mosbacher-added-to-list-of-intrepids-contributors.html | Mosbacher Added to List Of Intrepids Contributors | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/nult-wins-kayak-slalom.html | Nult Wins Kayak Slalom | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/dayton-ohio-to-get-a-negro-as-mayor-after-a-long-fight.html | Dayton, Ohio, to Get A Negro as Mayor After a Long Fight | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/crealy-conquers-goven-in-sweden-takes-final-63-61-61-miss.html | CREALY CONQUERS GOYEN IN SWEDEN | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/roundup-cubs-clawing-back-into-race.html | Roundup: Cubs Clawing Back Into Race | True | By Sam Goldaper | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/mother-identifies-girl-17-found-dead-in-canarsie.html | Mother Identifies Girl, 17, Found Dead in Canarsie | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/10year-legislature-both-major-parties-looking-forward-to.html | â€šÃ„Â²10â€šÃ„Â²Year Legislatureâ€šÃ„Â´ | True | By Richard Reeves | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/siffert-porsche-finishes-second.html | SIFFERT PORSCHE FINISHES SECOND | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/syphilis-cases-are-up-sharply-reversing-trend-in-last-decade-rate.html | Syphilis Cases Are Up Sharply, Reversing Trend in Last Decade | True | By Lacey Foseurgh | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/jersey-best-goes-to-english-setter-canberras-legend-chosen-from.html | JERSEY BEST GOES TO ENGLISH SETTER | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/war-games-fascinate-diverse-generals.html | War Games Fascinate Diverse â€šÃ„Â²Generalsâ€šÃ„Â´ | True | By C. Gerald Fraser | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/hoen-downs-weld-in-4-sets-in-new-england-net-final.html | Hoen Downs Weld in 4 Sets In New England Net Final | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/william-salzman-judaic-scholar-bug-concern-founder-dies-set-up.html | WILLIAM SALZMAN, JUDAIC SCHOLAR | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/brookvilles-overtime-goal-halts-westbury-in-polo-65.html | Brookville's Overtime Goal Halts Westbury in Polo, 6â€šÃ„Â²5 | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/stowe-prize-taken-by-gordon-setter.html | STOWE PRIZE TAKEN BY GORDON SETTER | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/sec-suit-asks-receiver-for-boone-fried-chicken.html | S.E.C. Suit Asks Receiver For Boone Fried Chicken | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/miss-dorfman-art-librarian-becomes-bride.html | Miss Dorfman, Art Librarian, Becomes Bride | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/disenchant ed-students-seek-reform.html | Disenchanted Students Seek Reform | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/100-demonstrators-protest-greek-orthodox-plans.html | 100 Demonstrators Protest Greek Orthodox Plans | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/new-jersey-yachtsman-crosses-atlantic-alone.html | New Jersey Yachtsman Crosses Atlantic Alone | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/gromyko-and-riad-confer.html | Gromyko and Riad Confer | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/london-agog-at-a-financial-supermarket-proposed-merger-viewed-as.html | London Agog at a â€šÃ„Ã¶financial supermarketâ€šÃ„Ã´ | True | By Joan M. Lee Special to The New York Times | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-13 | 1970-07-13 | https://www.nytimes.com/1970/07/13/archives/kimura-beats-south-korean.html | Kimura Beats South Korean | True | | 1998-07-06 | RE0000784437 | B00000597336 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/hamlet-its-men-with-vietcong-resists-pacification.html | Hamlet, Its Men With Vietcong, Resists Pacification | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/american-can-co-cites-peak-in-its-profits-and-volume-sales-and.html | American Can Co. Cites Peak in Its Profits and Volume | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/local-role-urged-in-road-program-city-aide-asks-congress-to-shift.html | LOCAL ROLE URGED IN ROAD PROGRAM | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/wood-field-and-stream-tunas-early-appearance-no-surprise-to.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/the-rent-controller.html | The Rent Controller | True | Benjamin Altman | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/unesco-bars-germans.html | UNESCO Bars Germans | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/notre-dame-u-fills-post-of-provost.html | Notre Dame U. Fills Post of Provost | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/consultants-did-10-bridge-studies-and-none-was-implemented-on.html | CONSULTANTS DID 10 BRIDGE STUDIES | True | By Martin Tolchin | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/bonn-minister-will-visit-london-and-washington.html | Bonn Minister Will Visit London and Washington | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/daroff-officer-appointed.html | Daroff Officer Appointed | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/montgomery-asserts-eaton-broke-confidence-on-nixon.html | Montgomery Asserts Eaton Broke Confidence on Nixon | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/un-youth-parley-curbs-two-groups-30-leave-protesting-action-on.html | U.N. YOUTH PARLEY CURBS TWO GROUPS | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-renews-fight-on-ila-in-texas-begins-prosecution-of-a-suit-clark.html | Begins Prosecution of a Suit Clark Filed on Segregation | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/books-of-the-times-from-war-shaman-to-capitalist-entrepreneur.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/rally-rule-asked-for-white-house-proposal-would-limit-size-of.html | RALLY RULE ASKED FOR WHITE HOUSE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/prince-replaces-franco-at-funeral-of-war-hero.html | Prince Replaces Franco At Funeral of War Hero | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/party-backs-andreottis-bid-to-form-a-cabinet-in-rome.html | Party Backs Andreotti's Bid To Form a Cabinet in Rome | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/bishop-freed-by-red-china-may-go-to-meet-pope-paul.html | Bishop Freed by Red China May Go to Meet Pope Paul | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/wise-condon-and-corwin-win-as-juniors-sail-at-larchmont.html | Wise, Condon and Corwin Win As Juniors Sail at Larchmont | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/ftc-confirms-decree-on-scms-sales-methods.html | F.T.C. Confirms Decree On SCM's Sales Methods | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/reform-debate-begins-in-house-seniority-system-left-off-the-opening.html | REFORM DEBATE BEGINS IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/new-baseball-symblem-embol-tongue-twister-for-awed-kuhn.html | New Baseball Symblem, Embol Tongueâ€šÃ„Â'Twister for Awed Kuhn | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/duke-n-stern-marries-susan-annan-guernsey.html | Duke N. Stern Marries Susan Annan Guernsey | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/the-rolling-crepe-is-a-broadway-hit.html | The â€šÃ„Â'Rolling Crepeâ€šÃ„Â´ Is a Broadway Hit | True | By Sean Hewitt | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/prof-robert-p-hamilton-73-of-columbia-law-school-dies.html | Prof. Robert P. Hamilton, 73, Of Columbia Law School, Dies | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/rome-fashion-harks-back-to-americas-past.html | Rome Fashion Harks Back to America's Past | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/high-court-in-boston-allows-car-insurance-rates-to-rises.html | High Court in Boston Allows Car Insurance Rates to Rise! | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/altman-accuses-landlords-here-press-aide-says-list-of-22-came-from.html | ALTMAN ACCUSES LANDLORDS HERE | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/jersey-cleanair-unit-asks-limitations-on-use-of-autos.html | Jersey Cleanâ€šÃ„Â·Air Unit Asks Limitations on Use of Autos | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/jewish-leader-hails-nixon-on-his-middle-east-policy.html | Jewish Leader Hails Nixon On His Middle East Policy | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/state-citing-blast-tells-con-ed-to-fix-gas-leaks.html | State, Citing Blast, Tells Con Ed to Fix Gas Leaks | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/british-dockers-cancel-strike-and-set-vote-on-contract-offer.html | British Dockers Cancel Strike And Set Vote on Contract Offer | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/proxmire-demands-goldwater-withdraw-charge-on-secrecy.html | Proxmire Demands Goldwater Withdraw Charge on Secrecy | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/pioneer-five-signs-yates.html | Pioneer Five Signs Yates | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/coast-millionaire-upset-by-publicity-and-politics-coast-millionaire.html | Coast Millionaire Upset By Publicity and Politics | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/crime-bill-for-washington-agreed-on-by-conferees-crime-bill-for.html | Crime Bill for Washington Agreed On by Conferees | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/college-hearings-to-open-tommorrow.html | COLLEGE HEARINGS TO OPEN TOMORROW | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/boy-4-is-killed-in-fire.html | Boy, 4, Is Killed in Fire | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/black-academy-names-3-leaders-to-hall-of-fame.html | Black Academy Names 3 Leaders to Hall of Fame | True | By C. Gerald Fraser | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/server-to-start-against-palmer.html | SERVER TO START AGAINST PALMER | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/book-by-de-gaulle-finished.html | Book by de Gaulle Finished | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/pettifoggery-is-laid-to-us-negotiators.html | Pettifoggery Is Laid to U.S. Negotiators | True | By Cleve Mathews Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/unprofessional-conduct.html | Unprofessional Conduct | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/it-alianamericans-protest-at-nbc.html | ITALIANâ€šÃ„Ã´AMERICANS PROTEST AT N.B.C. | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-aides-see-evidence-hanoi-troops-shift-south.html | U.S. Aides See Evidence Hanoi Troops Shift South | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/perry-egbert-76-exhead-of-alco-locomotive-maker-dies-built-railroad.html | PERRY EGBERT, 76, EXâ€šÃ„ÂºHEAD OF ALCO | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/du-pont-in-reversal-restores-drug-to-addiction-researchers.html | Du Pont, in Reversal, Restores Drug to Addiction Researchers | True | By Joseph Lelyveld | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/senate-extends-health-aid.html | Senate Extends Health Aid | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/jury-appears-set-at-manson-trial-both-sides-indicate-they-will.html | JURY APPEARS SET AT MANSON TRIAL | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/ficker-captures-6th-trial-in-row-1967-cup-defender-victor-by-902.html | PICKER CAPTURES 6TH TRIAL IN ROW | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/injured-allstars-create-concern-weaver-suggests-screening-and-fines.html | INJURED ALLâ€šÃ„ÂºSTARS CREATE CONCERN | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/new-group-to-back-a-bill-to-end-war.html | NEW GROUP TO BACK A BILL TO END WAR | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/2-bodies-lifted-from-mine.html | 2 Bodies Lifted From Mine | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/rumania-emigration-policy.html | Rumania Emigration Policy | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/whites-fear-ouster-by-indians-in-dakota-reservation-dispute-whites.html | Whites Fear Ouster by Indians In Dakota Reservation Dispute | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/united-funds-take-new-name-and-call-for-wider-program.html | United Funds Take New Name and Call For Wider Program | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/emergency-cited-at-14-dwellings-in-building-strike-housing-chief.html | EMERGENCY CITED AT 14 DWELLINGS IN BUILDING STRIKE | True | By Peter Kihss | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/american-eagle-is-first-to-finish-mackinac-sail.html | American Eagle Is First To Finish Mackinac Sail | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/jamaican-attacks-nationalizing-plan.html | JAMAICAN ATTACKS NATIONALIZING PLAN | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/senators-clash-with-rights-aide-on-nixon-policies-leonard-defends.html | SENATORS CLASH WITH RIGHTS AIDE ON NIXON POLICIES | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/senegal-charges-incursion.html | Senegal Charges Incursion | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/junior-golf-medal-won-by-zahringer.html | JUNIOR GOLF MEDAL WON BY ZAHRINGER | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/baffle-is-retired-to-stud-injured-leg-in-coast-race.html | Baffle Is Retired to Stud; Injured Leg in Coast Race | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/mrs-mitchell-said-to-have-fbi-guard.html | MRS. MITCHELL SAID TO HAVE F.B.I. GUARD | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/sports-of-the-times-waiting-for-the-stars.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/false-beard-affronts-a-blue-law-in-london.html | False Beard Affronts A Blue Law in London | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/powersgentile-total-284-to-win-ike-golf-team-title-by-8-shots.html | Powersâ€šÃ„‚Â°Gentile Total 284 to Win Ike Golf Team Title by 8 Shots | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/amex-up-slightly-on-light-volume-index-rises-003-in-slowest-trading.html | AMEX UP SLIGHTLY ON LIGHT VOLUME | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/soybeans-up-limit-on-a-crop-report-smaller-acreage-estimate-is-made.html | SOYBEANS UP LIMIT ON A CROP REPORT | True | By James J. Nagle | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/article-1-no-title.html | Article 1 â€šÃ„‚Â°â€šÃ„‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/last-of-troopers-leave-asbury-park.html | LAST OF TROOPERS LEAVE ASBURY PARK | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/market-place-economic-toll-of-war-in-asia.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/hirohito-visits-expo-again.html | Hirohito Visits Expo Again | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/a-nixon-job-offer-is-held-rebuffed-liberal-reported-to-decline.html | A NIXON JOB OFFER IS HELD REBUFFED | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/revjohn-warren-rector-of-christ-church-on-li.html | Rev. John Warren. Rector Of Christ Church on L. I. | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-troop-cut-plan-assailed-by-seoul.html | U.S. TROOP CUT PLAN ASSAILED BY SEOUL | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/stock-prices-rise-as-volume-drags.html | STOCK PRICES RISE AS VOLUME DRAGS | True | By Leonard Sloane | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/computer-manufacturer-also-reports-mark-for-revenues-ibm-set-marks.html | Computer Manufacturer Also Reports Mark for Revenues | True | By Clare M. Reckert | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/court-rules-against-powell-in-suit-seeking-2d-primary.html | Court Rules Against Powell In Suit Seeking 2d Primary | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/69-by-wright-leads-li-golf-by-stroke.html | 69 BY WRIGHT LEADS L.I. GOLF BY STROKE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/screen-quackser-fortune-arrives.html | Screen: â€šÃ„Â³Quackser Fortuneâ€šÃ„Â´ Arrives | True | By Vincent Canby | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/hair-clue-reported-at-slaying-hearing.html | HAIR CLUE REPORTED AT SLAYING HEARING | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/abortions-in-city-hospitals-total-64-over-weekend.html | Abortions in City Hospitals Total 64 Over Weekend | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/stocks-in-london-show-slight-gain-wall-streets-firmness-seen-as-a.html | STOCKS IN LONDON SHOW SLIGHT GAIN | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/exnewark-aide-accused-at-trial-witness-says-lamorte-let-contractor.html | EXâ€šÃ„Â³NEWARK AIDE ACCUSED AT TRIAL | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/newcombe-gains-3d-round.html | Newcombe Gains 3d Round | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/lawyer-tells-court-city-has-need-for-commission-investigating.html | Lawyer Tells Court City Has Need for Commission Investigating Police Corruption | True | By David Burnham | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/penn-central-told-to-hold-a-dividend-pennsy-ordered-to-hold-a.html | Penn Central Told To Hold a Dividend | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/project-in-south-bronx-begins-under-us-model-cities-plans.html | Project in South Bronx Begins Under U.S. Model Cities Plans | True | By Barbara Campbell | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/fire-on-harlem-bridge-delays-45000-on-penn-central-up-to-2-hours.html | Fire on Harlem Bridge Delays 45,000 on Penn Central Up to 2 Hours | True | By Robert Lindsey | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/repeal-of-asp-blocked-in-house-committee-favors-keeping-american.html | REPEAL OF A.S.P. BLOCKED IN HOUSE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/holifield-condemns-nuclear-plant-plan.html | HOLIFIELD CONDEMNS NUCLEAR PLANT PLAN | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/spina-who-opposed-gibson-gets-newark-police-post.html | Spina. Who Opposed Gibson, Gets Newark Police Post | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/marcos-holds-trial-of-tribal-chief-and-drops-2-murder-charges.html | Marcos Holds Trial of Tribal Chief and Drops 2 Murder Charges | True | By Alden Whitman Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/california-father-charged-in-bludgeon-slayings-of-2.html | California Father Charged In Bludgeon Slayings of 2 | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/a-zambian-government-report-indicates-big-new-copper-find.html | A Zambian Government Report Indicates Big New Copper Find | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-ruling-clears-fanny-mays-board.html | U.S. RULING CLEARS FANNY MAY'S BOARD | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/romney-expects-housing-success-lowincome-goal-will-be-met-he-tells.html | ROMNEY EXPECTS HOUSING SUCCESS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/big-board-report-omitted-interest-fact-emerges-at-hearings-on.html | BIG BOARD REPORT OMITTED INTEREST | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/umpires-call-a-strike.html | Umpires Call a Strike | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/brooke-in-new-bedford-to-ease-racial-tension.html | Brooke in New Bedford To Ease Racial Tension | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/noccaluda-named-8th-starter-in-125000-international-trot.html | Noccalula Named 8th Starter In $125,000 International Trot | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/mcdonnell-douglas-withdraws-offering-of-notes-at-this-time-mdonnell.html | McDonnell Douglas Withdraws Offering of Notes at This Time | True | By John H. Allan | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/where-hope-lies-in-ulster.html | Where Hope Lies in Ulster | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/dance-festival-wins-friends-at-home.html | Dance Festival Wins Friends at Home | True | By Anna Kisselgoff Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/neighborhoods-city-island-is-adrift-on-growth-plans.html | Neighborhoods: City Island Is Adrift on Growth Plans | True | By Michael T. Kaufman | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/court-dismisses-umpires-appeal-antitrust-claim-disallowed-nlrb.html | COURT DISMISSES UMPIRES' APPEAL | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/richard-c-hemingway.html | RICHARD C. HEMINGWAY | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/eban-asks-informal-talks-with-egyptians-on-peace.html | Eban Asks Informal Talks With Egyptians on Peace | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/dr-jacob-m-ross-87-brooklyn-principal.html | DR. JACOB M. ROSS, 87, BROOKLYN PRINCIPAL | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/australian-predicts-big-profit-for-city-in-offtrack-betting.html | Australian Predicts Big Profit For City in Offtrack Betting | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Available Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/auto-sales-fell-in-july-110-period-gms-65-rise-contrasts-to-overall.html | AUTO SALES FELL IN JULY 1â€šÃ„Â¬10 PERIOD | True | By Jerry M. Flint | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/queens-liberals-reelect-shaw-after-dispute-over-state-control.html | Queens Liberals Reâ€šÃ„Â¢Elect Shaw After Dispute Over State Control | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/anne-p-bailey-is-future-bride-of-sh-watters.html | Anne P. Bailey Is Future Bride Of S. H. Watters | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/greek-leader-gets-panel-of-advisers.html | GREEK LEADER GETS PANEL OF ADVISERS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/last-call-for-whales.html | Last Call for Whales | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/big-crime-rise-is-worrying-hong-kong.html | Big Crime Rise Is Worrying Hong Kong | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/queens-democrats-name-black-leader.html | QUEENS DEMOCRATS NAME BLACK LEADER | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/police-and-strikers-clash.html | Police and Strikers Clash | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/nixon-recalls-radical-days-in-reunion-with-whittier-34-classmates.html | Nixon Recalls â€šÃ„Â²Radicalâ€šÃ„Â´ Days in Reunion With Whittier '34 Classmates | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-vietnam-force-cut-to-411500.html | U.S. Vietnam Force Cut to 411,500 | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/brandt-meets-pope-on-eastern-europe.html | BRANDT MEETS POPE ON EASTERN EUROPE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/metreveli-joins-us-open-tennis-soviet-sending-top-player-3-others.html | METREVELI JOINS U.S. OPEN TENNIS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/cinerama-to-buy-plume-atwood-will-acquire-505-interest-held-by.html | CINERAMA TO BUY PLUME & ATWOOD | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/black-area-in-indiana-city-calm-as-guard-enforces-a-curfew.html | Black Area in Indiana City Calm As Guard Enforces a Curfew | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/harvard-gets-622200.html | Harvard Gets $622.200 | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/conservationists-start-to-buy-an-ecological-gem.html | Conservationists Start to Buy An â€šÃ„Ã†Ecological Gemâ€šÃ„Ã´ in Arizona | True | By John C. Devlin | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/steel-production-rises-07-in-week.html | STEEL PRODUCTION RISES 0.7% IN WEEK | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/census-rechecking-arranged-in-state.html | CENSUS RECHECKING ARRANGED IN STATE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/files-for-4th-house-term.html | Files for 4th House Term | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/adjournment-given-in-mailers-dispute.html | ADJOURNMENT GIVEN IN MAILERS DISPUTE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/li-press-rises-to-10-cents.html | L. I. Press Rises to 10 Cents | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/peter-j-collins.html | PETER J. COLLINS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/westmoreland-visits-gis-at-fire-base-in-vietnam.html | Westmoreland Visits G.I.'s at Fire Base in Vietnam | True | By Sydney K Schanberg Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/william-hoeferlin-is-dead-mapmaker-72-led-hikers.html | William Hoeferlin Is Dead; Mapmaker, 72. Led Hikers | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/more-concerns-cut-prices-of-products-containing-copper.html | More Concerns Cut Prices of Products Containing Copper | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/froehling-upsets-mmillan-64-63-pasarell-struggles-to-beat-palafox.html | FROEHLING UPSETS MMILLAN, 6â€šÃ„Ã²4, 6â€šÃ„Ã²3 | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/pickets-shut-down-16-mines-in-3-states.html | PICKETS SHUT DOWN 16 MINES IN 3 STATES | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/pyongyang-cabinet-shuffled.html | Pyongyang Cabinet Shuffled | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-plans-inquiry-on-trade-accord-of-common-market.html | U.S. Plans Inquiry On Trade Accord Of Common Market | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/two-schoolboys-get-onceinalifetime-chance-with-tennis-masters.html | Two Schoolboys Get Onceâ€šÃ„Â´inâ€šÃ„Â´aâ€šÃ„Â´Lifetime Chance With Tennis Masters | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/ulster-is-calm-as-100000-march-protestants-parade-before-crowds-in.html | ULSTER IS CALM AS 100,000 MARCH | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/rock-fete-proceeds-to-be-shared-here.html | ROCK FETE PROCEEDS TO BE SHARED HERE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/miss-deborah-f-wynne-engaged.html | Miss Deborah F. Wynne Engaged | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/striking-blacks-in-jackson-miss-fight-evictions.html | Striking Blacks in Jackson, Miss., Fight Evictions | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/newest-dustin-hoffman-rock-composer.html | Newest Dustin Hoffman: Rock Composer | True | By Mel Gussow | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/hartford-will-accept-credit-card-for-towing.html | Hartford Will Accept Credit Card for Towing | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/cambodians-fighting-at-resort-report-many-in-garrison-killed.html | Cambodians, Fighting at Resort, Report Many in Garrison Killed | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/ceylonnorth-korea-link.html | Ceylonâ€šÃ„Â°North Korea Link | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/virginia-democrats-pick-nominee-today.html | VIRGINIA DEMOCRATS PICK NOMINEE TODAY | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/pressures-felt-by-bank-concerns-bank-america-and-chase-call-prime.html | PRESSURES FELT BY BANK CONCERNS | True | By H. Erich Heinemann | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/69-derailing-laid-to-buckled-track-safety-board-reports-on-accident.html | 69 DERAILING LAID TO BUCKLED TRACK | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/police-pickets-protest-consulate-duty.html | Police Pickets Protest Consulate Duty | True | By Deirdre Carmody | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/garbage-pickup-plan-fails.html | Garbage Pickup Plan Fails | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/real-shells-adorn-this-gold-jewelry.html | Real Shells Adorn This Gold Jewelry | True | By Lisa Hammel | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/robert-wood-47-detective-dies-former-basketball-star-joined-force.html | ROBERT WOOD, 47, DETECTIVE, DIES | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/new-rna-research-is-reported-to-aid-cancervirus-study-research-on.html | New RNA Research Is Reported to Aid Cancerâ€šÃ„Â"Virus Study | True | By Harold M. Schmeck Jr Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/jazz-falls-prey-to-electronics-in-newport-bill.html | Jazz Falls Prey To Electronics In Newport Bill | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/experienced-men-must-await-pact-playerowner-talks-go-on-21-jets-and.html | EXPERIENCED MEN MUST AWAIT PACT | True | By Dave Anderson | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/house-panel-urges-us-to-investigate-tiger-cage-cells-house.html | House Panel Urges U.S. to Investigate â€šÃ„Â'Tiger Cageâ€šÃ„Â' Cells | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/in-the-nation-for-want-of-a-horse.html | In The Nation: For Want of a Horse? | True | By Tom Wicker | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-gives-mexico-aircraft-and-funds-to-fight-narcotics.html | U.S. Gives Mexico Aircraft and Funds To Fight Narcotics | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/new-burlington-division.html | New Burlington Division | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/president-will-attend-allstar-game-tonight.html | President Will Attend Allâ€šÃ„Â'Star Game Tonight | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/bradshaw-of-steelers-suffers-leg-injury-in-allstar-practice.html | Bradshaw of Steelers Suffers Leg Injury in Allâ€šÃ„ÂªStar Practice | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/south-africas-600000-indians-having-a-bitter-time.html | South Africa's 600,000 Indians Having a Bitter Time | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/mrs-david-r-paige.html | MRS. DAVID R. PAIGE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/robert-patterson-54-dies-dun-bradstreet-executive.html | Robert Patterson. 54. Dies; Dun & Bradstreet Executive | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/apartheid-blocks-a-show-by-sledge.html | APARTHEID BLOCKS A SHOW BY SLEDGE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/daughter-is-born-to-steven-a-seidens.html | Daughter Is Born to Steven A. Seidens | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/thieves-and-vandals-still-at-work-on-pay-phones-but-so-is-company.html | Thieves and Vandals Still at Work On Pay Phones, but So Is Company | True | By Richard Phalon | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/tenants-in-struck-apartments-find-garbage-disposal-difficult.html | Tenants in Struck Apartments Find Garbage Disposal Difficult | True | By Martin Gansberg | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/2-city-banks-seek-yonkers-offices.html | 2 CITY BANKS SEEK YONKERS OFFICES | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/dr-samuel-b-harris.html | DR. SAMUEL B. HARRIS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/2-coast-heart-patients-die.html | 2 Coast Heart Patients Die | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/australian-iron-mine-gets-financing.html | Australian Iron Mine Gets Financing | True | By Brendan Jones | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/equal-hiring-unit-hit-by-mclellan.html | EQUAL HIRING UNIT HIT BY M'CLELLAN | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/suit-accuses-fbi-of-checking-peace-groups-bank-records.html | Suit Accuses F.B.I. of Checking Peace Group's Bank Records | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/advertising-chicago-agency-gets-braniff.html | Advertising: Chicago Agency Gets Braniff | True | By Philip H. Dougherty | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/beck-retains-first-place-in-modern-pentathlon.html | Beck Retains First Place In Modern Pentathlon | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/fbi-brands-black-panthers-most-dangerous-of-extremists-report-also.html | F.B.I. Brands Black Panthers â€šÂ¿Â½Most Dangerousâ€šÂ¿Â½' of Extremists | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/trade-war-with-europe-eec-officials-talking-of-retaliation-if-us.html | Trade War With Europe | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/treasury-bill-rates-decline-at-weekly-auction.html | Treasury Bill Rates Decline at Weekly Auction | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/us-giving-900000-for-arts-in-schools.html | U.S. GIVING $900,000 FOR ARTS IN SCHOOLS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/soviet-postpones-partys-congress-until-next-march-delay-comes-as-a.html | SOVIET POSTPONES PARTY'S CONGRESS UNTIL NEXT MARCH | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/congress-fund-bill-voted.html | Congress Fund Bill Voted | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/conners-beats-solomon.html | Conners Beats Solomon | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/the-dollar-and-the-market.html | The Dollar and the Market | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/pearl-river-ci-dies-in-war.html | Pearl River G.I. Dies in War | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/747-skids-off-runway.html | 747 Skids Off Runway | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/princeton-names-negro-head-coach-ellis-former-nyu-runner-will-lead.html | PRINCETON NAMES NEGRO HEAD COACH | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/5-british-sailors-accused-of-mutiny-over-a-sitdown.html | 5 British Sailors Accused Of Mutiny Over a Sitdown | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/anne-dolores-davis-is-fiancee-of-richard-ar-pinkham-jr.html | Anne Dolores Davis Is Fiancee Of Richard A. R. Pinkham Jr. | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/adm-austin-doyle-held-taiwan-post.html | ADM. AUSTIN DOYLE, HELD TAIWAN POST | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/arab-side-reports-repelling-israelis.html | ARAB SIDE REPORTS REPELLING ISRAELIS | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/mrs-crimmins-collapses-after-facing-charges.html | Mrs. Crimmins Collapses After Facing Charges | True | By Michael Stern | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/factfinding-in-saigon.html | â€šÃ'Tactâ€šÃ'â°Findingâ€šÃ'Â´ in Saigon | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/homemakers-of-the-future-marriage-is-only-one-goal.html | Homemakers of the Future: Marriage Is Only One Goal | True | By Judy Klemesrud | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/court-sets-hearing-in-coach-lines-case.html | COURT SETS HEARING IN COACH LINES CASE | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/nixon-picks-ambassador-to-serve-in-pnompenh.html | Nixon Picks Ambassador To Serve in Pnompenh | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/bridge-rare-psychic-bids-appear-in-world-pair-tournament.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/soviet-radiotv-agency-is-raised-to-ministry-rank.html | Soviet Radioâ€šÃ'Â°TV Agency Is Raised to Ministry Rank | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/airline-agency-puts-rise-in69-passengers-at-115.html | Airline Agency Puts Rise hi '69 Passengers at 11.5% | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/june-wood-alling-plans-nuptials.html | June Wood Ailing Plans Nuptials | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/increase-is-urged-in-money-supply-action-is-asked-by-2-former.html | INCREASE IS URGED IN MONEY SUPPLY | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-14 | 1970-07-14 | https://www.nytimes.com/1970/07/14/archives/annadietlinde-skazel-to-be-bride.html | Annaâ€šÃ'Â°Dietlinde Skazel to Be Bride | True | | 1998-07-06 | RE0000784446 | B00000599567 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/justice-for-the-first-americans.html | Justice for the First Americans | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/house-panel-urges-that-federal-courts-be-given-jurisdiction-over.html | House Panel Urges That Federal Courts Be Given Jurisdiction Over Military Crimes of Exâ€šÃ„¸Ã·G.I.'s | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/tacking-incident-cited-by-valiant-committee-puts-off-ruling-until.html | TACKING INCIDENT CITED BY VALIANT | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/harlem-tour-urged-in-youth-assembly.html | HARLEM TOUR URGED IN YOUTH ASSEMBLY | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/finns-form-new-cabinet-ending-fourmonth-crisis.html | Finns Form New Cabinet, Ending Fourâ€šÃ„¸Ã·Month Crisis | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/soviet-aide-ends-new-delhi-talks-indochina-parley-prospects.html | SOVIET AIDE ENDS NEW DELHI TALKS | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/daniel-a-mulvihill-surgeons-officer.html | DANIEL A. MULVIHILL, SURGEONS OFFICER | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/no-labor-unrest-at-camp-of-bulls-one-seasoned-player-wary-of.html | NO LABOR UNREST AT CAMP OF BULLS | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/holder-sues-general-dynamics-charging-false-reports-for-69.html | Holder Sues General Dynamics, Charging False Reports for '69 | True | By Leonard Sloane | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/harbors-in-chaos-in-british-strike-half-of-the-nations-dockers-defy.html | HARBORS IN CHAOS IN BRITISH STRIKE | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/broker-cost-rise-is-traced-to-60s-sec-hearing-told-fees-should-have.html | BROKER COST RISE IS TRACED TO 60'S | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/courville-takes-sixth-ike-crown-connecticut-aces-211-tops-gentile.html | COURVILLE TAKES SIXTH IKE CROWN | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/pollution-is-shocking-at-sea-heyerdahl-says.html | Pollution Is â€šÃ„¸Ã·Shockingâ€šÃ„¸Ã· At Sea, Heyerdahl Says | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/cleaver-in-north-korea.html | Cleaver in North Korea | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/group-in-ocean-hill-demands-ouster-of-local-school-official.html | Group in Ocean Hill Demands Ouster of Local School Official | True | By Leonard Buder | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/ousted-suffolk-aide-loses-job-appeal.html | Ousted Suffolk Aide Loses Job Appeal, | True | By Morris Kaplan | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/auto-union-and-industry-open-crucial-talks-today-auto-union-and.html | Auto Union and Industry Open Crucial Talks Today | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/pamela-c-reeves-to-wed-in-spring.html | Pamela C. Reeves To Wed in Spring | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/balance-of-trade-sags-for-britain-122million-deficit-in-june-was.html | BALANCE OF TRADE SAGS FOR BRITAIN | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/6-seized-in-bronx-on-arson-charges-5-suspicious-fires-in-area.html | 6 SEIZED IN BRONX ON ARSON CHARGES | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/israel-signs-pact-with-oas-to-widen-rural-development-work-in-latin.html | Israel Signs Pact With O.A.S. to Widen Rural Development Work in Latin Lands | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/voteriigging-dismays-a-vietnam-province.html | Voteâ€šÃ„Â²Rigging Dismays a Vietnam Province | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/new-haven-panther-trial-sees-color-slides-of-tortured-victim.html | New Haven Panther Trial Sees Color Slides of Tortured Victim | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/ulster-chief-voices-thanks-for-peace-on-orange-day.html | Ulster Chief Voices Thanks For Peace on Orange Day | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/advertising-finding-answer-in-girl-talk.html | Advertising: Finding Answer in Girl Talk | True | By Philip H. Dougherty | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/simon-schuster-wont-be-merged-norton-simon-inc-deal-off-no-reason.html | SIMON & SCHUSTER WON'T BE MERGED | True | By Linda Charlton | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/karyllynn-kopelman-engaged.html | Karylâ€šÃ„Ã´Lynn Kopelman Engaged | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/chou-attends-french-fete-for-first-time-since-1964.html | Chou Attends French Fete For First Time Since 1964 | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/raceway-holders-show-skepticism-roosevelt-tracks-minority-meets-the.html | RACEWAY HOLDERS SHOW SKEPTICISM | True | By Thomas W. Ennis | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/virginia-primary-won-by-liberal-rawlings-a-democrat-will-oppose.html | VIRGINIA PRIMARY WON BY LIBERAL | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/laird-keeps-close-eye-on-south-vietnams-economy.html | Laird Keeps Close Eye on South Vietnam's Economy | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/us-plans-test-of-the-teaching-of-pupils-by-private-contractors.html | U.S. Plans Test of the Teaching of Pupils by Private Contractors | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/500-from-con-son-flown-to-saigon-inmates-of-island-prison-will-be.html | 500 FROM CON SON FLOWN TO SAIGON | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/guinness-depicts-a-zany-alchemist-in-play-by-boland.html | Guinness Depicts A Zany Alchemist In Play by Boland | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/red-cross-findings-cited-by-thomas-j-hamilton.html | Red Cross Findings Cited By THOMAS J. HAMILTON | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/after-146-years-a-london-raphael-is-authenticated-a-london-raphael.html | After 146 Years, a London Raphael Is Authenticated | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/the-sludge-of-unbridled-lies.html | â€šÃ„Ã²The Sludge of Unbridled Liesâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/moeller-sanitation-chief-quits-17th-aide-of-lindsay-to-resign.html | Moeller, Sanitation Chief, Quits; 17th Aide of Lindsay to Resign | True | By Maurice Carroll | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/curb-on-war-aid-backed-in-senate-armed-forces-unit-sets-up-barrier.html | CURB ON WAR AID BACKED IN SENATE | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/with-scott-and-bing-on-way-capitals-trade-armstrong.html | With Scott and Bing on Way, Capitals Trade Armstrong | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/cab-driver-wounded.html | Cab Driver Wounded | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/educational-assessment.html | Educational Assessment | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/italian-students-stage-sitin.html | Itaiian Students Stage Sitâ€šÃ„Â³In | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/mitchell-gives-states-to-aug-3-to-act-on-vote-at-18.html | Mitchell Gives States to Aug. 3 to Act on Vote at 18 | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/monsanto-plans-to-curb-chemical-sales-limited-on-substance-linked.html | MONSANTO PLANS TO CURB CHEMICAL | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/freudjung-letters-to-appear.html | Freud Jung Letters to Appear | True | By Henry Raymont | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/bridge-brazilians-roman-system-gives-dallas-aces-trouble.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/180-file-for-saigon-senate.html | 180 File for Saigon Senate | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/preston-foster-is-dead-at-69-film-star-began-career-in-30s-made.html | Preston Foster Is Dead at 69; Film Star Began Career in 30's | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/nancy-j-friedmann-to-be-wed-to-thomas-d-pincus-on-aug-12.html | Nancy J. Friedmann to Be Wed To Thomas D. Pincus on Aug. 12 | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/city-chaining-trees-in-park-to-thwart-thefts.html | City Chaining Trees in Park to Thwart Thefts | True | By John C. Devlin | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/gonzales-30-years-at-net-to-be-honored-here-today.html | Gonzales, 30 Years at Net, To Be Honored Here Today | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/net-at-mellon-bank-is-up-for-first-half.html | NET AT MELLON BANK IS UP FOR FIRST HALF | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/president-seeks-aid-of-governors-asks-help-on-stalled-bills-at.html | PRESIDENT SEEKS AID OF GOVERNORS | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/mrs-cushings-duo-leads-by-shot-on-74.html | MRS. CUSHINGS DUO LEADS BY SHOT ON 74 | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/us-steel-to-increase-production-at-fairless-works-industry.html | U.S. Steel to Increase Production at Fairless Works | True | By Robert Walker | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/jewish-groups-say-3-japanese-concerns-aid-arabs-boycott.html | Jewish Groups Say 3 Japanese Concerns Aid Arabs' Boycott | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/wright-captures-long-island-golf-inwood-pro-shoots-67-for-205-and.html | WRIGHT CAPTURES LONG ISLAND GOLF | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/50-giants-and-jets-rookies-never-had-things-so-good-old-hands.html | 50 Giants and Jets Rookies Never Had Things So Good | True | By George Veesey | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/goldwater-says-president-errs-on-filling-positions.html | Goldwater Says President Errs on Filling Positions | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/first-semiannual-report-earnings-off-23-at-merrill-lynch.html | First Semiannual Report | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/in-auto-racing-its-inches-that-count.html | In Auto Racing, It's Inches That Count | True | By John S. Radosta | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/bache-sees-a-profit-turnaround-merrill-lynch-earnings-off-23-may.html | Bache Sees a Profit Turnaround; Merrill Lynch Earnings Off 23% | True | By Terry Robards | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/a-broad-view-urged-in-domestic-policy.html | A BROAD VIEW URGED IN DOMESTIC POLICY | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/news-on-air-experiments-to-seek-more-listeners.html | News on Air Experiments to Seek More Listeners | True | By Fred Ferretti | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/david-rosenberg-52-pediatrician-dead.html | DAVID ROSENBERG,52, PEDIATRICIAN, DEAD | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/us-takes-skeptical-view-by-hedrick-smith.html | U.S. Takes Skeptical View | True | By Hedrick Smith | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/pension-plan-survey.html | Pension Plan Survey | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/knitwear-manufacturers-here-are-hurt-by-imports-makers-of-knits.html | Knitwear Manufacturers Here Are Hurt by Imports | True | By Herbert Koshetz | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/joan-manley-named-a-publisher-at-time.html | JOAN MANLEY NAMED A PUBLISHER AT TIME | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/tour-de-france-racers-still-pedal-hard-but-the-fans-are-losing.html | Tour de France Racers Still Pedal Hard, but the Fans Are Losing Interest | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/garelik-eliminates-3-staff-jobs-but-denies-politics-is-the-reason.html | Garelik Eliminates 3 Staff Jobs, But Denies Politics Is the Reason | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/oscar-heyman.html | OSCAR HEYMAN | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/rca-and-caterpillar-earnings-fell-in-quarter-and-first-half-sarnoff.html | RCA and Caterpillar Earnings Fell in Quarter and First Half | True | By William D. Smith | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/pennsylvania-nears-rise-in-home-mortgage-rates.html | Pennsylvania Nears Rise In Home Mortgage Rates | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/tenants-in-struck-building-here-cooperate-to-maintain-services.html | Tenants in Struck Building Here Cooperate to Maintain Services | True | By Michael Stern | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/chi-cheng-wins-2-dashes.html | Chi Chang Wins 2 Dashes | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/symonette-yachting-victor.html | Symonette Yachting Victor | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/policy-dispute-denied-as-the-reason-for-rejection-of-vista-post.html | Policy Dispute Denied as the Reason for Rejection of VISTA Post | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/rock-concert-is-canceled-by-south-carolina-festival.html | Rock Concert Is Canceled By South Carolina Festival | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/vienna-arms-negotiators-agree-to-omit-a-session.html | Vienna Arms Negotiators Agree to Omit a Session | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/knicks-player-divorced.html | Knicks' Player Divorced | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/nonpartisan-league-sends-a-star.html | Nonâ€šÃ„Â²Partisan League Sends a Star | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/miss-mitchell-army-officer-plan-to-marry.html | Miss Mitchell, Army Officer Plan to Marry | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/80-soviet-jews-send-appeals-to-legislature-on-emigration.html | 80 Soviet Jews Send Appeals To Legislature on Emigration | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/prices-are-higher-in-silver-futures-commoditys-cost-rises-at.html | PRICES ARE HIGHER IN SEVER FUTURES | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/thomas-hart-benton-has-a-second-heart-attack.html | Thomas Hart Benton Has A Second Heart Attack | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/everybody-agrees-all-the-close-ones-are-tough-to-lose.html | Everybody Agrees All the Close Ones Are Tough to Lost | | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/7-men-5-women-sworn-as-jury-at-manson-trial.html | 7 Men, 5 Women Sworn As Jury at Manson Trial | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/griffith-65-over-tiger-in-durable-battle-tonight.html | Griffith 6â€šÃ„Â²5 Over Tiger in â€šÃ„Â²Durableâ€šÃ„Â´ Battle Tonight | True | By Deane McGowen | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/richardson-asks-curb-on-benefits-urges-senate-to-hold-rise-in.html | RICHARDSON ASKS CURB ON BENEFITS | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/door-of-chase-bank-is-damaged-by-bomb.html | DOOR OF CHASE BANK IS DAMAGED BY BOMB | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/market-place-investor-weighs-broker-efficacy.html | Market Place | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/louisiana-decries-oil-curbs-in-gulf-officials-cite-an-economic.html | LOUISIANA DECRIES OIL CURBS IN GULF | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/young-lords-seize-lincoln-hospital-building-offices-are-held-for-12.html | Young Lords Seize Lincoln Hospital Building | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/addonizio-trial-witness-tells-of-kickback-to-rigos-company.html | Addonizio Trial Witness Tells Of Kickback to Rigo's Company | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/teenagers-beautifying-hill-in-park.html | Teenâ€šÃ„Â°Agers Beautifying Hill in Park | True | By Barbara Campbell | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/indians-stage-prayer-vigil-to-force-us-to-return-land-in-south.html | Indians Stage Prayer Vigil to Force U.S. to Return Land in South Dakota | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/deal-unites-4-agencies-in-3-cities.html | Deal Unites 4 Agencies in 3 Cities | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/al-douglas-restaurateur-and-fight-promoter-dies.html | Al Douglas, Restaurateur and Fight Promoter, Dies | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/its-a-onehit-feast-for-hickman-after-night-of-cold-cuts.html | It's a Oneâ€šÃ„Â°Hit Feast For Hickman After Night of Cold Cuts | True | By Murray Chass Special to The New York Tunes | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/9-canadians-die-as-cargo-vessel-sinks-in-the-seaway.html | 9 Canadians Die as Cargo Vessel Sinks in the Seaway | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/uar-cocktail-party-penetrated-by-israeli.html | U.A.R. Cocktail Party â€šÃ„Â°Penetratedâ€šÃ„Â´ by Israeli | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/mccreary-14-triumphs-again-in-larchmont-sail.html | McCreary, 14, Triumphs Again in Larchmont Sail | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/cambodian-force-battles-enemy-on-key-highway-former-mercenaries.html | CAMBODIAN FORCE BATTLES ENEMY ON KEY HIGHWAY | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/promotion-of-executives-set-by-gertzlong-island.html | Promotion of Executives Set by Gertzâ€šÃ„Â°Long Island | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/rout-of-uar-unit-reported-by-israel.html | ROUT OF U.A.R. UNIT REPORTED BY ISRAEL | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/city-reconsidering-resignation-of-aide-rejoining-consultant.html | City Reconsidering Resignation Of Aide Rejoining Consultant | True | By Martin Tolchin | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/3-naval-officers-get-court-setback.html | 3 NAVAL OFFICERS GET COURT SETBACK | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/mr-brezhnevs-wrong-guess.html | Mr. Brezhnev's Wrong Guess | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/driver-of-newfangled-boat-hopes-only-to-finish.html | Driver of Newfangled Boat Hopes Only to Finish | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/action-follows-clubowner-move-retaliatory-plan-by-players-mapped.html | ACTION FOLLOWS CLUBâ€šÃ„Â°OWNER MOVE | True | By Dave Anderson | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/policeman-seized-on-womans-charge.html | POLICEMAN SEIZED ON WOMAN'S CHARGE | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/building-workers-to-get-strike-pay-benefit-distribution-is-due-in.html | BUILDING WORKERS TO GET STRIKE PAY | True | By Paul L. Montgomery | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/miss-eileen-bingham-is-betrothed.html | Miss Eileen Bingham Is Betrothed | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/sugarman-sworn-as-head-of-human-resources-unit.html | Sugarman Sworn as Head Of Human Resources Unit | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/theater-japanese-view-shuji-terayamas-play-now-at-la-mama.html | Theater: Japanese View | True | By Mel Gussow | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/supreme-soviet-opens-tighter-labor-code-planned.html | Supreme Soviet Opens | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/witness-in-a-theft-case-at-airport-here-is-slain.html | Witness in a Theft Case At Airport Here Is Slain | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/une-de-mai-choice-gets-no-3-for-125000-trot-on-saturday.html | Une de Mai, Choice, Gets No. 3 For $125,000 Trot on Saturday | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/a-shop-that-sells-table-accessories-along-with-cooking.html | A Shop That Sells Table Accessories Along With Cooking Demonstrations | True | By Jean Hewitt | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/italian-premierdesignate-talks-with-party-leaders.html | Italian Premierâ€šÃ„Â´Designate Talks With Party Leaders | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/marxist-saws-die-hard-charge-that-establishment-battens-on-war.html | Marxist Saws Die Hard | True | By Leonard S. Silk | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/article-4-no-title-rico-carty-braves-man-with-a-raincheck.html | Rico Carty: Braves' Man With a Raincheck | True | By Arthur Daley | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/phone-hearing-set.html | Phone Hearing Set | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/villager-industries-is-sued-by-2-holders-in-class-action.html | Villager Industries Is Sued By 2 Holders in Class Action | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/film-library-hopes-to-preserve-plays-by-videotape.html | Film Library Hopes to Preserve Plays by Videotape | True | By Louis Calta | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/gen-groves-of-manhattan-project-dies-gen-groves-of-manhattan.html | Gen. Groves of Manhattan Project Dies | True | By Albin Krebs | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/interaction-wins-on-jersey-grass-colt-defeats-persister-at-mile-and.html | INTERACTION WINS ON JERSEY GRASS | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/paris-tevye-to-sing-here.html | Paris Tevye to Sing Here | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/secrecy-in-panels-upheld-in-house-members-reject-effort-to-open.html | SECRECY IN PANELS UPHELD IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/world-bank-sets-bond-sales-in-us-july-23-issue-will-be-first-here.html | WORLD BANK SETS BOND SALES IN U.S. | True | By John H. Allan | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/italian-film-wins-top-prize-at-san-sebastian-festiva.html | Italian Film Wins Top Prize At San Sebastian Festiva | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/big-board-stocks-edge-ahead-a-bit-dowjones-industrials-move-in.html | BIG BOARD STOCKS EDGE AHEAD A BIT | True | By John J. Abelf | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/rogers-has-meeting-with-russian-envoy-on-european-issues.html | Rogers Has Meeting With Russian Envoy On European Issues | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/queen-speaks-in-manitoba.html | Queen Speaks in Manitoba | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/tractor-maker-reports.html | Tractor Maker Reports | True | By Clare M. Reckert | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/house-committee-votes-for-change-in-trade-policies-proposed-law.html | HOUSE COMMITTEE VOTES FOR CHANGE IN TRADE POLICIES | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/judith-r-fischman-married-here.html | Judith R. Fischman Married Here | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/may-inventories-reported-down-decline-is-accompanied-by-a-sizable.html | MAY INVENTORIES REPORTED DOWN | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/national-league-wins-allstar-game-54-on-hickmans-single-in-12th.html | National League Wins Allâ€šÃ„Â¶Star Game, 5â€šÃ„Â¶4, on Hickman's Single in 12th Inning | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/jacobson-to-be-barred-from-saratoga-racing.html | Jacobson to Be Barred From Saratoga Racing | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/lydia-schilling-engaged.html | Lydia Schilling Engaged | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/morris-w-kuzbyt.html | MORRIS W. KUZBYT | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/films-seek-to-woo-new-opera-fans.html | Films Seek to Woo New Opera Fans | True | By Donal Henahan | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/stocks-retreat-on-london-board-drop-follows-gloomy-news-of-british.html | STOCKS RETREAT ON LONDON BOARD | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/400-youths-clash-near-erasmus-hall.html | 400 YOUTHS CLASH NEAR ERASMUS HALL | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/books-of-the-times-mauriac-then-and-now-by-walter-clemons.html | Books of The Times | True | By Walter Clemons | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/janet-sue-gage-to-be-a-bride.html | Janet Sue Gage To Be a Bride | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/six-air-inspectors-accused-of-perjury-on-bribery-in-jobs.html | Six Air Inspectors Accused of Perjury On Bribery in Jobs | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/foreign-affairs-from-suez-to-singapore.html | Foreign Affairs: From Suez to Singapore | True | By C. L. Sulzberger | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/shakeup-shifts-police-in-newark-new-director-transfers-25-of-his.html | SHAKEâ€šÃ‚ªUP SHIFTS POLICE IN NEWARK | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/rudolf-orthwine-is-dead-at-76-publisher-of-a-dance-magazine.html | Rudolf Orthwine Is Dead at 76; Publisher of a Dance Magazine | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/amex-prices-off-in-quiet-trading-big-block-of-rikermaxson-is-moved.html | AMEX PRICES OFF IN QUIET TRADING | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/wasting-a-good-congressman.html | Wasting a Good Congressman | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/hickel-acts-on-mercury-waste-sees-intolerable-health-peril.html | Hickel Acts on Mercury Waste; Sees â€šÃ„Â²Intolerableâ€šÃ„Â´ Health Peril | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/galitzine-gets-new-ideas-from-her-old-porcelains-and-screens.html | Galitzine Gets New Ideas From Her Old Porcelains and Screens | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/nuclearmissile-trucks-shown-at-bastille-day-parade.html | Nuclearâ€šÃ„Â³Missile Trucks Shown at Bastille Day Parade | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/trustee-delay-set-for-pennsy-federal-judge-puts-off-for-one-week.html | TRUSTEE DELAY SET FOR PENNSY | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/us-asks-un-action-on-drug-addiction.html | U.S. ASKS U.N. ACTION ON DRUG ADDICTION | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/spain-leading-yugoslavia-in-davis-cup-tennis-20.html | Spain Leading Yugoslavia In Davis Cup Tennis, 2â€šÃ„Â³0 | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/chrysler-financial-reports-credit-use.html | CHRYSLER FINANCIAL REPORTS CREDIT USE | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/washington-board-votes-curriculum-stressing-reading.html | Washington Board Votes Curriculum Stressing Reading | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/company-loses-its-tax-refund-suit-appeal-planned-world-bank-sets.html | Company Loses Its Tax Refund Suitâ€šÃ„Â® Appeal Planned | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/mailers-threaten-strike-at-the-news-strike-threatened-at-the-news.html | Mailers Threaten Strike at The News | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/hartford-fire-adds-2-board-members.html | HARTFORD FIRE ADDS 2 BOARD MEMBERS | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/magazine-sues-citing-errors-in-phone-book.html | Magazine Sues, Citing Errors in Phone Book | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/grass-race-won-by-favorecidian-entry-of-czar-alexander-and.html | GRASS RACE WON BY FAVORECIDIAN | True | By Gerald Eskenazi | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/colombians-get-aid-on-family-planning.html | Colombians Get Aid on Family Planning | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/harry-w-laidler-economist-dead-helped-create-league-for-industrial.html | HARRY W. LAIDLER, ECONOMIST, DEAD | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/town-fights-bankruptcy.html | Town Fights Bankruptcy | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/modern-designers-in-piracy-protest.html | Modern Designers In â€šÃ„Â¿Piracyâ€šÃ„Â´ Protest | True | By Enid Nemy | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/ottinger-and-walinsky-seek-second-line-on-ballot.html | Ottinger and W alinsky Seek Second Line on Ballot | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/new-envoy-to-cambodia-emory-coblentz-swank.html | New Envoy to Cambodia | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/wide-family-planning-aid-for-poor-passed-in-senate-wide-family.html | Wide Family Planning Aid For Poor Passed in Senate | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/nastase-graebner-ralston-net-victors-mkay-upsets-barth.html | Nastase, Graebner, Ralston Net Victors; M'Kay Upsets Barth | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/erwin-wedemann.html | ERWIN WEDEMANN | True | | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-15 | 1970-07-15 | https://www.nytimes.com/1970/07/15/archives/city-stands-firm-against-changes-in-new-rent-law-aurelio-cautions.html | CITY STANDS FIRM AGAINST CHANGES IN NEW RENT LAW | True | By Peter Kihss | 1998-07-06 | RE0000784447 | B00000599568 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/screen-a-radical-twist.html | Screen: A Radical Twist | True | By Vincent Canby | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/lone-gunman-robs-bank-of-30000.html | LONE GUNMAN ROBS BANK OF $30,000 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/open-letter.html | OPEN LETTER | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/goldberg-scores-water-pollution-cites-lack-of-enforcement.html | GOLDBERG SCORES WATER POLLUTION | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/continental-can-net-rose-in-2d-quarter-continental-can-raises.html | Continental Can Net Rose in 2d Quarter | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/oneday-strike-at-ge-plant.html | Oneâ€šÃ„Â°Day Strike at G.E. Plant | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/new-bedford-curfew-lifted.html | New Bedford Curfew Lifted | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/lag-in-building-a-factor-profit-cuts-laid-to-building-drop.html | Lag in Building a Factor | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/science-bill-sent-to-nixon.html | Science Bill Sent to Nixon | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/swiss-tennis-rained-out.html | Swiss Tennis Rained Out | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/depleted-jets-bank-on-new-standby-at-quarterback.html | Depleted Jets Bank on New Standâ€šÃ„Â°by at Quarterback | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/intrepid-beats-valiant-2d-day-in-row-in-first-heavyair-test-of.html | Intrepid Beats Valiant 2d Day in Row in First Heavyâ€šÃ„Â°Air Test of Trials | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/pledge-to-increase-protection-averts-a-taxi-shutdown.html | Pledge to Increase Protection Averts A Taxi Shutdown | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/cincinnati-disputes-census.html | Cincinnati Disputes Census | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/miss-wilson-to-be-a-bride.html | Miss Wilson To Be a Bride | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/in-boston-fine-wyeth-retrospective.html | In Boston, Fine Wyeth Retrospective | True | By John Canaday Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/foe-in-cambodia-strikes-in-south-reds-attack-2-towns-near-takeo-a.html | FOE IN CAMBODIA STRIKES IN SOUTH | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/looming-trade-war.html | Looming Trade War | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/ottinger-plans-us-suit.html | Ottinger Plans U. S. Suit | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/million-americans-quit-poverty-rolls.html | MILLION AMERICANS QUIT POVERTY ROLLS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/reform-drive-in-congress-stalled-in-house-by-dispute.html | Reform Drive in Congress Stalled in House by Dispute | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/navy-awards-contract.html | Navy Awards Contract | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/meyer-l-prentis-gm-executive-companys-treasurer-until-1951-is-dead.html | MEYER L. PRENTIS, G. M. EXECUTIVE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/danielle-darrieux-prepares-for-coco.html | Danielle Darrieux Prepares for â€šÃ„Ã²Cocoâ€šÃ„Ã´ | True | By Thomas Quinn Curtiss Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/laver-seeking-his-lost-touch-plays-rosewall-here-tonight.html | Laver, Seeking His Lost Touch, Plays Rosewall Here Tonight | True | By Neil Amdur | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/alaskan-natives-voted-1billion-by-senate-768-10-million-acres.html | ALASKAN NATIVES VOTED $1â€šÃ„Ã²BILLION BY SENATE, 76â€šÃ„Ã´8 | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/bridge-vacation-season-provides-some-tournament-action.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/wood-field-and-stream-four-generations-of-bogans-operate-manasquan.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/bus-service-to-medical-center-in-nassau-blocked-by-psc.html | Bus Service to Medical Center In Nassau Blocked by P.S.C. | True | By Nancy Moran | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/office-building-plans-divide-a-town-office-building-plans-split-a.html | Office Building Plans Divide a Town | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/songmy-defendant-says-nixon-sways-army-courts.html | Songmy Defendant Says Nixon Sways Army Court | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/8-arrested-here-by-crime-force-first-joint-operation-by-us-state.html | 8 ARRESTED HERE BY CRIME FORCE | True | By Lesley Oelsner | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/imf-debt-and-drawings-to-give-italy-463million.html | I.M.F. Debt and Drawings To Give Italy $463â€šÃ„Â³Million | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/6-more-failures-reported-for-big-board-members-big-board-lists-6.html | 6 More Failures Reported For Big Board Members | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/dr-carl-prutton-led-in-chemistry-educator-consultant-and-inventor.html | DR. CARE PRUTTON; LED IN CHEMISTRY | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/chattanooga-paper-asks-lawsuits-end.html | CHATTANOOGA PAPER ASKS LAWSUIT'S END | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/les-halles-onion-soup-still-lures-a-few-visitors.html | Les Halles Onion Soup Still Lures a Few Visitors | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/waterfowl-population-up.html | Waterfowl Population Up | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/renewal-project-nears-approval-17block-complex-is-urged-for.html | RENEWAL PROJECT NEARS APPROVAL | True | By Maurice Carroll | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/oneacters-focus-on-sex-and-soldiers-letters.html | Oneâ€šÃ„Â³Acters Focus on Sex and Soldier's Letters | True | By Mel Gussow | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/singapore-seeks-birds-back.html | Singapore Seeks Birds Back | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/negro-politician-slain-in-missouri-felled-by-3-shotgun-blasts-in.html | NEGRO POLITICIAN SLAIN IN MISSOURI | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/even-the-infant-enjoyed-christening-in-central-park.html | Even the Infant Enjoyed Christeningâ€šÃ„Â®In Central Park | True | By Angela Taylor | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/auto-union-opens-bargaining-with-antiinflation-plea.html | Auto Union Opens Bargaining with Antiâ€šÃ„Â³Inflation Plea | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/market-place-japanese-look-to-the-future.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/8-greeks-honored-in-athens-for-saving-jews-from-nazis.html | 8 Greeks Honored in Athens For Saving Jews From Nazis | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/ballet-netherlanders-retrospective-dance-theater-offers-3-separate.html | Ballet: Netherlanders' Retrospective | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/juarez-flourishing-on-the-divorce-business.html | Juarez Flourishing on the Divorce Business | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/stocks-on-amex-show-an-advance-volume-also-registers-gain-systems.html | STOCKS ON AMEX SHOW AN ADVANCE | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/hijacking-foiled-brazil-says.html | Hijacking Foiled, Brazil Says | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/griffith-gains-unanimous-decision-over-dick-tiger-in-10rounder-at.html | Griffith Gains Unanimous Decision Over Dick Tiger in 10â€šÃ„Â¹Rounder at Garden | True | By Gerald Eskenazi | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/boy-3-shot-dead-in-crib-bronx-sniper-is-sought.html | Boy, 3. Shot Dead in Crib; Bronx Sniper Is Sought | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/court-declares-pastrana-colombias-presidentelect.html | Court Declares Pastrana Colombia's Presidentâ€šÃ„Â¹Elect | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/fund-of-funds-lists-drop-in-net-assets.html | FUND OF FUNDS LISTS DROP IN NET ASSETS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/poor-in-corinth-miss-get-trainload-of-housing-14-factorybuilt.html | Poor in Corinth, Miss., Get Trainload of Housing | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/soviet-renames-kosygin-and-podgorny-to-posts-kosygin-and-podgorny.html | Soviet Renames Kosygin And Podgorny to Posts | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/thai-aide-questions-reliability-of-us.html | THAI AIDE QUESTIONS RELIABILITY OF U.S. | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/miss-brennan-paul-van-hook-plan-to-marry.html | Miss Brennan, Paul Van Hook Plan to Marry | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/nicklaus-tunes-up-for-150000-golf-with-proamateur.html | Nicklaus Tunes Up For $150,000 Golf With Proâ€šÃ„Ã´Amateur | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/rosaria-vignolo-is-bride-in-genoa.html | Rosaria Vignolo Is Bride in Genoa | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/patrolman-held-on-charge-that-he-grows-marijuana.html | Patrolman Held on Charge That He Grows Marijuana | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/never-jam-today-begins-tour-of-city-tomorrow.html | â€šÃ„Ã´Never Jam Todayâ€šÃ„Ã´ Begins Tour of City Tomorrow | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/joseph-stewart-52-chemist-for-esso.html | JOSEPH STEWART, 52, CHEMIST FOR ESSO | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/cubas-sugar-crop-is-85-million-tons.html | CUBA'S SUGAR CROP IS 8.5 MILLION TONS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/6-companies-set-study-of-gas-line-25billion-cost-estimated-for.html | 6 COMPANIES SET STUDY OF GAS LINE | True | By William D. Smith | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/first-black-mayor-of-dayton-ohio-james-howell-mcgee.html | First Black Mayor of Dayton, Ohio | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/state-motor-unit-to-speed-service-changes-will-reduce-time-needed.html | STATE MOTOR UNIT TO SPEED SERVICE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/black-parley-set-in-atlanta-sept-3.html | BLACK PARLEY SET IN ATLANTA SEPT. 3 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/warships-of-5-nations-to-be-displayed-here.html | Warships of 5 Nations To Be Displayed Here | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/yr-losing-some-beechnut-and-pg-products.html | Y. & R. Losing Some Beechâ€šÃ„Ã´Nut and P. & G. Products | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/lonborg-off-disabled-list.html | Lonborg Off Disabled List | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/alamogordo-plus-25.html | Alamogordo Plus 25 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/collegians-shun-practice-for-a-day-in-support-of-lockedout-nfl.html | Collegians Shun Practice for a Day in Support of Locked†ŠÂ„Â°Out N.F.L. Players | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/7-li-children-die-in-camp-bus-crash-7-li-children-killed-in-crash.html | 7 L.I. Children Die In Camp Bus Crash | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/lutherans-hear-cardinal-joint-unity-effort-is-asked.html | Lutherans Hear Cardinal; Joint Unity Effort Is Asked | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/criminal-proceedings-sought-in-baltimore-harbor-oil-spill.html | Criminal Proceedings Sought In Baltimore Harbor Oil Spill | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/mexican-congress-weighs-bill-to-raise-terrorism-penalties.html | Mexican Congress Weighs Bill To Raise Terrorism Penalties | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/two-share-lead-in-jersey-at-71-vanderbushulozas-ahead-by-shot-in.html | TWO SHARE LEAD IN JERSEY AT 71 | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/peking-may-send-envoy-to-moscow-agreement-is-reported-on-ambassador.html | PEKING MAY SEND ENVOY TO MOSCOW | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/board-of-education-tightens-security.html | Board of Education Tightens Security | True | By Leonard Ruder | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/baseball-savors-allstar-success-41st-game-scales-artistic-and.html | BASEBALL SAVORS ALL†ŠÂ„Â°STAR SUCCESS | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/workshops-planned-in-communications.html | WORKSHOPS PLANNED IN COMMUNICATIONS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/saigons-delegation-quits-un-meeting-and-assails-leftists.html | Saigon's Delegation Quits U.N. Meeting And Assails Leftists | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/hebrew-union-college-head-to-give-up-position-in-1972.html | Hebrew Union College Head To Give Up Position in 1972 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/housepanel-says-the-army-hampered-investigation-into-songmy.html | House Panel Says the Army Hampered Investigation Into Songmy Incident | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/dr-eric-berne-dies-on-coast-author-of-games-people-play.html | Dr. Eric Berne Dies on Coast; Author of â€šÃ„Â²Games People Playâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/publishers-delay-writ-on-mailers-but-paper-dispute-goes-on-more.html | PUBLISHERS DELAY WRIT ON MAILERS | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/wanted-a-new-sanitation-chief-mayor-again-faces-the-task-of-filling.html | Wanted: A New Sanitation Chief | True | By David Bird | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/joe-an-east-village-tale-arrives.html | â€šÃ„Â³Joe,â€šÃ„Â´ an East Village Tale, Arrives | True | Howard Thompson | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/weight-increase-by-exsmokers-is-laid-to-change-in-metabolism.html | Weight Increase by Exâ€šÃ„Â²Smokers Is Laid to Change in Metabolism | True | By Sandra Blakeslee | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/miss-smith-wins-in-opening-round-defender-gail-sykes-gain-in-state.html | MISS SMITH WINS IN OPENING ROUND | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/both-of-bond-bids-rejected-by-city-chase-groups-clerical-error.html | BOTH OF BOND BIDS REJECTED BY CITY | True | By John H. Allan | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/for-peace-public-outcry-rises.html | For Peace: Public Outcry Rises | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/thomas-hart-benton-gains.html | Thomas Hart Benton Gains | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/mrs-grant-seeks-separation.html | Mrs.Grant Seeks Separation | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/lawrence-cowen-63-exhead-of-the-lionel-corporation-dies.html | Lawrence Cowen, 63, Exâ€šÃ„Â²Head Of the Lionel Corporation, Dies | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/frederick-g-guldi.html | FREDERICK G. GULDI | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/chess.html | Chess. | True | By Al Horowitz | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/du-pont-sees-no-profit-change-net-for-2d-quarter-is-expected-to-be.html | Du Pont Sees No Profit Change | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/reared-in-the-food-business-but-still-experimenting-in-kitchen.html | Reared in the Food Business but Still Experimenting in Kitchen | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/charles-and-anne-begin-3day-visit-in-capital-today.html | Charles and Anne Begin 3â€šÃ„Â³Day Visit in Capital Today | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/bishop-freed-by-china-tells-of-ordeal.html | Bishop Freed by China Tells of Ordeal | True | By Tillman Durdín Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/hotel-in-village-step-to-nowhere.html | Hotel in â€šÃ„Â²Villageâ€šÃ„Â´ Step to Nowhere | True | By Francis X. Clines | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/stocks-in-london-decline-widely-slump-laid-partly-to-strike-by-dock.html | STOCKS IN LONDON DECLINE WIDELY | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/commercial-paper-down-2billion-at-end-of-june-company-ious-dropped.html | Commercial Paper Down $2â€šÃ„Â²Billion at End of June | True | By H. Erich Heinemann | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/greece-said-to-end-ban-on-travel-by-niarchos.html | Greece Said to End Ban On Travel by Niarchos | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/witter-and-paine-explore-merger-brokerage-houses-making-a.html | WITTER AND PAINE EXPLORE MERGER | True | By Terry Robards | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/pennsy-hearing-set-for-july-23-9-banks-refusing-to-release.html | PENNSY HEARING SET FOR JULY 23 | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/sports-of-the-times-elston-howard-replies.html | Sports of The Times | True | By Joseph Durso | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/magoon-wins-197mile-grand-prix-powerboat-race.html | Magoon Wins 197â€šÃ„Â³Mile Grand Prix Powerboat Race | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/229000-is-stolen-from-jersey-bank-2-seized-with-part-of-loot-third.html | $229,000 IS STOLEN FROM JERSEY BANK | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/abortion-measure-stirs-alarm-code-shift-barring-surgery-in-doctors.html | Abortion Measure Stirs Alarm | True | By Lacey Fosburg | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/college-entrance-unit-names-vice-president.html | College Entrance Unit Names Vice President | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/carol-a-johnston-to-marry-aug-11.html | Carol A. Johnston To Marry Aug. 11 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/spain-wins-doubles-clinches-cup-tennis.html | SPAIN WINS DOUBLES, CLINCHES CUP TENNIS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/dr-francis-a-freeth.html | DR. FRANCIS A. FREETH | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/simon-schuster-ready-to-aid-orphaned-literary-quarterly.html | Simon & Schuster Ready to Aid Orphaned Literary Quarterly | True | By Henry Raymont | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/successor-is-reported-for-caradon-at-un.html | Successor Is Reported For Caradon at U.N. | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/israeli-commandos-strike-in-lebanon.html | Israeli Commandos Strike in Lebanon | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/the-lull-before-the-storm-at-a-ford-plant.html | The Lull Before the Storm' at a Ford Plant | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/abrams-leaves-hospital.html | Abrams Leaves Hospital | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/house-democrats-praise-own-record.html | HOUSE DEMOCRATS PRAISE OWN RECORD | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/siegfried-h-reiger-officer-of-comsat.html | SIEGFRIED H. REIGER, OFFICER OF COMSAT | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/ottinger-reports-cost-of-campaign-lists-18million-figure-rivals.html | OTTINGER REPORTS COST OF CAMPAIGN | True | By Richard Reeves | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/2-policemen-held-in-100000-theft-one-accused-of-having-kept-money.html | 2 POLICEMEN HELD IN $100,000 THEFT | True | By David Burnham | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/westie-named-best-in-new-hampshire.html | WESTIE NAMED BEST IN NEW HAMPSHIRE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/new-haven-panther-trial-told-about-murder-night.html | New Haven Panther Trial Told About Murder Night | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/gen-sheng-75-dies-exsinkiang-official.html | GEN. SHENG, 75, DIES; EXâ€šÂ…Â"SINKIANG OFFICIAL | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/bar-panel-backs-nixon-crime-bill-but-board-takes-no-stand-on.html | BAR PANEL BACKS NIXON CRIME BILL | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/20-families-are-evacuated-by-a-fire-in-brownsville.html | 20 Families Are Evacuated By a Fire in Brownsville | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/muggings-disturb-borstal-boy-cast-7-associated-with-the-play.html | MUGGINGS DISTURB â€šÂ…Â"BORSTAL BOYâ€šÂ…Â´ CAST | True | By Joseph P. Fried | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/rogers-sees-hope-for-vietnam-talk-but-he-still-appears-more-dubious.html | ROGERS SEES HOPE FOR VIETNAM TALK | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/nixon-would-curb-explosives-industry-to-abate-bombings-nixon-plans.html | Nixon Would Curb Explosives Industry To Abate Bombings | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/basf-chief-views-us-trade-action-sees-little-impact-because-of.html | BASF CHIEF VIEWS U.S. TRADE ACTION | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/mila-schon-joins-the-oriental-bandwagon-and-rome-shouts-bravo.html | Mila Schon Joins the Oriental Bandwagon, and Rome Shouts â€šÂ…Â²Bravoâ€šÂ…Â´ | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/ailing-lombardi-missing-as-redskins-drill-rookies.html | Ailing Lombardi Missing As Redskins Drill Rookies | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/zoe-caldwell-to-leave-colette-to-go-abroad.html | Zoe Caldwell to Leave â€šÃ„Â'Coletteâ€šÃ„Â' to Go Abroad | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/congress-urged-by-nixons-aides-to-kill-war-curb-cooperchurch.html | CONGRESS URGED BY NIXON'S AIDES TO KILL WAR CURB | | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/anticrime-bill-for-capital-passed-by-house-33264.html | Anticrime Bill for Capital Passed by House, 332â€šÃ„Â¸64 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/joseph-h-spring-officer-of-dog-show-organization.html | Joseph H. Spring, Officer Of Dog Show Organization | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/hoffman-sentenced-in-two-cases-here.html | HOFFMAN SENTENCED IN TWO CASES HERE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/briton-reaches-high-note-at-dog-shows.html | Briton Reaches High Note at Dog Shows | True | By Walter R. Fletcher | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/stock-prices-rise-on-a-broad-front-late-rally-leaves-leading-market.html | STOCK PRICES RISE ON A BROAD FRONT | True | By John J. Abelf | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/siemreap-near-angkor-temples-has-become-a-besieged-camp.html | Siemreap, Near Angkor Temples, Has Become a Besieged Camp | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/11million-grant-to-aid-law-enforcement-people.html | $11â€šÃ„Â²Million Grant to Aid Law Enforcement People | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/the-times-news-service-promotes-three-executives.html | The Times News Service Promotes Three Executives | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/city-bids-landlords-defy-their-leadership-in-strike-city-bids.html | City Bids Landlords Defy Their Leadership in Strike | True | By Peter Kihss | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/city-club-supports-inquiry-on-police.html | CITY CLUB SUPPORTS INQUIRY ON POLICE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/rudy-turcotte-scores-with-three-martinis-2-others-at-aqueduct.html | Rudy Turcotte Scores With Three Martinis, 2 Others at Aqueduct | True | By Joe Nichols | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/calcutta-theater-ticket-aide-is-charged-with-accepting-ice.html | â€šÃ‚ÂºCalcuttaâ€šÃ‚Â´ Theater Ticket Aide Is Charged With Accepting â€šÃ‚Âºiceâ€šÃ‚Â´ | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/belgrades-ties-with-peking-improve.html | Belgrade's Ties With Peking Improve | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/viewers-wistful-at-giants-camp-old-pros-are-missing-as-football.html | VIEWERS WISTFUL AT GIANT'S CAMP | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/lincoln-hospital-hears-demands-officials-meet-with-young-lords-to.html | LINCOLN HOSPITAL HEARS DEMANDS | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/carlos-to-have-knee-surgery.html | Carlos to Have Knee Surgery | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/rutgers-gets-47million.html | Rutgers Gets $4.7â€šÃ‚ÂªMillion | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/for-war-output-up.html | For War: Output Up | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/a-newsroom-is-hinted-for-channel-13.html | A â€šÃ‚ÂªNewsroomâ€šÃ‚Â´ Is Hinted for Channel 13 | True | By Fred Ferretti | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/promoter-who-gave-away-bits-of-outer-space-dies.html | Promoter, Who Gave Away Bits of Outer Space, Dies | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/new-york-life-elects.html | New York Life Elects | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/britain-and-france-back-jarring-role.html | BRITAIN AND FRANCE BACK JARRING ROLE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/general-dynamics-is-building-a-huge-cargo-carrier.html | General Dynamics Is Building a Huge Cargo Carrier | True | By Richard Within Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/runoff-is-possible-in-virginia-voting.html | RUNâ€šÃ‚Â´OFF IS POSSIBLE IN VIRGINIA VOTING | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/net-plans-3-hours-on-unrest-hearings.html | N.E.T. PLANS 3 HOURS ON UNREST HEARINGS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/3-italian-workers-killed.html | 3 Italian Workers Killed | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/philip-a-ray-58-excommerce-aide.html | PHILIP A. RAY, 58, EXâ€šÃ„ÂªCOMMERCE AIDE | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/toronto-crash-laid-to-prelanding-flaw.html | TORONTO CRASH LAID TO PRELANDING FLAW | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/loyomayo-upsets-graebner-64-63.html | LOYOâ€šÃ„ÂªMAYO UPSETS GRAEBNER, 6â€šÃ„Â¡4, 6â€šÃ„Â¡3 | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/comunity-aide-named.html | Comunity Aide Named | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/west-germans-cut-central-bank-rate-from-7-to-7-by-hans-j-stueck.html | West Germans Cut Central Bank Rate From 7Â–Â½% to 7% | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/wilson-of-tigers-goes-to-padres-on-waivers.html | Wilson of Tigers Goes To Padres on Waivers | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/mrs-wolf-remarried.html | Mrs. Wolf Remarried | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/advertising-harper-out-of-rosenfeld-post.html | Advertising: Harper Out of Rosenfeld Post | True | By Philip H. Dougherty | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/soviet-musician-defects-on-a-tour-in-argentina.html | Soviet Musician Defects On a Tour in Argentina | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/us-trackmen-take-lead-margin-is-5848-over-w-germans-schwarz-at-274.html | U.S. Trackmen Take Lead | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/in-the-nation-the-democrats-in-72.html | In The Nation: The Democrats in '72 | True | By Tom Wicker | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/fritz-hess.html | FRITZ HESS | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/addonizios-lawyers-to-recall-key-witness-for-prosecution.html | Addonizio's Lawyers to Recall Key Witness for Prosecution | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/personal-finance-money-dispenser-personal-finance-banks-try-a-money.html | Personal Finance: Money Dispenser | True | By Robert J. Cole | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/currents-hamper-search-for-5-bodies-in-seaway.html | Currents Hamper Search For 5 Bodies in Seaway | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/house-unit-votes-to-keep-oilimport-quota-system-decision-by-ways.html | House Unit Votes to Keep Oilâ€šÃ„Ã´Import Quota System | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/antitrust-laws-on-papers-eased-bill-goes-to-white-house-as-senate.html | ANTITRUST LAWS ON PAPERS EASED | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/tanker-is-launched.html | Tanker Is Launched | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/both-sides-in-south-mistrust-nixon-actions-on-school-integration.html | Both Sides in South Mistrust Nixon Actions on School Integration | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/no-sabotage-found-in-reuther-crash.html | NO SABOTAGE FOUND IN REUTHER CRASH | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/maxwell-house-increases-wholesale-coffee-prices.html | Maxwell House Increases Wholesale Coffee Prices | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/thieu-denounces-immediate-peace-will-beat-to-death-those-who-urge.html | THIEU DENOUNCES â€šÃ„Ã²IMMEDIATE PEACEâ€šÃ„Ã´ | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/joseph-a-meyer.html | JOSEPH A. MEYER | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/british-ports-shut-by-strike-now-official.html | British Ports Shut by Strike, Now Official | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/frenchamerican-relations-get-a-bit-tacky-in-trot-workouts.html | Frenchâ€šÃ„Ã´American Relations Get A Bit Tacky in Trot Workouts | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/miss-susan-vartanian-is-fiancee.html | Miss Susan Vartanian Is Fiancee | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/miss-brenda-luquer-is-betrothed.html | Miss Brenda Luquer Is Betrothed | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/new-pattern-seen-for-trade-parley.html | NEW PATTERN SEEN FOR TRADE PARLEY | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/doctor-gets-hospital-award.html | Doctor Gets Hospital Award | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/members-of-presidential-panel-question-witnesses-on-campus-unrest.html | Members of Presidential Panel Question Witnesses on Campus Unrest | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/anderson-extreasury-chief-said-to-have-made-57-oil-deal.html | Anderson, Exâ€šÃ„Ã*Treasury Chief, Said to Have Made '57 Oil Deal | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/fcc-considers-change-in-rules-competition-would-assume-bigger-role.html | F.C.C. CONSIDERS CHANGE IN RULES | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/atomic-power-a-bitter-controversy-atomic-power-a-bitter-and-growing.html | Atomic Power: A Bitter Controversy | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/boost-for-family-planning.html | Boost for Family Planning | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/crisis-on-the-campus.html | Crisis on the Campus | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/industrial-output-decline-for-june-checked-a-bit-drop-in-output.html | Industrial Output Decline For June Checked a Bit | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/irate-auto-worker-kills-3-at-factory.html | IRATE AUTO WORKER KILLS 3 AT FACTORY | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/13th-boys-towns-of-italy-ball-set.html | 13th Boys' Towns of Italy Ball Set | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/monsantos-earnings-fall-25-net-of-international-paper-down.html | Monsanto's Earnings Fall 25%; Net of International Paper Down | True | By Clare M. Reckert | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-07-06 | RE0000784448 | B00000599569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/cabinet-in-madrid-periled-by-scandal.html | Cabinet in Madrid Periled by Scandal | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/soybean-futures-down-earlier-rally-and-set-highs-for-season.html | Soybean Futures, Down Earlier, Rally and Set Highs for Season | True | By James J. Nagle | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/yachting-trophy-goes-to-whipple-skipper-15-has-best-record-of.html | YACHTING TROPHY GOES TO WHIPPLE | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-16 | 1970-07-16 | https://www.nytimes.com/1970/07/16/archives/books-of-the-times-scientology-debunked.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784448 | B00000599569 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/store-sales-grow.html | Store Sales Crow | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/layer-beats-rosewall-in-straight-sets-in-200000-tennis-champions.html | Layer Beats Rosewall in Straight Sets in $200,000 Tennis Champions Final | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/house-rejects-aid-to-travel-service.html | HOUSE REJECTS AID TO TRAVEL SERVICE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/court-bars-move-to-help-tenants-in-housing-strike-city-takeover-of.html | COURT BARS MOVE TO HELP TENANTS IN HOUSING STRIKE | True | By Peter Kihss | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/fifth-avenue-coach-is-cleared-on-funds.html | Fifth Avenue Coach Is Cleared on Funds | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/tenants-in-struck-apartments-threaten-to-burn-up-garbage.html | Tenants in Struck Apartments Threaten to Burn Up Garbage | True | By David Bird | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/prices-on-amex-gain-narrowly-institutional-buying-noted-in-big.html | PRICES ON AMEX GAIN NARROWLY | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/50million-gulf-oil-project-is-approved-by-south-korea.html | $50â€šÃ„Ã²Million Gulf Oil Project Is Approved by South Korea | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/kathryn-m-siska-prospective-bride.html | Kathryn M. Siska Prospective Bride | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/no-mans-land-established-on-salvadorhonduras-line.html | No Man's Land Established On Salvadorâ€šÃ„Â'Honduras Line | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/neuwirth-fund-to-resume-selling-shares-to-investors.html | Neuwirth Fund to Resume Selling Shares to Investors | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/film-premiere-of-meistersinger-opens-opera-series.html | Film Premiere of â€šÃ„Â"Meistersingerâ€šÃ„Â' Opens Opera Series | True | By Harold C. Schonberg | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/fritz-schmidt-104-dies.html | Fritz Schmidt, 104, Dies | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/nasser-finishes-talks-in-moscow-communique-is-due-today-after-he.html | NASSER FINISHES TALKS IN MOSCOW | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/national-theater-of-britain-does-the-idiot-poorly.html | National Theafer Of Britain Does â€šÃ„Â'The Idiotâ€šÃ„Â' Poorly | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/clevelands-bombed-rodin-to-remain-in-damaged-state.html | Cleveland's Bombed Rodin To Remain in Damaged State | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/taxi-union-threatens-to-strike-unless-city-acts-to-curb-crime.html | Taxi Union Threatens to Strike Unless City Acts to Curb Crime | True | By Nancy Moran | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/kite-flyers-do-the-puffing-at-windless-coney-island.html | Kite Flyers Do the Puffing at Windless Coney Island | True | By Linda Charlton | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/rail-tonmileage-fell-26-in-week-carloadings-dropped-52-below-week.html | RAIL TONâ€šÃ„Â'MILEAGE FELL 2,6% IN WEEK | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/sherwood-forest-echoes-again-with-the-sounds-of-medieval-jousting.html | Sherwood Forest Echoes Again With the Sounds of Medieval Jousting | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/ninth-commonwealth-games-begin.html | Ninth Commonwealth Games Begin | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/yanks-beat-as-41-after-82-loss-dodgers-top-mets-31-on-2-in-8th.html | Yanks Beat A's, 4â€šÂ„Âª1, After 8â€šÂ„Âª2 Loss | True | By Thomas Rogers | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/insurance-deals-laid-to-city-aide-youth-agencys-counsel-is.html | INSURANCE DEALS LAID TO CITY AIDE | True | By Maurice Carroll | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/public-invited-to-visit-ship.html | Public Invited to Visit Ship | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/charles-and-anne-begin-informal-visit-to-capital-charles-and-anne.html | Charles and Anne Begin Informal Visit to Capital | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/sec-chief-says-big-board-can-prevent-liquidation-losses-budge.html | S.E.C. Chief Says Big Board Can Prevent Liquidation Losses | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/briton-emphasizes-gains-for-market.html | BRITON EMPHASIZES GAINS FOR MARKET | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/at-valentino-no-revolution-this-year-but-lots-of-exotic-and-elegant.html | At Valentino, No Revolution This Year, But Lots of Exotic and Elegant Designs | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/cocacola-denies-link-to-farm-ills-sways-nbc-to-alter-film-on.html | COCAâ€šÂ„ÂªCOLA DENIES LINK TO FARM ILLS | True | By Fred Ferreiti | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/vincent-redding-of-times-is-dead-advertising-acceptability-manager.html | VINCENT REDDING OF TIMES IS DEAD | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/dr-avery-ashdown-mit-chemist-was-78.html | DR. AVERY ASHDOWN; M.I.T. CHEMIST WAS 78 | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/court-continues-an-order-barring-catskill-festival.html | Court Continues an Order Barring Catskill Festival | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/sarah-e-ward-to-be-married.html | Sarah E. Ward To Be Married | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/10-nonsalary-days-off-slated-by-control-data.html | 10 Nonsalary Days Off Slated by Control Data | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/mrs-faught-is-married-to-bh-warburton-3d.html | Mrs. Faught Is Married To B.H. Warburton 3d | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/foreign-affairs-britain-and-a-shrinking-usa.html | Foreign Affairs: Britain and a Shrinking U.S.A. | True | By C. L. Sulzberger | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/singer-is-victor-with-a-6hitter-graburkewitzs-homer-in-8th-off.html | SINGER IS VICTOR WITH A 6â€šÃ„ÂªHITTER | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/soviet-making-new-car.html | Soviet Making New Car | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/64-63-63-score-is-worth-35000-by-neil-amdur.html | 6â€šÃ„Âª4, 6â€šÃ„Âª3, 6â€šÃ„Âª3 SCORE IS WORTH $35,000 | True | By Neil Amdur | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/sales-show-a-decline-allied-chemical-lists-earnings.html | Sales Show a Decline | True | By Gerd Wilcke | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/railroads-net-surges-airline-in-loss-southern-rail-net-sets-records.html | Railroad's Net Surges | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/black-leaders-in-asbury-park-call-a-boycott-whites-also-asked-to.html | Black Leaders in Asbury Park Call a Boycott | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/arlyn-j-zeldman-plans-nuptials.html | Arlyn J. Zeldman Plans Nuptials | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/bank-borrowings-loans-from-the-reserve-spurt-by-384million-bank.html | BANK BORROWINGS UP FOR 4TH WEEK | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/new-palomar-telescope.html | New Palomar Telescope | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/mrs-freedman-quits-arts-post-citys-culture-deputy-cites-personal.html | MRS. FREEDMAN QUITS ARTS POST | True | By Grace Glueck | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/bonnmoscow-parley-will-start-on-july-27.html | Bonnâ€šÃ„Âª Moscow Parley Will Start on July 27 | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/baltimore-a-city-worth-a-trip-for-food-alone.html | Baltimore: A City Worth a Trip for Food Alone | True | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/psc-orders-rates-to-be-cut-for-payphone-calls-in-area.html | P. SC. Orders Rates to Be Cut For Payâ€šÃ„Âª Phone Calls in Area | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/british-prince-quits-as-diplomat.html | British Prince Quits as Diplomat | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/tva-to-raise-rates.html | T.V.A. to Raise Rates | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/airliner-crew-training-to-balk-hijackers-urged.html | Airliner Crew Training to Balk Hijackers Urged | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/police-arrest-a-neighbor-in-fatal-shooting-of-boy.html | Police Arrest A Neighbor In Fatal Shooting of Boy | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/referendum-on-war-approved-by-senate-in-massachusetts-boston-july.html | Referendum on War Approved by Senate In Massachusetts | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/defense-is-ended-in-addonizio-case-jury-deliberation-expected-to.html | DEFENSE IS ENDED IN ADDONIZIO CASE | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/argentine-with-dual-citizenship-held-exempt-from-the-service.html | Argentine With Dual Citizenship Held Exempt From the Service | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/attack-on-us-rammed-through-youth-assembly-panel-but-it-faces.html | Attack on U.S. Rammed Through Youth Assembly Panel, but It Faces Challenge | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/un-will-discuss-south-africa-issue.html | U.N. WILL DISCUSS SOUTH AFRICA ISSUE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/doyle-dane-bernbach-adds-a-nun-to-the-payroll.html | Doyle Dane Bernbach Adds a Nun to the Payroll | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/voloshen-said-sweig-aided-conspiracy.html | Voloshen Said Sweig Aided Conspiracy | True | By Edith Evans Asbury | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/tv-plight-of-the-migrant-worker.html | TV: Plight of the Migrant Worker | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/foot-is-chosen-as-member-of-labors-shadow-cabinet.html | Foot Is Chosen as Member Of Labor's Shadow Cabinet | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/bogota-is-guarding-against-new-rioting.html | BOGOTA IS GUARDING AGAINST NEW RIOTING | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/peahead-walker-grid-coach-exscout-for-giants-dies-at-71.html | Peahead Walker, Grid Coach, Exâ€šÃ„Â¢Scout for Giants, Dies at 71 | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/deadline-for-strike-at-news-deferred-strike-deadline-at-news-put.html | Deadline for Strike At News Deferred | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/britain-declares-dock-emergency-action-allows-use-of-troops-as.html | BRITAIN DECLARES DOCK EMERGENCY | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/31-hurt-in-blast-at-belfast-bank-bomb-placed-under-stairs-troops.html | 31 HURT IN BLAST AT BELFAST BANK | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/dow-surges-1178-to-recovery-high.html | Dow Surges 11.78 To Recovery High | True | By John J. Abele | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/general-tire-to-increase-prices-of-plastic-sheeting.html | General Tire to Increase Prices of Plastic Sheeting | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/us-panel-seeks-new-auto-engine-lowpollution-type-is-goal-of.html | U.S. PANEL SEEKS NEW AUTO ENGINE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/un-truce-observer-killed-by-egyptian-fire-at-canal.html | UM. Truce Observer Killed By Egyptian Fire at Canal | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/earl-warren-is-writing-a-book-on-meaning-of-us-citizenship.html | Earl Warren Is Writing a Book On Meaning of U.S. Citizenship | True | By Henry Raymont | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/jersey-killer-sentenced.html | Jersey Killer Sentenced | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/cahills-soninlaw-in-line-for-promotion-in-state-job.html | Cahill's Sonâ€šÃ„Ã'inâ€šÃ„Ã'Law in Line For Promotion in State Job | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/w-germany-tops-us-track-squad.html | W. GERMANY TOPS U.S. TRACK SQUAD | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/lou-lou-is-first-in-etchells-sail-ann-leads-internationals-at.html | LOU LOU IS FIRST IN ETCHELLS SAIL | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/halt-in-offshore-oil-drilling-is-urged-at-federal-hearing.html | Halt in Offshore Oil Drilling Is Urged at Federal Hearing | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/nicklaus-quits-philadelphia-tourney.html | Nicklaus Quits Philadelphia Tourney | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/article-3-no-title-shape-of-the-future.html | Shape of the Future | True | By Arthur Daley | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/court-hears-views-on-rock-festival-for-powder-ridge.html | Court Hears Views On Rock Festival For Powder Ridge | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/rates-raised-15-on-4thclass-mail-effective-date-is-delayed-to-ease.html | RATES RAISED 15% ON 4THâ€šÃ„Ã'CLASS MAIL | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/parley-on-campus-unrest-told-snobbish-students-are-cause.html | Parley on Campus Unrest Told â€šÃ„Ã²Snobbishâ€šÃ„Ã' Students Are Cause | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/john-w-evans.html | JOHN W. EVANS | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/grand-jury-on-police-corruption-returns-2-contempt-indictments.html | Grand Jury on Police Corruption Returns 2 Contempt Indictments | True | By Lesley Oelsner | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/morton-scores-democrats-tv-time.html | Morton Scores Democrats' TV Time | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/isaac-j-morris.html | ISAAC J. MORRIS | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/bombings-here-reaching-gigantic-proportions-leary-tells-senators.html | Bombings Here Reaching â€šÃ„Ã²Giganticâ€šÃ„Ã´ Proportions, Leary Tells Senators | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/california-edison-lists-a-gain-in-net-income-rose-10c-a-share-in.html | CALIFORNIA EDISON LISTS GAIN IN NET | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/miss-laughlins-79-takes-jersey-title.html | MISS LAUGHLIN'S 79 TAKES JERSEY TITLE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/new-york-city-soldier-killed.html | New York City Soldier Killed | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/reforms-in-iran-bring-new-hope-white-revolution-leads-to-wide.html | REFORMS IN IRAN BRING NEW HOPE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/6-police-who-refused-bribes-lauded.html | 6 Police Who Refused Bribes Lauded | True | By David Burnham | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/bostons-finest-art-at-the-metropolitan.html | Boston's Finest Art At the Metropolitan | True | By Hilton Kramer | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/judge-curbs-bank-on-pennsy-rentals-judge-curbs-bank-on-pensy-rents.html | Judge Curbs Bank On Pennsy Rentals | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/lindsay-defends-use-of-advisers-rise-in-the-hiring-of-private.html | LINDSAY DEFENDS USE OF ADVISERS | True | By Martin Tolchin | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/ellen-m-mandel-engaged-to-wed-jack-victor-kahn.html | Ellen M. Mandel Engaged to Wed Jack Victor Kahn | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/project-may-allow-closer-look-at-planet-venus-house-panel-backs-a.html | Project May Allow Closer Look at Planet Venus | True | By Walter Sullivan | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/boy-friend-revival-to-end.html | â€šÃ„Ã²Boy Friendâ€šÃ„Ã´ Revival to End | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/on-eve-of-2d-fifth-ave-closing-lindsay-calls-test-a-success.html | On Eve of 2d Fifth Ave. Closing, Lindsay Calls Test a Success | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/kadars-lenient-brand-of-communism-permits-hungarians-to-poke-fun-at.html | Kadar's Lenient Brand of Communism Permits Hungarians to Poke Fun at the System | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/suburban-backs-tie-to-williams-california-concern-approves-offer-by.html | SUBURBAN BACKS TIE TO WILLIAMS | True | By Gene Smith | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/martin-joins-sinatra-in-supporting-reagan.html | Martin Joins Sinatra In Supporting Reagan | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/dayan-tells-new-pilots-theyre-key-to-israels-fate.html | Dayan Tells New Pilots They're Key to Israel's Fate | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/italian-government-crisis-plays-out-a-familiar-ritual.html | Italian Government Crisis Plays Out a Familiar Ritual | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/letter-charges-torture-at-second-vietnamese-prison.html | Letter Charges Torture at Second Vietnamese Prison | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/dempsey-bares-liquidation-step-brokerage-firm-discloses-it-will-end.html | DEMPSEY BARES LIQUIDATION STEP | True | By Terry Robards | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/stevens-textile-announces-2-plants-will-be-closed.html | Stevens Textile Announces 2 Plants Will Be Closed | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/indians-assured-of-return-on-film-venture.html | Indians Assured of Return on Film Venture | True | By A. H. Weiler | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/vietnam-peace-initiatives.html | Vietnam Peace Initiatives | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/joblessness-rises-to-66-in-canada-canadian-unemployment-rate-at-66.html | Joblessness Rises To 6.6% in Canada | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/fernando-dahmen-jr-57-of-chiles-mission-to-un.html | Fernando Dahmen Jr., 57, Of Chile's Mission to U.N. | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/a-bad-package.html | A Bad Package | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/art-group-losing-westchester-home-white-plains-loft-in-path-of.html | ART GROUP LOSING WESTCHESTER HOME | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/debt-vs-progress-in-ghana.html | Debt vs. Progress in Ghana | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/elisabeth-d-dupont-plans-bridal-huntington-li-july-16-the.html | Elisabeth D. Dupont Plans Bridal | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/riots-continue-in-italy.html | Riots Continue in Italy | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/hospital-clerk-guilty-of-theft.html | Hospital Clerk Guilty of Theft | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/iceland-buries-leader.html | Iceland Buries Leader | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/us-judge-bars-dismissal-of-charges-against-dowdy.html | U.S. Judge Bars Dismissal Of Charges Against Dowdy | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/69-bonn-foreign-aid-put-at-236billion.html | '69 BONN FOREIGN AID PUT AT $2.36â€šÃ„Â°BILLION | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/a-south-vietnamese-widow-mourns-her-only-son-killed-in-cambodia.html | A South Vietnamese Widow Mourns Her Only Son, Killed in Cambodia | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/pirates-open-their-new-park-but-reds-celebrate-32-victory.html | Pirates Open Their New Park, But Reds Celebrate 3â€šÃ„Â°2 Victory | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/panthers-feared-sams-court-told-murdertrial-witness-says-he.html | PANTHERS FEARED SAMS, COURT TOLD | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/3-found-dead-in-icebox.html | 3 Found Dead in Icebox | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/namath-will-report-late-even-if-labor-woes-end.html | Namath Will Report Late Even if Labor Woes End | True | By Dave Anderson | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/tribal-chief-home-after-manila-trial.html | TRIBAL CHIEF HOME AFTER MANILA TRIAL | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/gnp-stabilizes-after-declining-for-six-months-price-index-rises.html | G.N.P. STABILIZES AFTER DECLINING FOR SIX MONTHS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/books-of-the-times-oneman-war.html | Books of The Times | True | By Roger Jellinek | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/msgr-weisbrod-74-a-pastor-in-newark.html | MSGR. WEISBROD, 74, A PASTOR IN NEWARK | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/market-place-taxlaw-shifts-and-the-market.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/exyonkers-officer-denies-conflictofinterest-charge.html | Exâ€šÃ‚Â°Yonkers Officer Denies Conflictâ€šÃ‚Â°ofâ€šÃ‚Â°Interest Charge | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/furnishings-encompass-both-modern-and-period.html | Furnishings Encompass Both Modern and Period | True | By Rita Reif | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/moore-upsets-cox-63-75-in-2d-round-of-swiss-tennis.html | Moore Upsets Cox, 6â€šÃ‚Â°3, 7â€šÃ‚Â°5, In 2d Round of Swiss Tennis | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/assembly-in-seoul-opposes-troop-cut.html | ASSEMBLY IN SEOUL OPPOSES TROOP CUT | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/suspended-detective-testifies-he-refused-a-5000-reward.html | Suspended Detective Testifies He Refused a $5,000 Reward | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/unorthodox-educator-harvey-bertram-scribner.html | Unorthodox Educator | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/ford-says-uaw-feeds-inflation-escalator-clause-cited-as-contract.html | FORD SAYS U.A.W. FEEDS INFLATION | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/44billion-in-aid-to-schools-voted-house-approves-money-bill-that.html | $4.4â€šÃ‚Â°BILLION IN AID TO SCHOOLS VOTED | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/two-are-arraigned-in-slaying-at-ap.html | TWO ARE ARRAIGNED IN SLAYING AT A.&P. | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/highs-and-lows.html | Highs and Lows | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/shortterm-bond-rates-decline-for-the-fourth-consecutive-day-some.html | Shortâ€šÃ„Â´Term Bond Rates Decline For the Fourth Consecutive Day | True | By John H. Allan | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/marcuse-to-stay-at-u-of-california.html | MARCUSE TO STAY AT U. OF CALIFORNIA | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/funds-are-sought-to-control-gangs-philadelphia-aide-tells-panel-of.html | FUNDS ARE SOUGHT TO CONTROL GANGS | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/court-backs-pba-in-payraise-suit-city-aide-says-it-can-lead-to.html | COURT BACKS P.B.A. IN PAYâ€šÃ„Â´RAISE SUIT | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/l-abbott-post-jr.html | L. ABBOTT POST JR. | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/scribner-vermont-official-to-head-city-schools-scribner-named-city.html | Scribner, Vermont Official, to Head City Schools | True | By Leonard Buder | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/abortion-guidelines.html | Abortion Guidelines | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/oceanography-unit-gets-marine-office.html | OCEANOGRAPHY UNIT GETS MARINE OFFICE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/comedian-enters-gaming.html | Comedian Enters Gaming | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/rogers-the-constant-negotiator.html | Rogers, the Constant Negotiator | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/solomon-borowick.html | SOLOMON BOROWICK | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/article-1-no-title.html | STANLEY W. HESSE | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/dr-john-h-pearson-research-director.html | DR. JOHN H. PEARSON, RESEARCH DIRECTOR | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/liu-hsinchuan-is-identified-as-peking-envoy-to-soviet.html | Liu Hsiná€šÃ„‚Ã²chuan Is Identified As Peking Envoy to Soviet | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/order-of-elks-votes-to-maintain-whitesonly-rule-in-its-charter.html | Order of Elks Votes to Maintain Whitesá€šÃ„‚Ã²Only Rule in Its Charter | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/ron-turcotte-scores-triple-including-part-of-781-double-and-332.html | Ron Turcotte Scores Triple, Including Part of $781 Double and $332 Exacta | True | By Joe Nichols | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/coast-hurler-to-join-osaka.html | Coast Hurler to Join Osaka | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/nancy-e-underwood-a-model-betrothed-to-john-dillon-hay.html | Nancy E. Underwood, a Model, Betrothed to John Dillon Hay | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/dr-virgil-foster-of-church-council.html | DR. VIRGIL FOSTER OF CHURCH COUNCIL | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/ford-in-upstate-talk-says-nixon-watchword-is-reform.html | Ford, in Upstate Talk Says Nixon Watchword Is Reform | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/barbara-rockman-is-bride-on-li-great-neck-li-july-16-miss-barbara.html | Barbara Rockman Is Bride on L.I. | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/advertising-bates-co-executive-vice-president-turns-in-reins.html | Advertising: Bates & Co. Executive Vice President Turns in Reins | True | By Philip H. Dougherty | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/agnew-t-shirts-and-watches-yield-25000-to-2-charities.html | Agnew T Shirts and Watches Yield $25,000 to 2 Charities | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/football-tieup-enters-4th-day-college-all-stars-resume-drills.html | Football Tieá€šÃ„‚Ã²Up Enters 4th Day; College All Stars Resume Drills | True | By William N. Wallace | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/delegates-to-un-youth-assembly-see-a-black-militants-harlem.html | Delegates to U.N. Youth Assembly See a Black Militant's Harlem | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/meredith-monks-program.html | Meredith Monk's Program | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/man-who-made-soup-from-marijuana-freed.html | Man Who Made Soup From Marijuana Freed | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/westmoreland-and-visits-taiwan.html | Westmoreland Visits Taiwan | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/volume-record-also-hit-companies-report-sales-and-profits.html | Volome Record Also Hit | True | By Clare M. Reckert | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/an-excerpt-from-lindsays-talk-on-city-consultants.html | An Excerpt From Lindsay's Talk on City Consultants | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/soybean-futures-rise-then-dip-grains-mixed.html | Soybean Futures Rise, Then Dip | True | By James J. Nagle | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/state-u-refuses-a-new-paltz-inquiry.html | State U. Refuses a New Paltz Inquiry | True | By M. S. Handler | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/moshe-haim-shapiro-68-dies-israels-minister-of-the-interior.html | Moshe Haim Shapiro, 68, Dies; Israel's Minister of the Interior | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/sinok-cards-70-for-142-to-gain-onestroke-lead-in-jersey-open.html | Sinok Cards 70 for 142 to Gain Oneâ€šÃ„¡Stroke Lead in Jersey Open | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/roundup-twins-learn-to-err-proves-costly.html | Roundup: Twins Learn To Err Proves Costly | True | By Murray Chars | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/vote-on-secrecy-delayed-in-house-debate-on-reform-is-slow-funding.html | VOTE ON SECRECY DELAYED IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/chrysler-lists-3month-profit-alcoa-income-off-auto-maker-earns.html | Chrysler Lists 3â€šÃ„¡Month Profit | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/house-panel-votes-207million-in-health-aid-an-188billion-measure.html | House Panel Votes $207â€šÃ„¡Million in Health Aid | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/100-federal-aides-to-assume-role-in-desegregation-5-command-posts.html | 100 FEDERAL AIDES TO ASSUME ROLE IN DESEGREGATION | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/pope-at-castel-gandolfo.html | Pope at Castel Gandolfo | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/expremier-salazar-suffers-a-relapse-at-81-in-lisbon.html | Exâ€šÃ„Â°Premier Salazar Suffers A Relapse at 81 in Lisbon | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/democrat-gets-post.html | Democrat Gets Post | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/ballet-versatile-dutch-netherlands-dancers-offer-mutations.html | Ballet: Versatile Dutch | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/international-secretary-of-the-year-is-one-in-27000.html | International Secretary of the Year Is One in 27,000 | True | By Deirdre Carmody | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/genoa-beach-so-dirty-the-city-cant-close-it.html | Genoa Beach So Dirty The City Can't Close It | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/new-airport-power-for-waterfront-unit-pushed-in-congress.html | New Airport Power For Waterfront Unit Pushed in Congress | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/a-year-after-moon-landing-space-dream-and-jobs-fade.html | A Year After Moon Landing: Space Dream and Jobs Fade | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/south-dakota-sioux-attack-alcoholism.html | South Dakota Sioux Attack Alcoholism | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/72-americans-killed-in-the-war-and-729-wounded-last-week.html | 72 Americans Killed in the War And 729 Wounded Last Week | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/nearly-treadless-tires-found-on-bus-in-fatal-crash.html | Nearly Treadless Tires Found on Bus in Fatal Crash | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/stocks-are-mixed-on-london-board.html | STOCKS ARE MIXED ON LONDON BOARD | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/the-auto-talks-begin.html | The Auto Talks Begin | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/aluminum-concerns-3-and-6month-net-dips-moderately-alcoa-earnings.html | Aluminum Concern's 3â€šÃ„Âª and 6â€šÃ„Âª Month Net Dips Moderately | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/20000-campers-flee-riviera-forest-fires.html | 20,000 Campers Flee Riviera Forest Fires | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-17 | 1970-07-17 | https://www.nytimes.com/1970/07/17/archives/jacklin-tops-hickok-poll.html | Jacklin Tops Hickok Poll | True | | 1998-07-06 | RE0000784456 | B00000602475 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/mayo-quits-nixons-staff-for-federal-reserve-job-former-director-of.html | Mayo Quits Nixon's Staff for Federal Reserve Job | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/waterways-group-starts-concert-series-tomorrow.html | Waterways Group Starts Concert Series Tomorrow | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/airport-sets-up-hijacker-screen-new-orleans-system-first-to-monitor.html | AIRPORT SETS UP HIJACKER SCREEN | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/2-in-kansas-city-jailed-in-killing-blacks-charged-in-murder-of.html | 2 IN KANSAS CITY JAILED IN KILLING | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/graham-says-he-went-to-a-marijuana-party.html | Graham Says He Went To a Marijuana Party | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/reforestation-is-planned-as-fires-smolder-on-riviera.html | Reforestation Is Planned as Fires Smolder on Riviera | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/gov-ray-to-head-panel.html | Gov. Ray to Head Panel | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/anniuersaries.html | Anniuersaries | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/susan-mary-byrne-to-become-bride.html | Susan Mary Byrne To Become Bride | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/audience-responds-to-les-mccann-band.html | AUDIENCE RESPONDS TO LES McCANN BAND | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/nationwide-insurance-elects.html | Nationwide Insurance Elects | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/frank-mathews-64-aide.html | Frank Mathews, 64, Aide With Shipping Line Here | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/army-engineers-call-for-steps-to-extend-the-seaway-season.html | Army Engineers Call for Steps To Extend the Seaway Season | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/electronic-sensors-on-mexican-border.html | ELECTRONIC SENSORS ON MEXICAN BORDER | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/how-to-do-something-about-crime.html | How to Do Something About Crime | True | By Anthony Lewis | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/senate-votes-housing-measure-to-underwrite-7-mortgages.html | Senate Votes Housing Measure To Underwrite 7% Mortgages | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/amex-issues-post-a-broad-advance-index-rises-012-to-2019-566-stocks.html | AMEX ISSUES POST A BROAD ADVANCE | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/market-place-funds-question-cpas-method.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/cunningham-work-bows-at-festival-in-connecticut.html | Cunningham Work Bows at Festival In Connecticut | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/sports-of-the-times-double-the-pleasure.html | Sports of The Times | True | By Leonard Koppett | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/white-house-sees-trade-war-in-bill-peril-of-foreign-retaliation.html | WHITE HOUSE SEES TRADE WAR IN BILL | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/rindt-and-brabham-get-top-spots-today-in-british-grand-prix.html | Rindt and Brabham Get Top Spots Today In British Grand Prix | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/7-students-given-jail-terms-in-voorhees-college-roting.html | 7 Students Given Jail Terms In Voorhees College Roting | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/topics-vietnam-history-may-help.html | Topics: Vietnam History May Help | True | By John K. Fairbank | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/mrs-william-d-howe.html | MRS. WILLIAM D. HOWE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/master-will-study-5th-ave-coach-vote.html | MASTER WILL STUDY 5TH AVE. COACH VOTE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/acquittal-denied-in-addonizio-case-40-motions-by-defendants-lawyers.html | ACQUITTAL DENIED IN ADDONIZIO CASE | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/john-sloane-investment-banker-and-new-jersey-planner-dead.html | John Sloane, Investment Banker And New Jersey Planner, Dead | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/weatherly-beats-valiant-on-foul-intrepid-scores-9th-in-row-in.html | WEATHERLY BEATS VALIANT ON FOR | True | By Steve Cady Special to The New York Thou | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/roundup-clementes-arm-bat-give-reds-neck-pains.html | Roundup: Clemente's Arm, Bat Give Reds Neck Pains | True | By Murray Chass | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/torture-is-described-at-panther-trial-in-new-haven.html | â€šÃ‚Â'Tortureâ€šÃ‚Â‚ Is Described at Panther Trial in New Haven | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/curbs-continued-on-pay-by-pennsy-us-order-holds-pensions-to-50000-a.html | CURBS CONTINUED ON PAY BY PENNSY | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/officers-shifted-by-adm-zumwalt-moorers-successor-begins-to-bring.html | OFFICERS SHIFTED BY ADM. ZUMWALT | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/us-and-agency-bonds.html | U.S and Agency Bonds | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/general-tire-plans-vinyl-price-increase.html | GENERAL TIRE PLANS VINYL PRICE INCREASE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/subways-safety-a-topic-of-debate-mta-under-harsh-attack-over.html | SUBWAYS SAFETY A TOPIC OF DEBATE | True | By Grace Lichtenstein | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/joan-stolarz-plans-to-marry-sept-19.html | Joan Stolarz Plans To Marry Sept. 19 | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/senate-chiefs-ask-crime-bill-action.html | SENATE CHIEFS ASK CRIME BILL ACTION | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/new-stock-issues-in-market-achieve-modest-recovery-wide-variety-of.html | New Stock Issues In Market Achieve Modest Recovery | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/chicago-sniping-kills-2-policemen-bullets-apparently-came-from.html | CHICAGO SNIPING KILLS 2 POLICEMEN | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/body-of-argentinas-kidnapped-expresident-found.html | Body of Argentina's Kidnapped Exâ€šÃ„Â°President Found | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/emil-bromberg.html | EMIL BROMBERG | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/violence-over-a-new-capital-flares-again-in-italian-city.html | Violence Over a New Capital Flares Again in Italian City | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/abortion-refusal-is-made-test-case.html | ABORTION REFUSAL IS MADE TEST CASE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/plumber-discounts-his-paper-victory-over-inflation.html | Plumber Discounts His Paper Victory Over Inflation | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/senseless-killing.html | Senseless Killing | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/beck-chief-resigns.html | Beck Chief Resigns | True | By Herbert Koshetz | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/rankin-to-direct-police-pay-case-mayor-tells-him-to-appeal-decision.html | RANKIN TO DIRECT POLICE PAY CASE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/high-court-ruling-on-military-asked.html | HIGH COURT RULING ON MILITARY ASKED | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dempseyte geler-selling-offices-in-four-more-cities.html | Dempseyâ€šÃ„Â°Tegeler Selling Offices in Four More Cities | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/stanley-wilson-53-tvfilm-composer.html | STANLEY WILSON, 53, TVâ€šÃ„Â°FILM COMPOSER! | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/production-of-cars-declined-this-week.html | Production of Cars Declined This Week | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/frederick-gilbert.html | FREDERICK GILBERT, TINEâ€ŠÃ‚Â³LIFE EXECUTIVE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/banks-money-flow-improves-in-month.html | BANKS' MONEY FLOW IMPROVES IN MONTH | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/100-students-in-saigon-battle-police-and-liberate-3-leaders.html | 100 Students in Saigon Battle Police and Liberate 3 Leaders | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/school-absenteeism-is-linked-to-gangs.html | SCHOOL ABSENTEEISM IS LINKED TO GANGS | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/so-a-man-can-wear-art-on-his-sleeve.html | So a Man Can Wear Art on His Sleeve | True | By Angela Taylor | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dr-cb-jolliffe-a-radio-pioneer-75.html | DR. C. B. JOLLIFFE, A RADIO PIONEER, 75 | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/monte-carlo-needs-fewer-memories-more-tourists.html | Monte Carlo Needs Fewer Memories, More Tourists | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/nixon-approves-1million-in-added-aid-for-cambodia.html | Nixon Approves $1 â€ŠÃ‚ÂªMillion In Added Aid for Cambodia | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/bath-says-bid-was-lowest.html | Bath Says Bid Was Lowest | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/zicarelli-faces-us-tax-charge-allegedly-reported-only-10-of-2year.html | ZICARELLI FACES U.S. TAX CHARGE | True | By Charles Grutzner Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/stock-prices-firm-on-london-board.html | Stock Prices Firm on London Board | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/us-assumes-the-israelis-have-abomb-or-its-parts-us-assumes-israelis.html | U.S. Assumes the Israelis Have Aâ€ŠÃ‚ÂªBomb or Its Parts | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dynamite-found-on-tracks-of-west-side-freight-line.html | Dynamite Found on Tracks of West Side Freight Line | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/5820-filly-wins-in-aqueduct-mile-royal-fillet-is-1189length-victor.html | $58.20 FILLY WINS IN AQUEDUCT MILE | True | By Joe Nichols | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/winifred-coddington-bride-on-li.html | Winifred Coddington Bride on L.I. | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/goldberg-held-uninformed-on-environmental-matters.html | Goldberg Held Uninformed On Environmental Matters | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/john-j-anthony-is-dead-at-68-radios-marital-problem-solver.html | John J. Anthony Is Dead at 68; Radio's Marital Problem Solver | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/marines-join-a-big-sweep-near-danang.html | Marines Join a Big Sweep Near Danang | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/stage-hedda-in-london-maggie-smith-gives-excellent-portrayal-under.html | Stage: â€šÃ„Â²Heddaâ€šÃ„Â´ in London | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/swiss-concerns-told-to-compete-american-units-of-merging-companies.html | SWISS CONCERNS TOLD TO COMPETE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dr-d-t-niles-62-a-church-leader-ceylonese-methodist-and-an.html | DR. D. T. NILES, 62, A CHURCH LEADER | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/fpc-weighs-rise-in-rates-for-gas-purpose-is-to-give-incentive-to.html | F.P.C. WEIGHS RISE IN RATES FOR GAS | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/battle-of-the-airbus-enters-new-phase-next-week-battle-of-the.html | Battle of the Airbus Enters New Phase Next Week | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/comments-on-spiro-agnew-topics-column.html | Comments on Spiro Agnew Topics Column | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/bridge-adept-handling-of-losers-could-prevent-more-losses.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/bob-montgomery-45-dies-broadcaster-of-auto-races.html | Bob Montgomery, 45, Dies; Broadcaster of Auto Races | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/rockefeller-chided-on-inquiry-on-police.html | ROCKEFELLER CHIDED ON INQUIRY ON POLICE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/li-car-races-called-off.html | L.I. Car Races Called Off | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/fireworks-and-a-party-cap-royal-pairs-busy-day-fireworks-and-a.html | Fireworks and a Party Cap Royal Pair's Busy Day | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/junior-jumper-title-at-smoke-rise-won-by-diamond-cutter.html | Junior Jumper Title At Smoke Rise Won By Diamond Cutter | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/propane-gas-tanker-burns-at-lir-siding.html | PROPANE GAS TANKER BURNS AT L.I.R. SIDING | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/food-rationing-on-list-of-british-strike-powers.html | Food Rationing on List Of British Strike Powers | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/publishers-reach-pact-with-mailers-publishers-and-mailers-union.html | Publishers Reach Pact With Mailers | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/device-aids-weightless-space-movements-recovery-made-by-new-issues.html | Device Aids Weightless Space Movements | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/body-of-woman-75-found-in-apartment.html | BODY OF WOMAN, 75, FOUND IN APARTMENT | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/us-and-mexico-sign-pact-for-return-of-stolen-art.html | U.S. and Mexico Sign Pact for Return of Stolen Art | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/jackson-negroes-call-off-strike-fail-to-win-wage-increase-or-union.html | JACKSON NEGROES CALL OFF STRIKE | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/australia-wins-gold-medal-in-swim-canada-places-2d-in-games-relay.html | Australia Wins Gold Medal in Swim | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/albert-e-gelsthorpe.html | ALBERT EMELSTHORPE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/rally-continues-dow-is-up-by-1164-gnp-figures-encourage-investors.html | RALLY CONTINUES; DOW IS UP BY 11.64 | True | By John J. Abele | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dayan-2d-choice-in-westbury-race-une-de-mai-france-victor-10-times.html | DAYAN 2D CHOICE IN WESTBURY RACE | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/books-of-the-times-voice-from-new-england.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/overseas-airways-sells-dutyfree-items-aloft.html | Overseas Airways Sells Dutyâ€šÃ„¿Free Items Aloft | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/article-3-no-title.html | Article 3 â€šÃ„¿â€šÃ„¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/many-big-projects-near-city-stymied-by-public-protests-many.html | Many Big Projects Near City Stymied By Public Protests | True | By John Darnton | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/ceylon-plans-visa-tax.html | Ceylon Plans Visa Tax | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/alcohol-tax-is-suggested-as-source-for-road-safety.html | Alcohol Tax is Suggested As Source for Road Safety | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/mrs-daniel-j-mooney.html | MRS. DANIEL J. MOONEY | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/insurance-talks-end-companies-take-merger-actions.html | Insurance Talks End | True | By Gene Smith | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/2-shoot-69s-share-womens-golf-lead.html | 2 SHOOT 69'S, SHARE WOMEN'S GOLF LEAD | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/saigon-units-in-cambodia-now-playing-gis-role.html | Saigon Units in Cambodia Now Playing G.I.'s Role | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/brandon-jdodd.html | BRANDON J. DODD | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/pueblo-aim-deed-to-shrine.html | Pueblo Aim: Deed to Shrine | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784 545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/american-eagle-in-big-fleet-for-mackinac-island-race.html | American Eagle In Big Fleet For Mackinac Island Race | True | | 1998-07-06 | RE0000784 545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/auto-union-raises-medical-care-issue.html | AUTO UNION RAISES MEDICAL CARE ISSUE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/soviet-uar-ask-political-accord-in-mideast-strike-communique-ending.html | SOVIET, UR ASK POLITICAL ACCORD IN MIDEAST STRIFE | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/bayonne-concern-gets-10000-fine-in-water-pollution.html | Bayonne Concern Gets $10,000 Fine In Water Pollution | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/nasser-back-in-cairo.html | Nasser Back in Cairo | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/antiques-about-glass-and-bubbles-early-american-can-be-fairly.html | Antiques: About Glass and Bubbles | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/a-doctor-testifies-on-captains-wound.html | A Doctor Testifies on Captain's Wound | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/mrs-edward-p-alker-80-dies.html | Mrs. Edward P. Alker, 80, Dies; A Breeder and Exhibitor of Dogs | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/french-mare-is-prime-contender-for-new-harness-trophy-at-westbury.html | French Mare Is Prime Contender for New Harness Trophy at Westbury | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/basketball-transactions.html | Basketball Transactions | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/acquittal-is-upheld-for-3-in-detroit-riot.html | ACQUITTAL IS UPHELD FOR 3 IN DETROIT RIOT | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/ra-vitale-to-wed-ellen-abrams.html | R. A. Vitale to Wed Ellen Abrams | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/paul-harvey-says-agnew-will-take-his-job-for-day.html | Paul Harvey Says Agnew Will Take His Job for Day | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/truck-strike-cited.html | Truck Strike Cited | True | By Clare M. Reckert | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/british-dock-strike-is-his-problem-robert-carr.html | British Dock Strike Is His Problem | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/shift-in-emphasis-seen-in-comecon-communist-bloc-responds-to.html | SHIFT M EMPHASIS SEEN IN COMECON | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dum-spiro-spero.html | â€šÃ„Ã²Dum Spiro Speroâ€šÃ„Ã´... | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/thieu-and-lon-nol-confer-in-cambodia.html | Thieu and Lon Nol Confer in Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/jersey-bank-merger-set.html | Jersey Bank Merger Set | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/goldberg-and-ottinger-win-backing-of-electrical-union.html | Goldberg and Ottinger Win Backing of Electrical Union | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/parker-delivers-single-with-3-on-mcgraw-yields-run-after-seaver-is.html | PARKER DELIVERS SINGLE WITH 3 ON | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/john-r-minter.html | JOHN R. MINTER | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/metropolitan-clarifies-rule-on-change-for-exhibitions.html | Metropolitan Clarifies Rule On Change for Exhibitions | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/szell-cancels-tour.html | Szell Cancels Tour | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/teamsters-lose-election.html | Teamsters Lose Election | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/106400-in-store-for-the-victor-in-hollywood-park-race-today.html | $106,400 in Store for the Victor In Hollywood Park Race Today | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/sing-sing-is-renamed-under-new-state-law.html | Sing Sing Is Renamed Under New State Law | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/politically-oriented-rock-fete-begins.html | Politically Oriented Rock Fete Begins | True | By Frank J. Prial | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/blefary-clouts-his-100th-homer-wallop-caps-4run-fourth-as.html | BLEFARY CLOUTS HIS 100TH HOMER | True | By Thomas Rogers | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/united-nuclear-corp-foresees-a-rise-in-need-for-power-plants.html | United Nuclear Corp. Foresees A Rise in Need for Power Plants | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/rogers-gives-scheel-backing-on-policies.html | ROGERS GIVES SCHEEL BACKING ON POLICIES | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/eltronics-sues-muscat.html | Elâ€šÃ„‚Ã°Tronics Sues Muscat | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/comsat-reports-rise-in-earnings-net-income-for-2d-quarter-put-at.html | COMSAT REPORTS RISE IN EARNINGS | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/riders-injured-in-subway-crash-tell-of-confusion-and-darkness.html | Riders Injured in Subway Crash Tell of Confusion and Darkness | True | By David A. Andelman | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/black-arrow-ii-posts-victory-for-mackenzie-at-larchmont.html | Black Arrow II Posts Victory For Mackenzie at Larchmont | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/doesnt-anyone-want-mickey-rooneys-blazer.html | Doesn't Anyone Want Mickey Rooney's Blazer? | True | By Virginia Lee Warren | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/vietnam-prisoner-torture-described-by-us-doctor-doctor-tells-of.html | Vietnam Prisoner Torture Described by U. S. Doctor | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/sanders-on-148-fails-to-qualify-runnerup-in-british-open-misses-cut.html | SANDERS, ON 148, FAILS TO QUALIFY | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/giant-staff-spends-another-day-drilling-rookies-with-kindness.html | Giant Staff Spends Another Day Drilling Rookies With Kindness | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/soviet-planes-head-for-peru.html | Soviet Planes Head for Peru | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/us-urban-league-to-open-meeting-strategy-for-attaining-rights-to-be.html | U.S. URBAN LEAGUE TO OPEN MEETING | True | By Will Lissner | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/pusey-is-hopeful-unrest-will-ebb-tells-presidential-panel-he.html | PUSEY IS HOPEFUL UNREST WILL EBB | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/buildings-official-resigns-city-post.html | BUILDINGS OFFICIAL RESIGNS CITY POST | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/challenge-facing-citys-new-chancellor.html | Challenge Facing City's New Chancellor | True | By Leonard Buder | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/personal-income-declined-in-june-personal-income-declined-in-june.html | Personal Income Declined in June | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/president-vs-cooperchurch.html | President vs. Cooperâ€šÃ„Â°Church | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/glenn-d-thompson.html | GLENN D. THOMPSON | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/charles-larsen-84-dies-head-of-a-baking-company.html | Charles Larsen, 84, Dies; Head of a Baking Company | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/mitchell-promises-vigorous-defense-of-voteage-sait.html | Mitchell Promises Vigorous Defense Of Voteâ€šÃ„Â°Age Suit | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/a-question-of-labor-or-leisure-question-of-labor-or-leisure-raised.html | A Question of Labor or Leisure | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/pollution-code-urged-by-hickel-universal-laws-to-clean-environment.html | POLLUTION CODE URGED BY HICKEL | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/strong-quake-hits-aleutians.html | Strong Quake Hits Aleutians | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/ziobro-captures-jersey-open-golf-amateurs-289-triumphs-by-a-stroke.html | ZIOBRO CAPTURES JERSEY OPEN GOLF | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/blast-near-bronx-club.html | Blast Near Bronx Club | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/africa-lessons-of-a-decade.html | Africa: Lessons of a Decade | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/ballet-theater-in-labor-accord-dancers-will-get-up-to-61-raise-in.html | BALLET THEATER IN LABOR ACCORD | True | By Anna Kisselgoff | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/37-hurt-in-crash-of-two-ind-trains-one-rams-rear-of-another-in.html | 37 HURT IN CRASH OF TWO IND TRAINS | True | By Paul L. Montgomery | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/13-starters-in-irish-oaks.html | 13 Starters in Irish Oaks | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/un-youth-assembly-comes-to-tumultuous-ending.html | U.N. Youth Assembly Comes to Tumultuous Ending | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/us-and-soviet-press-studies-of-a-colder-arctic-us-and-soviet-press.html | U.S. and Soviet Press Studies of a Colder Arctic | True | By Walter Sullivan | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/austin-gets-lombardi-reins.html | Austin Gets Lombardi Reins | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/kekkonen-visiting-soviet.html | Kekkonen Visiting Soviet | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/apartment-strike.html | Apartment Strike | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/graybeard-first-to-finish-record-pacific-ocean-sail.html | Graybeard First to Finish Record Pacific Ocean Sail | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/opera-liebermanns-filmed-fidelio-joachim-hess-directs-sluggish.html | Opera: Liebermann's Filmed â€šÃ„Ã'Fidelioâ€šÃ„Ã' | True | By Donal Henahan | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/paper-publishers-fight-fcc-action.html | PAPER PUBLISHERS FIGHT F.C.C. ACTION | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/girl-is-slain-in-chicago-hotel-roommate-is-seriously-slashed.html | Girl Is Slain in Chicago Hotel; Roommate Is Seriously Slashed | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/court-says-city-has-right-to-act-in-housing-strike-appellate.html | COURT SAYS CITY HAS RIGHT TO ACT IN HOUSING STRIKE | True | By Peter Kihss | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/miles-daviss-home-is-a-study-in-curves.html | Miles Davis's Home Is a Study in Curves | True | By Rita Reif | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/tiriac-upsets-smith-in-3-sets-nastase-ashe-and-richey-gain.html | Tiriac Upsets Smith in 3 Sets; Nastase, Ashe and Richey Gain | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/james-w-peaslee-boating-authority.html | JAMES W. PEASLEE, BOATING AUTHORITY | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/9-earlier-accidents-laid-to-driver-in-bus-crash.html | 9 Earlier Accidents Laid To Driver in Bus Crash | True | By Douglas Robinson | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dummy-cabs-part-of-new-police-plan-against-taxi-crime-new-attack-on.html | Dummy Cabs Part Of New Police Plan Against Taxi Crime | True | By Nancy Moran | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/joyce-mart-is-fiancee-of-mark-a-dudelson.html | Joyce Mart Is Fiancee Of Mark A. Dudelson | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/chichester-clark-in-london.html | Chichesterâ€šÃ„ôÃ°Clark in London | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/chiefs-doubtful-of-facing-stars-negotiating-impasse-leaves-little.html | CHIEFS DOUBTFUL OF FACING STARS | True | By Dave Anderson | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/thurmond-warns-policy-on-schools-can-defeat-nixon-asserts-liberal.html | THURMOND WARNS POLICY ON SCHOOLS CAN DEFEAT NIXON | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/salazar-reported-improved.html | Salazar Reported Improved | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/futures-lifted-by-a-crop-report-early-gain-cut-for-wheat-corn-and.html | SUTURES LIFTED BY A CROP REPORT | True | By James J. Nagle | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/westmoreland-sees-chinese.html | Westmoreland Sees Chinese | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/paul-daube.html | PAUL DAUBE | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/miss-america-candidate.html | Miss America Candidate | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/organ-group-ends-active-gathering-concerts-fill-weeklong-meeting-of.html | ORGAN GROUP ENDS ACTIVE GATHERING | True | By Allen Hughes | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/29-civilians-injured-by-grenade-in-gaza.html | 29 CIVILIANS INJURED BY GRENADE IN GAZA | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-18 | 1970-07-18 | https://www.nytimes.com/1970/07/18/archives/dr-calvitt-clarke-led-childrens-fund.html | DR. CALVITT CLARKE; LED CHILDREN'S FUND | True | | 1998-07-06 | RE0000784545 | B00000603610 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/scott-of-red-sox-out-with-a-broken-hand.html | Scott of Red Sox Out With a Broken Hand | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/british-classics-for-philympia.html | British Classics for Philympia | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/turkey-bars-team-seeking-noahs-ark-from-ararat-climb.html | Turkey Bars Team Seeking Noah's Ark From Ararat Climb | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/missionarys-ordeal.html | Missionary's Ordeal | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bikila-star-of-olympics-joins-wheelchair-games.html | Bikila, Star of Olympics, Joins Wheelchair Games | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/hunt-also-achieves-feat-for-hits-by-pitches.html | Hunt Also Achieves Feat For â€šÃ„Â²Hitsâ€šÃ„Â´â€šÃ„Â®By Pitches | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/founder-of-zzyzx-spa-convicted-on-ad-claims.html | Founder of Zzyzx Spa Convicted on Ad Claims | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/nevada-still-lacks-coach.html | Nevada Still Lacks Coach | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/linda-winsor-wed-to-b-h-boatner-jr.html | Linda Winsor Wed To B. H. Boatner Jr. | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-donna-williams-engaged.html | Miss Donna Williams Engaged | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/zindels-dropouts-zindels-dropouts.html | Zindel's Dropâ€šÃ„Â²Outs | True | By A. H. Weiler | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/li-study-shows-an-age-drop-in-drug-arrests-in-one-year.html | L.I. Study Shows an Age Drop In Drug Arrests in One Year | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/top-german-judo-squad-to-tour-area-for-3-weeks.html | Top German Judo Squad To Tour Area for 3 Weeks | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/arthur-treacher-76-and-all-that.html | Arthur Treacher â€šÃ„Â® 76 and All That | True | By Ira Peck | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/agnewarana-talk-confirmed-by-us.html | AGNEWâ€šÃ„Âª ARANA TALK CONFIRMED BY U.S. | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lastsecond-pass-clicks.html | Lastâ€šÃ„Âª Second Pass Clicks | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/margin-is-a-neck-tidalium-pelo-2d-une-de-mai-4th-set-slow-pace-rich.html | MARGIN IS A NECK | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rioting-italian-youths-set-police-station-afire-in-provincial.html | Rioting Italian Youths Set Police Station Afire in Provincial Dispute | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/learner-uses-model-t.html | Learner Uses Model T | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/world-trade-war-brews-world-trade-war-is-brewing-as-congress.html | World Trade War Brews | True | By Brendan Jones | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bessie-smith-first-and-last-dis-bessie-smith-disks.html | Bessie Smith First and Last Dis | True | By John S. Wilson | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/gardens-restoration-at-arlington-house.html | Gardens | True | By Lee Lorick Prina | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/australia-voices-concern-on-trade.html | Australia Voices Concern on Trade | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mother-repays-fresh-air-fund-serves-jersey-group-that-aided-her.html | MOTHER â€šÃ„ÂªREPAYSâ€šÃ„Âª FRESH AIR FUND | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letters-acts-not-rhetoric-can-aid-business.html | Letters: | True | George Schwartz | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/hollywoods-hottest-writer-buck-henry-hollywoods-hottest-writer-buck.html | Hollywood's Hottest Writerâ€šÃ„Â® Buck Henry | True | By Marcia Seligson | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/art-upset-by-vision-and-expression-in-philadelphia.html | Art | True | By John Canaday | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/man-immolates-himself-in-times-sq.html | Man Immolates Himself in Times Sq. | True | By Richard Severo | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/my-dad-george-3d-gladwin-3340-first-in-haskell.html | My Dad George 3d | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/3-twins-homers-trim-orioles-63-killebrew-and-quilici-get-2run.html | 3 TWINS HOMERS TRIM ORIOLES, 6â€šÃ„Â³3 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/point-of-view-incentives-to-get-housing-in-city-court-disaster.html | Point of View | True | By Walter Thabit President, Planners for Equal Opportunity | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/level-of-mercury-in-fish-found-high-at-tva-lake.html | Level of Mercury in Fish Found High at T.V.A. Lake | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/dentist-shortage-in-maine-viewed-as-an-emergency.html | Dentist Shortage in Maine Viewed as an Emergency | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/designers-of-office-space-widen-their-orbit-office-space-designers.html | Designers of Office Space Widen Their Orbit | True | By David A. Andelman | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/accord-reached-on-terms-to-end-apartment-tieup-landlords-leaders.html | ACCORD REACHED ON TERMS TO END APARTMENT TIEâ€šÃ„Â³UP | True | By Peter Kihss | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-problem-of-oppression-japanesestyle-lost-names.html | The problem of oppression, Japaneseâ€šÃ„Â³style | True | By Edward Seidensticker | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-week-in-finance-hopes-and-hunches-lift-markets-the-week-in.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/reciprocal-share-on-wagers-sought-mulligan-calls-offtrack-bet-plan.html | RECIPROCAL SHARE ON WAGERS SOUGHT | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lemming-migration-in-sweden-revives-usual-superstitions.html | Lemming Migration In Sweden Revives Usual Superstitions | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/car-makers-get-2-more-years-to-meet-standards-on-exhaust.html | Car Makers Get 2 More Years To Meet Standards on Exhaust | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pincay-unhurt-in-fall-from-mount-on-coast.html | Pincay Unhurt in Fall From Mount on Coast | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/kenton-performs-in-central-park-band-with-chris-connor-and-4.html | KENTON PERFORMS IN CENTRAL PARK | True | By John S. Wilson | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/clubs-sale-to-help-youth.html | Club's Sale to Help Youth | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tailor-relives-ordeal-at-con-son-son-eximmate-tells-of-harsh-conditions.html | Tailor Relives Ordeal at Con Son | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/80million-years-of-accumulated-silence.html | â€šÃ„Ã²80â€šÃ„Ã²Million Years of Accumulated Silenceâ€šÃ„Ã´ | True | By Nancy Wood | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/fame-takes-psychological-toll.html | Fame Takes Psychological Toll | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/forward-gal-ties-liberty-bell-mark.html | FORWARD GAL TIES LIBERTY BELL MARK | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/kekkonen-goes-to-kiev.html | Kekkonen Goes to Kiev | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/college-allstars-engage-in-limited-contact-work.html | College Allâ€šÃ„Ã²Stars Engage In Limited Contact Work | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/south-vietnamese-students-are-resisting-canadian-efforts-to-send.html | South Vietnamese Students Are Resisting Canadian Efforts to Send Them Home | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/powder-metals-big-but-invisible.html | Powder Metals: Big but Invisible | True | By Robert Walker | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/american-eagle-takes-sail-lead-171-yachts-start-333mile.html | AMERICAN EAGLE TAKES SAIL LEAD | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-wendy-l-feagles-is-a-bride.html | Miss Wendy L. Feagles Is a Bride | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/college-program-reports-success-westchester-project-to-aid-dropouts.html | COLLEGE PROGRAM REPORTS SUCCESS | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/drug-dosage-kills-youth-at-festival.html | DRUG DOSAGE KILLS YOUTH AT FESTIVAL, | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/at-graves-jr-weds-miss-marianne-moran.html | A. T. Graves Jr. Weds Miss Marianne Moran | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/waiting-for-nasser.html | Waiting for Nasser | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/turner-thoreau-and-debussy-together-the-hill-of-summer.html | Turner, Thoreau and Debussy together | True | By David McCord | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/more-exciting-than-a-cake-sale-more-exciting.html | More Exciting Than a Cake Sale? | True | By Raymond Ericson | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/television-its-simply-a-matter-of-time.html | Television | True | By Fred Ferretti | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tinsley-captures-playoff-in-us-lefthanders-golf.html | Tinsley Captures Playoff In U.S. Leftâ€šÃ„Â¹Hanclers Golf | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/klecatsky-and-castelitto-triumph-in-singles-rowing-here-nyac.html | Klecatsky and Castelitto Triumph in Singles Rowing Here | True | By Deane McGowen | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/harry-francis-cooke.html | HARRY FRANCIS COOKE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/radical-historians-on-the-move-radical-historians.html | Radical Historians on the Move | True | By David Donald | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/recordings-was-ives-merely-an-inspired-dabbler.html | Recordings | True | By Donal Henahan | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/britains-dock-strike.html | Britain's Dock Strike | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rains-kill-15-in-south-korea.html | Rains Kill 15 in South Korea | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/columbias-coxswain-named-captain-of-crew.html | Columbia's Coxswain Named Captain of Crew | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/president-warns-of-painful-steps-if-deficit-grows-statement-advises.html | PRESIDENT WARNS OF â€šÃ„Ã²PAINFULâ€šÃ„Ã´ STEPS IF DEFICIT GROWS | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/neworder-index-dropped-in-may.html | Newâ€šÃ„Ã²Order Index Dropped in May | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/many-new-schoolteachers-unable-to-find-jobs-as-nationwide-demand.html | Many New Schoolteachers Unable to Find Jobs as Nationwide Demand Shrinks | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/york-kennel-club-gets-entry-of-1490-for-its-first-show.html | York Kennel Club Gets Entry of 1,490 For Its First Show | True | By Walter R. Fletcher | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/americans-find-mexico-no-drug-haven-americans-find-mexico-no-drug.html | Americans Find Mexico No Drug Haven | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/political-tension-mounts-in-bogota-troops-are-sent-into-city-new.html | POLITICAL TENSION MOUNTS IN BOGOTA | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bedtime-story.html | Bedtime story | True | By Rita Reif | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/frightening-rise-in-vd-diseases-that-could-surpass-wars-toll-linked.html | Frightening Rise in V.D. | True | By Howard A. Rusk M.d. | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/wallenda-walks-wire-across-gorge-700-feet-deep.html | Wallenda Walks Wire Across Gorge 700 Feet Deep | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/dance-likely-ballets-in-unlikely-places.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/police-halt-a-harvest-on-park-avenue-mall.html | Police Halt a Harvest On Park Avenue Mall | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/blacks-and-puerto-rican-added-to-newark-board-of-education.html | Blacks and Puerto Rican Added To Newark Board of Education | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/in-this-issue.html | In This Issue | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/ww-thompson-weds-nancy-demuth.html | W. W. Thompson Weds Nancy Demuth | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/juan-hernandez-actor-dies-at-74-exboxer-made-film-debut-in-faulkner.html | JUAN HERNANDEZ, ACTOR, DIES AT 74 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/hodge-of-clarkson-picked-for-coaches-hall-of-fame.html | Hodge of Clarkson Picked for Coaches Hall of Fame | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/us-business-german-engine-is-in-us-via-japan.html | U. S. Business: | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/sports-of-the-times-a-boy-named-grbkwtz-the-jack-rabbit-dodger.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/cuban-catholics-influence-miami.html | Cuban Catholics Influence Miami | True | By George Volsky Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rally-nets-3-runs-new-york-spurt-in-9th-ends-losing-streak-at-five.html | RALLY NETS 3 RUNS | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/nuptials-held-for-miss-ladd.html | Nuptials Held For Miss Ladd | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/three-are-arrested-in-chicago-in-sniper-slaying-of-policemen.html | Three Are Arrested in Chicago In Sniper Slaying of Policemen | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/in-france-worst-of-two-economic-worlds.html | In France, Worst of Two Economic Worlds | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lessons-for-a-rock-group-lessons-for-a-rock-group.html | Lessons For a Rock Group | True | By Don Heckman | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/2-packer-rookies-quit.html | 2 Packer Rookies Quit | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/2-brooklyn-men-accused-in-teenagers-drug-death.html | 2 Brooklyn Men Accused In Teenâ€šÃ„Â¹Ager's Drug Death | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/movie-mailbag-myra-is-she-naughty-or-nice.html | Movie Mailbag | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/laura-breckinridge-ten-eyck-is-bride-of-nicholas-j-nichols.html | Laura Breckinridge Ten Eyck Is Bride of Nicholas J. Nichols | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/slowdown-broadens-pa-finds.html | Slowdown Broadens, Pa. Finds | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/music-festival-to-aid-war-foes-12hour-concert-is-planned-for-shea.html | MUSIC FESTIVAL TO AID WAR FOES | True | By Deirdre Carmody | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/how-delay-could-hinder-giants.html | How Delay Could Hinder Giants | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/state-aau-track-taken-by-nyac.html | STATE A.A.U. TRACK TAKEN BY N.Y.A.C. | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pipe-bomb-shatters-glass-at-a-bank-on-park-place.html | Pipe Bomb Shatters Glass At a Bank on Park Place | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/should-us-railroads-be-nationalized-should-us-nationalize-troubled.html | Should U.S. Railroads Be Nationalized? | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/movies-is-catch-really-a-miss.html | Movies | True | By Peter Schjeldahl | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/judith-leslie-to-be-married-to-jg-wallick.html | Judith Leslie To Be Married To J. G. Wallick | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/5-groups-ask-ban-on-herbicide-use-imminent-hazard-to-public-cited.html | 5 GROUPS ASK BAN ON HERBICIDE USE | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/michael-hertz-weds-deborah-hyson.html | Michael Hertz Weds Deborah Hyson | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/hunter-crown-won-by-liberty-award.html | HUNTER CROWN WON BY LIBERTY AWARD | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/aramburu-is-buried-with-full-honors.html | ARAMBURU IS BURIED WITH FULL HONORS | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/shields-is-selected-top-helmsman-at-race-week-larchmont-event-ends.html | Shields Is Selected Top Helmsman at Race Week | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/economic-indicators.html | Economic Indicators | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/honga-captures-2-hunter-titles-snaps-2year-drought-with-victories.html | HONGA CAPTURES 2 HUNTER TITLES | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/golf-events-fail-to-lure-juniors-small-fields-are-puzzling-to.html | GOLF EVENTS FAIL TO LURE JUNIORS | True | By Maureen Orcutt | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tenants-assail-phone-company-contend-that-300-families-are-being.html | TENANTS ASSAIL PHONE COMPANY | True | By Grace Lichtenstein | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/william-blake-putupon-painter-of-the-patient-job.html | William Blake: Putâ€šÃ„ÂªUpon Painter of the Patient Job | True | By James R. Mellow | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/carmen-ratify-pact-with-lir-on-raise.html | CARMEN RATIFY PACT WITH L.I.R. ON RAISE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-razzberry-for-strawberry.html | A Razzberry for â€šÃ„ÂªStrawberryâ€šÃ„Â´ | True | By Dotson Rader author of the forthcom&#173;ing novel. &#8220;Govern ment Inspected Meat.&#8221; | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-smith-keeps-state-golf-title-beats-gail-sykes-9-and-8-for-3d.html | MISS SMITH KEEPS STATE GOLF TITLE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/power-fails-in-johannesburg.html | Power Fails in Johannesburg | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-lisa-rogers-is-betrothed-to-ronald-edward-bornstein.html | Miss Lisa Rogers Is Betrothed To Ronald Edward Bornstein | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/swiss-name-a-delegation-to-common-market-talks.html | Swiss Name a Delegation To Common Market Talks | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bridge-on-some-hands-a-donothing-defense-is-everything.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/van-nostrand-downs-kahn-gains-net-final-with-barker.html | Van Nostrand Downs Kahn, Gains Net Final With Barker | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/hume-triumphs-in-shields-class-sparkmans-soling-is-victor-in-belle.html | HUME TRIUMPHS IN SHIELDS CLASS | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/john-j-astor-weds-fiona-harvey.html | John J. Astor Weds Fiona Harvey | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/obote-urges-vote-reform.html | Obote Urges Vote Reform | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-year-later-apollos-message-a-year-later-armstrong-reflects-on.html | A Year Later: Apollo's Message | True | By John Noble Wilford | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/drag-racers-seek-fame-and-175000-in-prize-money.html | Drag Racers Seek Fame and $175,000 in Prize Money | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/yanks-clarke-howard-join-party-for-youths.html | Yanks' Clarke, Howard Join Party for Youths | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/darts-top-chiefs-in-soccer.html | Darts Top Chiefs in Soccer | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/10to1-shot-and-13to10-favorite-win-divisions-of-sheepshead-bay.html | 10â€šÃ„Â³toâ€šÃ„Â³1 Shot and 13â€šÃ„Â³toâ€šÃ„Â³10 Favorite Win Divisions of Sheepshead Bay Handicap at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/anniversaries.html | Anniversaries | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/judge-rules-unused-film-is-not-subject-to-subpoena.html | Judge Rules Unused Film Is Not Subject to Subpoena | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/ind-crash-study-rules-out-equipment.html | IND Crash Study Rules Out Equipment | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/smoke-signals-the-return-to-work-of-some-building-employes.html | Smoke Signals the Return to Work of Some Building Employes | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rise-in-uniformity-found-among-nations-colleges-colleges-found.html | Rise in Uniformity Found Among Nation's Colleges | True | By M. A. Farber | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letter-from-a-friend-rome-letter-from-a-friend-rome.html | letter from a friend | True | By Paul Hofmann | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/jonathan-serxner-psychiatrist-dies.html | JONATHAN SERXNER, PSYCHIATRIST, DIES | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/old-families-in-a-new-toronto.html | Old Families in a New Toronto | True | By Enid Nemy Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/victims-roommate-under-close-guard.html | VICTIM'S ROOMMATE UNDER CLOSE GUARD | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/there-have-been-lately-an-unusual-number-of-criminal-or.html | There have been lately an unusual number of criminal or questionable actions involving Congressmen, proving that | True | By Robert Sherrill | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pollution-sos-heeded-in-maine-volunteers-conduct-cleanup-to-save.html | POLLUTION â€šÃ„Ã¶S.O.S.â€šÃ„Ã´ HEEDED IN MAINE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/israelis-criticize-article-in-the-times.html | ISRAELIS CRITICIZE ARTICLE IN THE TIMES | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/katherine-ellen-mcmanus-is-bride.html | Katherine Ellen McManus Is Bride | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/big-meat-market-an-issue-in-paris-overlarge-costly-wholesale-area.html | BIG MEAT MARKET AN ISSUE IN PARIS | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bavasis-son-promoted.html | Bavasi's Son Promoted | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bangui-to-get-rumanian-aid.html | Bangui to Get Rumanian Aid | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/brazilian-guerrilla-warns-of-additional-kidnappings.html | Brazilian Guerrilla Warns Of Additional Kidnappings | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/eleanor-burke-married-here.html | Eleanor Burke Married Here | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/2-vietnam-amputees-seized-with-21-kilos-of-heroin-here.html | 2 Vietnam Amputees Seized With 21 Kilos of Heroin Here | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-camera-world.html | The Camera World | True | Bernard Gladstone | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/conversation-makers.html | Conversation makers | True | By Jean Hewitt | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/statement-on-accord.html | Statement On Accord | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/cannon-couture-win-auto-races-take-events-in-continental-series-in.html | CANNON, COUTURE WIN AUTO RACES | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/graham-says-youths-rebel.html | Graham Says Youths Rebel | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/ford-tractor-deal.html | Ford Tractor Deal | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/police-attack-on-la-paz-paper-underlines-repression-of-press.html | Police Attack on La Paz Paper Underlines Repression of Press | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/what-it-means-to-be-an-intellectual-in-soviet-russia-the-grass-of.html | What it means to be an intellectual in Soviet Russia | True | By Nathalie Babel | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/crowds-enjoy-closed-5th-ave-but-merchants-reaction-varies.html | Crowds Enjoy Closed 5th Ave., But Merchants' Reaction Varies | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/arab-pact-in-gulf-proposed-by-iraq-step-seeks-to-bar-emirates-from.html | ARAB PACT IN GULF PROPOSED BY IRAQ | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/in-the-nation-no-sale-on-preventive-detention.html | In The Nation: No Sale on Preventive Detention | True | By Tom Wicker | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/scheel-confers-with-nixon.html | Scheel Confers With Nixon | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/new-marks-loom-for-harness-racing.html | NEW MARKS LOOM FOR HARNESS RACING | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/naming-of-walsh-as-cardinal-seen-bishop-freed-by-china-may-be.html | NAMING OF WALSH AS CARDINAL SEEN | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tories-assailed-on-arms-for-south-africa.html | Tories Assailed on Arms for South Africa | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mit-picks-freshman-coach.html | M.I.T. Picks Freshman Coach | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-margaret-r-langan-wed-in-greenwich-to-john-moore-jr.html | Miss Margaret R. Langan Wed In Greenwich to John Moore Jr. | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/police-seek-inquiry-in-to-skid-row-raid.html | POLICE SEEK INQUIRY INTO SKID ROW RAID | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mrs-frances-gates-is-wed-to-en-carpenter-2d.html | Mrs. Frances Gates Is Wed to E. N. Carpenter 2d | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/political-recess-barred.html | â€šÃ„Â³Political Recessâ€šÃ„Â´ Barred | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/shrunken-sweaters.html | Shrunken sweaters | True | By Harriet Cain | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-genuine-tragedy-without-villains-or-villainy-kronstadt-1921.html | A genuine tragedy without villains or villainy | True | By Stephen F. Cohen | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/home-improvement-new-products-for-the-home.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-glimpse-behind-the-allstar-scenes.html | A Glimpse Behind the Allâ€šÃ„Star Scenes | True | By Murray Chass | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/aldrin-believes-landing-changed-mans-views.html | Aldrin Believes Landing Changed Man's Views | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/science-scientists-concerned-over-public-hostility.html | Science | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/venezuela-finds-terror-abating-some-attribute-decline-to-government.html | VENEZUELA FINDS TERROR ABATING | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/music-playing-musical-stock-market.html | Music | True | By Harold C. Schonbekg | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/us-army-marksman-ties-for-first-in-british-shoot.html | U.S. Army Marksman Ties For First in British Shoot | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/write-on-dear-critic-right-on.html | Write On, Dear Critic, Right On! | True | By Catharine Hughes | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/stamps-fujeira-where-is-it.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/driver-is-attacked-on-brooklyn-route-his-bus-hits-autos.html | Driver Is Attacked On Brooklyn Route; His Bus Hits Autos | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letters-one-passengers-scorecard-for-the-747-letters-block-island.html | Letters: One Passenger's Scorecard for the 747 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/number-of-defeated-budgets-for-schools-drops-sharply.html | Number of Defeated Budgets For Schools Drops Sharply | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/carriages-of-yesteryear-will-be-shown-at-benefit-for-shaker-museum.html | â€šÃ„‚Ã²Carriages of Yesteryearâ€šÃ„‚Ã´ Will Be Shown at Benefit for Shaker Museum | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/chompion-gaybrook-swan-race-to-suffolk-dead-heat.html | Chompion, Gaybrook Swan Race to Suffolk Dead Heat | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/valiant-defeats-intrepid-at-last-heritage-beats-weatherly-as-12day.html | VALIANT DEFEATS INTREPID AT LAST | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tour-de-france-nears-end-with-belgian-cyclist-leading.html | Tour de France Nears End With Belgian Cyclist Leading | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/giants-slate-squad-game-for-benefit-of-post-college.html | Giants Slate Squad Game For Benefit of Post College | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/cardinal-rookies-report-tomorrow-34-are-expected-in-camp-for-3-days.html | CARDINAL ROOKIES REPORT TOMORROW | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-collection-of-collections-of-short-stories-reviewed-by-james-r.html | A collection of collections of short stories reviewed by James R. Frakes | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-plight-of-valiant-secondguessers-hard-at-work-trying-to-impart.html | The Plight of Valiant | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/developers-buy-carolina-island-conservationists-fail-to-bar-the.html | DEVELOPERS BUY CAROLINA ISLAND | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rockefeller-in-white-levis-formally-opens-campaign.html | Rockefeller, in White Levi's, â€šÃ„‚Ã´Formallyâ€šÃ„‚Ã´ Opens Campaign | True | By Martin Gansberg | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/favorable-reply-by-uar-to-rogers-proposal-seen-favorable-reply-by.html | Favorable Reply by U.A.R. To Rogers Proposal Seen | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/from-the-sports-editors-mailbox.html | From the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rindt-car-captures-prix-despite-aerofoils-rindt-auto-first-despite.html | Rindt Car Captures Prix Despite Aerofoils | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/kline-gives-5-hits-and-gets-3-singles-yankee-rookie-goes-route-for.html | KLINE GIVES 5 NITS AND GETS 3 SINGLES | True | By Thomas Rogers | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/borrow-pits-are-good-fishing-holes.html | Borrow Pits Are Good Fishing Holes | | BY Harry V. Forgeron Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/explosives-sales-under-new-rules.html | EXPLOSIVES SALES UNDER NEW RULES | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/washington-u-is-defeated-by-british-columbia-shell.html | Washington U. is Defeated By British Columbia Shell | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/joan-bird-and-afeni-shakur-selfstyledsoldiers-in-the-panther-class.html | Joan Bird and Afeni Shakur, Selfâ€šÃ„Â²Styled Soldiers in the Panther â€šÃ„Â²Class Struggleâ€šÃ„Â´ | True | By Rudy Johnson | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/6-schools-in-south-get-tax-exemption.html | 6 SCHOOLS IN SOUTH GET TAX EXEMPTION | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/photography-california-report-ii-those-who-can-teach.html | Photography | True | By A. D. Coleman | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/older-mays-loses-sayhey-feeling.html | Older Mays Loses â€šÃ„Â²Sayâ€šÃ„Â²Heyâ€šÃ„Â´ Feeling | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/e-raymond-sheerin.html | E. RAYMOND SHEERIN | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/earthworms-are-good-for-compost.html | Earthworms Are Good For Compost | True | By Robert C. Baur | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/woodwards-hit-snaps-deadl0ck-his-double-bats-in-bench-granger-helps.html | WOODWARD'S HIT SNAPS DEADLOCK | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/nm-epple-to-wed-kathe-weschler.html | N. M. Epple to Wed Kathe Weschler | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/will-we-say-it-just-happened-when-the-world-overpopulates-itself-to.html | Will we say, â€šÃ„Â²It just happened,â€šÃ„Â´ when the world overpopulates itself to extinction? | True | By Joseph Lelyveld | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/curfew-in-park-brings-clashes-young-people-in-milwaukee-confront.html | CURFEW IN PARK BRINGS CLASHES | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/words-and-music-the-first-time-around.html | Words and music | True | By Paul Showers | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/cornell-alumni-donations-up-60-over-last-year.html | Cornell Alumni Donations Up 60% Over Last Year | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lindsay-is-strong-in-gallup-survey-shows-appeal-as-democrat-in-a.html | LINDSAY IS STRONG IN GALLUP SURVEY | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/chagrin-valley-show-offers-25000-for-open-jumpers.html | Chagrin Valley Show Offers $25,000 for Open Jumpers | True | By Ed Corrigan | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/cj-dunn-marries-lynda-gunther.html | C. J. Dunn Marries Lynda Gunther | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/litchfield-vesper-score-in-national-youth-rowing.html | Litchfield, Vesper Score In National Youth Rowing | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tree-cuts-electric-line.html | Tree Cuts Electric Line | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miller-and-inman-reach-links-final.html | MILLER AND INMAN REACH LINKS FINAL | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/craftsmen-spur-revival-of-old-philadelphia.html | Craftsmen Spur Revival of Old Philadelphia | True | By Lillian R. Kohn | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/caren-i-vignos-bride-in-ohio.html | Caren I. Vignos Bride in Ohio | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/french-to-call-on-italians-to-avoid-sea-pollution.html | French to Call on Italians to Avoid Sea Pollution | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/judith-marks-engaged.html | Judith Marks Engaged | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mays-collects-3000th-hit-as-giants-rout-expos-101-mays-joins-group.html | Mays Collects 3,000th Hit As Giants Rout Expos, 10â€šÃ„Â¹1 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mailers-win-72-from-daily-news-terms-of-tentative-3year-pact-are.html | MAILERS WIN $72 FROM DAILY NEWS | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/anne-mccaffrey-to-marry-sept-5.html | Anne McCaffrey To Marry Sept. 5 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/personality-pennsys-judge-is-considered-a-liberal.html | Personality: | True | Gerd Wilcke | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/dixon-maestro-abroad-stranger-at-home-a-stranger-at-home.html | Dixon: Maestro Abroad, Stranger at Home | True | By Beatrice Berg | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/legend-of-gael-gordon-setter-best-of-1485-dogs-at-putnam.html | Legend of Gael, Gordon Setter, Best of 1,485 Dogs at Putnam | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/wood-field-and-stream-connecticut-expects-to-get-cold-shoulder-for.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/kochtops-sharpe-97-75-57-86-belkin-gives-canada-a-tie-by-trouncing.html | KOCH TOPS SHARPE, 9â€šÃ„Â¹7.7â€šÃ„Â¹5, 5â€šÃ„Â¬7, 8â€šÃ„Â¹6, | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/princess-pout-also-scores-late-bids-decide-aqueduct-races.html | Princess Pout Also Scores | True | By Joe Nichols | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/seasoned-pilots-are-pacing-hydroplane-circuit-muncey-leading-after.html | Seasoned Pilots Are Pacing Hydroplane Circuit | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/city-rejects-ship-terminal-plan-port-agency-agrees-to-build-it.html | City Rejects Ship Terminal Plan; Port Agency Agrees to Build It | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/1942-cards-top-55-dodgers-in-computerized-game-32.html | 1942 Cards Top'55 Dodgers In Computerized Game, 3â€šÃ„Â¹2 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/child-to-lovingers.html | Child to Lovingers | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/panel-finds-need-to-inspire-debate-on-nations-goals-study-for-nixon.html | PANEL FINDS NEED TO INSPIRE DEBATE ON NATION'S GOALS | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/belinda-adams-bride-of-donald-dill-eddy.html | Belinda Adams Bride Of Donald Dill Eddy | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-chi-aided-by-wind-ties-world-dash-mark.html | Miss Chi, Aided by Wind, Ties World Dash Mark | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/slumtosuburb-commuting-for-high-pay-has-its-perils.html | Slumâ€šÃ„ Ã´toâ€šÃ„ Ã´Suburb Commuting For High Pay Has Its Perils | True | By John Darnton | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bus-driver-in-fatal-crash-suffers-a-heart-attack.html | Bus Driver in Fatal Crash Suffers a Heart Attack | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/text-of-the-presidents-statement-voicing-concern-on-the-budget.html | Text of the President's Statement Voicing Concern on the Budget | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/war-foes-yield-on-coffeehouse-agree-to-shut-place-in-town.html | WAR FOES YIELD ON COFFEEHOUSE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/firestone-party-in-newport-recreates-62-fete.html | Firestone Party in Newport Reâ€šÃ„ Ã´creates '62 Fete | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/harry-a-skudin.html | HARRY A. SKUDIN | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/navy-said-to-shell-3-fishing-boats-near-fire-island.html | Navy Said to Shell 3 Fishing Boats Near Fire Island | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/spotlight-pe-ratios-as-viewed-from-afar.html | Spotlight: | True | By John J. Abele | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-smith-wed-at-home.html | Miss Smith Wed at Home | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/fast-fellow-28-takes-coast-dash-35-moonsplash-runs-third-in-163900.html | FAST FELLOW, $28, TAKES COAST DASH | True | By Bill Becker Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/colt-registers-3d-victory-in-row-twice-worthy-triumphs-in-141-45-in.html | COLT REGISTERS 3D VICTORY IN ROW | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/daughter-born-to-boyds.html | Daughter Born to Boyds | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/soviet-hails-youth-assembly.html | Soviet Hails Youth Assembly | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/deer-hunting-in-park-asked.html | Deer Hunting in Park Asked | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-110day-strike-jolts-kansas-city-construction-tieup-taking-toll-on.html | A 110â€šÃ„Â³DAY STRIKE JOLTS KANSAS CITY | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/riviera-fires-controlled.html | Riviera Fires Controlled | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/florida-fights-pollution-bulls-next.html | Florida Fights Pollutionâ€šÃ„Â®Bulls Next | True | By C. E. Wright | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/penn-hires-exjet-aide.html | Penn Hires Exâ€šÃ„Â³Jet Aide | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/susan-w-lodge-becomes-bride-of-john-peck-jr.html | Susan W. Lodge Becomes Bride Of John Peck Jr. | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/plan-for-philadelphia-is-ruled-a-violation-of-model-cities-act.html | Plan for Philadelphia Is Ruled A Violation of Model Cities Act | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/arrivals-by-air-increase.html | Arrivals by Air Increase | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pamplona-festival-attracts-big-crowd-of-foreign-youths.html | Pamplona Festival Attracts Big Crowd Of Foreign Youths | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/city-will-switch-its-pension-funds-beame-to-transfer-reserve-into.html | CITY WILL SWITCH ITS PENSION FUNDS | True | By Maurice Carroll | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/nixons-top-economists-favor-stimulative-government-policy.html | Nixon's Top Economists Favor Stimulative Government Policy | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-stewart-takes-title-fifth-time-in-jersey-tennis.html | Miss Stewart Takes Title Fifth Time in Jersey Tennis | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/six-baskets-of-flowers-put-on-kopechne-grave.html | Six Baskets of Flowers Put on Kopechne Grave | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/textbooks-scored-by-black-editors-as-lacking-appeal.html | Textbooks Scored By Black Editors As Lacking Appeal | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/burtis-first-in-star-class-in-sea-cliff-sailing-series.html | Burtis First in Star Class In Sea Cliff Sailing Series, | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/in-banking-a-scheme-that-went-awry-in-banking-a-brokereddeposit.html | In Banking, a Scheme That Went Awry | True | By H. Erich Heinemann | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/plant-with-nature.html | Plant With Nature | True | By William Flemer III | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/milestones-can-be-millstones-but-milestones-can-also-be-millstones.html | Milestones Can Be Millstones | True | By Vincent Canby | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/10-moscow-jews-challenge-soviet-ask-imprisonment-if-they-cant-leave.html | 10 MOSCOW JEWS CHALLENGE SOVIET | True | By Theodore Shabad | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/for-young-readers-stories-in-black-and-white.html | For Young Readers | True | By Max Steele | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/jet-staff-banks-on-first-sizeup-coaches-alert-for-rookies-who-have.html | JET STAFF BANKS, ON FIRST SIZEâ€šÃ„¸Ã³UP | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/coalition-ticket-urged-on-voters-two-groups-back-buckley.html | COALITION TICKET URGED ON VOTERS | True | By Clayton Knowles | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/columbia-seeks-bank-membership.html | Columbia Seeks Bank Membership | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/singaporeâ€šÃ„¸Ã³Israel-air-accord.html | Singaporeâ€šÃ„¸Ã³Israel Air Accord | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-challenge-of-world-poverty-world-poverty.html | The Challenge of World Poverty | True | By Thomas Balogh | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mafia-believed-behind-the-italianamerican-protests-over-harassment.html | Mafia Believed Behind the Italianâ€šÃ„Â°American Protests Over â€šÃ„Â°Harassmentâ€šÃ„Â´ | True | By Douglas Robinson | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/santa-tina-52-choice-captures-irish-oaks.html | Santa Tina, 5â€šÃ„Â°2 Choice, Captures Irish Oaks | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/words-from-the-hearings-on-campus-trouble.html | Words From the Hearings on Campus Trouble | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/casper-leads-by-2-weiskopf-pulls-out-casper-with-206-leads-by-2.html | Casper Leads by 2; Weiskopf Pulls Out | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/education-phd-it-has-become-a-problem-degree-research-cut.html | Education | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/army-lieutenant-takes-us-crown-richards-3d-in-shoot-wins-modern.html | ARMY LIEUTENANT TAKES U.S. CROWN | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/what-happened-behind-scenes-as-ling-was-deposed.html | What Happened Behind Scenes as Ling Was Deposed? | True | By Leonard Sloane | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pullman-elects-president.html | Pullman Elects President | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-nation-war-power-capital-mood-some-zigs-and-a-few-zags-moves-to.html | The Nation | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rozelle-seeks-to-revive-negotiations-tomorrow.html | Rozelle Seeks to Revive Negotiations Tomorrow | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/generous-with-whose-land.html | Generous With Whose Land? | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/2-american-marks-bettered-by-von-ruden-on-coast.html | 2 American Marks Bettered By Von Ruden on Coast | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/alabamas-gop-begins-state-drive.html | ALABAMA'S G.O.P. BEGINS STATE DRIVE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-writer-as-romantic-and-reformer-o-henry.html | The writer as romantic and reformer | True | By W. G. Rogers | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/foreign-affairs-old-ideas-and-new-weapons.html | Foreign Affairs: Old Ideas and New Weapons | True | By C. L. Sulzberger | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/loretto-mead-is-bride-in-stamford.html | Loretto Mead Is Bride in Stamford | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lir-gas-tank-car-fire-burns-out-after-18-hours.html | L.I.R. Gas Tank Car Fire Burns Out After 18 Hours | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/ashe-richey-reach-final-in-washington-richey-and-ashe-take.html | A she, Richey Reach Final in Washington | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-violent-men-of-amman-the-violent-men-of-amman.html | The Violent Men Of Amman | True | By Eric Pace | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mrs-binh-arrives-for-visit-in-india-vietcong-aide-met-by-reds-and.html | MRS. BINH ARRIVES FOR VISIT IN INDIA | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-rosemary-power-will-be-bride-in-fall.html | Miss Rosemary Power Will Be Bride in Fall | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/saigon-seizes-editions-of-five-newspapers.html | Saigon Seizes Editions Of Five Newspapers | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-nashville-sound-nashville.html | The Nashville Sound | True | By Craig McGregor | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/dr-harold-weisberg-45-dies-brandeis-philosophy-chairman.html | Dr. Harold Weisberg, 45, Dies; Brandeis Philosophy Chairman | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letters-355709272.html | Letters | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/advertising-tathamlaird-driving-to-ny-comeback.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/sports-publicist-named.html | Sports Publicist Named | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/boca-raton-seeks-english-polo-title.html | BOCA RATON SEEKS ENGLISH POLO TITLE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/saigon-general-accuses-thais-of-shirking-on-cambodian-aid.html | Saigon General Accuses Thais Of Shirking on Cambodian Aid | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/man-drowns-in-hudson-trying-to-save-another.html | Man Drowns in Hudson Trying to Save Another | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/evers-joins-tiger-staff.html | Evers Joins Tiger Staff | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/but-the-world-is-inescapable.html | But the World Is Inescapable | True | By Anthony Lewis | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/andree-phillips-is-a-bride-in-rye.html | Andree Phillips Is a Bride in Rye | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/wert-gets-homer-with-two-men-on-wallop-follows-freehans-misjudged.html | WERT GETS HOMER WITH TWO MEN ON | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/monmouth-park-posts-a-centennial.html | Monmouth Park Posts a Centennial | True | By Michael Strauss | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/us-urban-league-to-open-meeting-60th-annual-session-here-expected.html | U.S. URBAN LEAGUE TO OPEN MEETING | True | By C. Gerald Fraser | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/to-know-japan-see-her-temples.html | To Know Japan See Her Temples | True | By W. Scott Morton | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/field-of-travel.html | Field of Travel | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-irrelevance-of-being-an-actor-the-irrelevance-of-actors.html | The Irrelevance Of Being an Actor | True | By Laurence Luckinbill actor | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/article-5-no-title.html | Article 5 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/alabamians-honor-a-native-son-justice-black.html | Alabamians Honor a Native Sonâ€šÃ„Â® Justice Black | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/tibbetts-takes-golf-title.html | Tibbetts Takes Golf Title | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/news-of-the-realty-trade-continental-oil-leaving-the-city.html | News of the Realty Trade | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/soviet-raises-farm-pay-to-spur-productivity.html | Soviet Raises Farm Pay To Spur Productivity | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/medicine-why-there-is-peril-from-some-blood-donors-no-easy-way-a.html | Medicine | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pepitone-to-appeal-fine-for-being-awol.html | PEPITONE TO APPEAL FINE FOR BEING AWOL | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/daphne-d-fodor-is-wed-in-yonkers.html | Daphne D. Fodor Is Wed in Yonkers | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lila-j-romans-and-alan-hooper-wed.html | Lila T. Romans and Alan Hooper Wed | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/fiji-fears-tourism-but-can-hardly-wait.html | Fiji Fears Tourism But Can Hardly Wait | True | By Tom Buckley | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/three-for-the-minishow.html | Three for The Miniâ€šÃ„¸Â"Show | True | By Peter Schjeldahl | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/two-masked-men-hold-up-a-miniature-train-in-texas.html | Two Masked Men Hold Up A Miniature Train in Texas | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/edward-macksoud-jr-weds-miss-alice-kany.html | Edward Macksoud Jr. Weds Miss Alice Kany | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/longtime-french-communist-embarrasses-party-on-ouster-tillon.html | Longâ€šÃ„¸Â"Time French Communist Embarrasses Party on Ouster | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/yale-will-offer-teacher-training-undergraduates-to-practice-in-the.html | YALE WILL OFFER TEACHER TRAINING | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/william-k-hoffman-marries-carolyn-wetlesen-in-new-dorp.html | William K. Hoffman Marries Carolyn Wetlesen in Nev Dorp | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-merchants-view-retailers-scan-figures-and-see-brighter-era.html | The Merchant's View: | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/trouble-on-oily-waters.html | Trouble on Oily Waters | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/rents-for-luxury-soar-rents-for-luxurious-quarters-soar.html | Rents for Luxury Soar | True | By Franklin Whitehouse | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/us-unit-to-quit-philippines.html | U.S. Unit to Quit Philippines | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/kindness-boredom-and-terror-mark-british-patrols-in-ulster.html | Kindness, Boredom and Terror Mark British Patrols in Ulster | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/connecticut-u-head-considered-for-top-federal-education-post.html | Connecticut U. Head Considered For Top Federal Education Post | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/headliners-young-royalty-calls.html | Headliners | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/mrs-carner-leads-ohio-golf-with-139.html | MRS. CARNER LEADS OHIO GOLF WITH 139 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/state-legion-elects-officers.html | State Legion Elects Officers | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/allies-reoccupy-a-base-near-laos-laos-post-at-khamduc-which-fell-in-1968.html | ALLIES REOCCUPY A BASE NEAR LAOS | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/see-no-evil.html | See No Evil | True | By Andrew Sarris | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/prices-up-on-counter-and-amex.html | Prices Up On Counter And Amex | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/houseboats-barge-in-on-leisure-scene-houseboats-barge-in-on-leisure.html | Houseboats Barge In On Leisure Scene | True | By Jane Clancy | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/midi-length-spurs-a-revival-on-seventh-ave-midi-length-spurs-7th.html | Length Spurs a Revival on Seventh Ave. | True | By Herbert Koshetz | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/israeli-phantom-downed-by-uar-attacks-on-missile-batteries-along.html | ISRAELI PHANTOM DOWNED BY U.A.R. | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/lewisohn-to-take-city-finance-post.html | LEWISOHN TO TAKE CITY FINANCE POST | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/new-york-lindsay-trouble-is-a-mayors-lot-to-curb-taxicab-crime.html | New York | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/moving-up-a-struggle-families-working-to-move-up.html | â€šÃ„Â²Moving Upâ€šÃ„Â´ a Struggle | True | By Alan S. Oser | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/its-fourth-down-and-100-yards-to-go-as-pro-football-pension-dispute.html | It's Fourth Down and 100 Yards to Go as Pro Football Pension Dispute Hardens | True | By William N. Wallace | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/educator-takes-denver-job.html | Educator Takes Denver Job | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/powell-brothers-triumph-in-wet-pants-sail-opening.html | Powell Brothers Triumph In Wet Pants Sail Opening | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/ethical-union-sets-parley.html | Ethical Union Sets Parley | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/italy-is-pressing-drive-on-drugs-americans-among-those-jailed.html | Italy Is Pressing Drive on Drugs; Americans Among Those Jailed | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-colors-of-summer.html | The Colors of Summer | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-marks-is-bride-at-west-point.html | Miss Marks Is Bride at West Point | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letters.html | Letters | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/can-middleagers-find-happiness-at-a-swinging-resort.html | Can Middleâ€šÃ„Ã´Agers Find Happiness at A Swinging Resort? | True | By James Tuite | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/glen-cove-will-buy-tract-for-housing.html | GLEN COVE WILL BUY TRACT FOR HOUSING | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/european-farm-output-stays-high.html | European Farm Output Stays High | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/soviet-relief-plane-to-peru-is-missing-over-north-atlantic.html | Soviet Relief Plane To Peru Is Missing Over North Atlantic | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/parks-head-of-hot-rod-group-a-leader-in-formalizing-sport.html | Parks, Head of Hot Rod Group, A Leader in Formalizing Sport | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/moore-triumphs-in-cow-bay-sail-pilots-lure-to-first-place-in.html | MOORE TRIUMPHS IN COW BAY SAIL | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/santa-fe-says-super-c-is-the-fastest-freight-train-in-the-west.html | Santa Fe Says Surfer C is the Fastest Freight Train in the West | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/in-brief-war-no-parachute.html | In Brief: War | True | By Pierce G Fredericks | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/daniel-fink-dies-civil-court-judge-jewish-affairs-leader-65-was-on.html | DANIEL FINK DIES; CIVIL COURT JUDGE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/religion-hard-times-for-the-church-press-new-aims-needed.html | Religion | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/see-how-they-run-managing-mailer.html | See how they run | True | By Richard Reeves | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/yarborough-heads-field-of-30-drivers-in-volunteer-500.html | Yarborough Heads Field of 30 Drivers In Volunteer 500 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/sparton-triumphs-in-sappho-sailing.html | SPARTON TRIUMPHS IN SAPPHO SAILING | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/a-town-gets-electricity.html | A Town Gets Electricity | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/seiji-ozawa-blends-the-modern-with-the-classic-at-tanglewood.html | Seiji Ozawa Blends the Modern With the Classic at Tanglewood | True | By Allen Hughes Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/foyt-enters-indianapolis-150.html | Foyt Enters Indianapolis 150 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/panther-hearing-listed.html | Panther Hearing Listed | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/90245-recorded-by-swimmer-16-stewart-turns-back-clarke-in.html | 9:02.45 RECORDED BY SWIMMER, 16 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/point-of-view-gadflies-learning-the-ropes.html | Point of View | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/new-left-groups-in-session-here-a-sponsor-calls-the-meeting-more-or.html | NEW LEFT GROUPS IN SESSION HERE | True | By Will Lissner | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-seagreen-horse.html | The Seaâ€šÃ„ÂªGreen Horse | True | By Nona Balakian | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/pilot-dies-in-airshow-crash.html | Pilot Dies in Airshow Crash | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/now-in-the-center-ring-fellini.html | Now! In the Center Ring!! Fellini!!! | True | By Alfred Friendly Jr. | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/joy-helps-open-east-bronx-coop-shows-cast-turns-out-for.html | â€šÃ„Â'JOYâ€šÃ„Â' HELPS OPEN EAST BRONX COâ€šÃ„Â°OP;Show's Cast Turns Out for Neighborhood Venture | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/feller-reynolds-larsen-in-oldtimers-game.html | feller, Reynolds, Larsen In Oldâ€šÃ„Â°Timers' Game | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/blast-hurts-46.html | Blast Hurts 46 | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/carolyn-sprague-becomes-bride-of-wf-kracke.html | Carolyn Sprague Becomes Bride Of W. F. Kracke | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/policy-of-elks-club-leads-to-rejection-of-200-flag-decals.html | Policy of Elks Club Leads to Rejection Of 200 Flag Decals | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/coins-four-from-greece.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/biaggi-asks-study-of-sailors-death.html | BIAGGI ASKS STUDY OF SAILOR'S DEATH | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/dole-assails-congress.html | Dole Assails Congress | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-linda-v-burns-is-bride-of-stanton-fitzgerald-jones.html | Miss Linda V. Burns Is Bride Of Stanton FitzGerald Jones | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/school-book-fees-voided-in-michigan.html | SCHOOLBOOK FEES VOIDED IN MICHIGAN | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-nation-no-clear-line-on-prospects-for-peace-in-vietnam-a-search.html | The Nation | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/witness-in-tanzanian-treason-trial-says-conspirator-had-links-with.html | Witness in Tanzanian Treason Trial Says Conspirator Had Links With U.S. Information Service Official | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/british-dock-leader-warns-on-troop-use.html | BRITISH DOCK LEADER WARNS ON TROOP USE | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/harbors-death-alley-being-dredged.html | Harbor's â€šÃ„ôÃ²Death Alleyâ€šÃ„ôÃ´ Being Dredged | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/john-cotton-marries-karen-elsa-imparato.html | John Cotton Marries Karen Elsa Imparato | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/bonn-economic-tuneup-includes-credit-easing.html | Bonn Economic Tuneâ€šÃ„ôÃ´Up Includes Credit Easing | True | By Gerd Wilcke | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/extra-police-and-buses-assigned-to-area-in-wake-of-racial-clashes.html | Extra Police and Buses Assigned to Area in Wake of Racial Clashes Near Erasmus Hall High School | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/prince-charles-talks-with-nixon-for-over-an-hour.html | Prince Charles Talks With Nixon for Over an Hour | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/check-finds-many-forget-apollo-11-moon-walk-is-recalled-but.html | CHECK FINDS MANY FORGET APOLLO 11 | True | By Linda Charlton | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/miss-dearing-plans-nuptials.html | Miss Dearing Plans Nuptials | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/air-force-to-end-rotc-at-four-more-universities.html | Air Force to End R.O.T.C. At Four More Universities | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/the-world-time-and-aid-are-improving-cambodian-army-egypt-ponders.html | The World | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-19 | 1970-07-19 | https://www.nytimes.com/1970/07/19/archives/twa-reaches-agreement-with-its-flight-dispatchers.html | TWA Reaches Agreement With Its Flight Dispatchers | True | | 1998-07-06 | RE0000784453 | B00000602469 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/the-ball-had-eyes-yesterday-but-the-devil-of-it-was-it-was-mostly.html | The Ball Had Eyes Yesterday, but the Devil of It Was, It Was Mostly for the Angels | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/article-2-no-title-a-modest-proposal.html | A Modest Proposal | True | By George Vecsey | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/excerpts-from-city-planners-recommendations-for-brooklyns.html | Excerpts From City Planners' Recommendations for Brooklyn's Development | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/woman-killed-in-subway.html | Woman Killed in Subway | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/cambodian-describes-life-under-red-rule-cambodian-18-tells-of-life.html | Cambodian Describes Life Under Red Rule | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/boy-5-drowns-in-li-pool.html | Boy, 5, Drowns in L.I. Pool | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/disturbance-erupts-at-us-jail-here-windows-broken.html | Disturbance Erupts At U.S. Jail Here; Windows Broken | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/rock-fete-in-carolina-ends-one-death-and-one-shooting.html | Rock Fete in Carolina Ends; One Death and One Shooting | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/mrs-rankin-wins-by-a-shot-on-209-closing-68-defeats-lesley-holbert.html | MRS. RANKIN WINS BY A SHOT ON 209 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/alous-alertness-breaks-a-33-tie-pirates-star-scores-from-first-on.html | ALOU'S ALERTNESS BREAKS A 3â€šÃ„Âª3 TIE | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/rock-festival-admits-all-free-after-randalls-gatecrashing.html | Rock Festival Admits All Free After Randalls Gateâ€šÃ„Âª Crashing | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/brazil-leads-21-taking-doubles-koch-and-mandarino-defeat-canadians.html | BRAZIL LEADS, 2â€šÃ„Âª1, TAKING DOUBLES | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/van-nostrand-wins-net-title.html | Van Nostrand Wins Net Title | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/paris-tedium-is-the-message-on-tv.html | Paris: Tedium Is the Message on TV | True | By Pierre Schneider Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/juan-hernandez-actor-dies-at-74-exboxer-made-film-debut-in-faulkner.html | JUAN HERNANDEZ, ACTOR, DIES AT 74 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/justice-in-the-bahamas-tough-in-drug-cases.html | Justice in the Bahamas â€šÃ„Â˜Toughâ€šÃ„Â´ in Drug Cases | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/antiwar-miss-montana-gave-up-title-gladly.html | Antiwar Miss Montana Gave Up Title Gladly | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/fresh-air-fund-enriches-lives-ron-mathis-is-example-of-boytoman.html | FRESH AIR FUND ENRICHES LIVES | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/alarm-is-voiced-on-trade-policy-economic-group-sees-peril-in.html | ALARM IS VOICED ON TRADE POLICY | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/personal-finance-irs-revises-student-rules.html | Personal Finance: I.R.S. Revises Student Rules | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/nasa-foresees-dynamic-program-despite-budget-cut.html | NASA Foresees Dynamic Program Despite Budget Cut | True | By John Noble Wilford | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/new-mexico-reports-4th-case-of-bubonic-plague.html | New Mexico Reports 4th Case of Bubonic Plague | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/bond-yields-seen-continuing-down-markets-prevailing-view-is-that-in.html | BOND YIELDS SEEN CONTINUING DOWN | True | By John H. Allan | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/democrats-appoint-environment-panel.html | DEMOCRATS APPOINT ENVIRONMENT PANEL | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/gm-to-start-publishing-autos-net-horsepower.html | G.M. to Start Publishing Autos' Net Horsepower | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/negro-coalition-to-meet-whites-urged-by-young-urban-league-chief.html | NEGRO COALITION TO MEET WHITES URGED BY YOUNG | True | By C. Gerald Fraser | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/rockefeller-names-a-banker-to-head-environment-panel.html | Rockefeller Names | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/trumpeter-develops-leaks.html | Trumpeter Develops Leaks | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/ending-the-landlords-strike.html | Ending the Landlords' Strike | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/us-said-to-offer-israel-crusaders-plan-to-replace-phantoms-with.html | U.S. SAID TO OFFER ISRAEL CRUSADERS | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/family-sails-for-africa-in-31foot-boat-to-escape-tv-scene.html | Family Sails for Africa in 31â€šÃ„Â¢Foot Boat to Escape â€šÃ„Â¢TV Sceneâ€šÃ„Â¢ | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/houston-post-aided-by-rival.html | Houston Post Aided by Rival | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/airliner-crashes-in-spain.html | Airliner Crashes in Spain | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/senators-score-on-mayes-single-basesloaded-hit-in-ninth-beats.html | SENATORS SCORE | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/dr-howard-k-hyde-adviser-to-world-bank-in-new-delhi.html | Dr. Howard K. Hyde, Adviser To World Bank in New Delhi | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/state-of-siege-imposed-by-colombias-president.html | State of Siege Imposed By Colombia's President | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/search-for-a-soviet-plane-in-the-atlantic-continuing.html | Search for a Soviet Plane In the Atlantic Continuing | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/superhigh-way-for-indonesia.html | Superhighway for Indonesia | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/race-to-fishers-island-under-way-with-30-yachts.html | Race to Fishers Island Under Way With 30 Yachts | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/taxi-drivers-vote-to-delay-walkout.html | Taxi Drivers Vote to Delay Walkout | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/junior-net-title-to-solomon.html | Junior Net Title to Solomon | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/panayotis-pipinelis-is-dead-foreign-minister-of-greece-71.html | Panayotis Pipinelis Is Dead; Foreign Minister of Greece, 71 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/alumni-of-newport-festivals-bring-jazz-acts-to-the-garden.html | Alumni of Newport Festivals Bring Jazz Acts to the Garden | True | By John S. Wilson | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/formals-strike-rare-note-at-lawn-party-at-the-basies.html | Formals Strike Rare Note at Lawn Party at the Basies' | True | By Enid Nemy | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/forehand-errors-harmful-to-loser-richey-at-his-best-on-clay-puts.html | FOREHAND ERRORS HARMFUL TO LOSER | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/clare-w-sabin.html | CLARE W. SABIN | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/boca-raton-takes-english-polo-title.html | BOCA RATON TAKES ENGLISH POLO TITLE | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/white-sox-lose-82-then-win-73-earn-split-with-orioles-as-josephson.html | WHITE SOX LOSE, 8â€šÃ„Â²2, THEN WIN, 7â€šÃ„Â²3 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/jet-in-philadelphia-skids-and-injures-11.html | JET IN PHILADELPHIA SKIDS AND INJURES 11 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/allagash-waterway-in-maine-becomes-national-wild-river-92milelong.html | Allagash Waterway in Maine Becomes National â€šÃ„Ã²Wild Riverâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/old-issue-fumes-in-latin-america-caracas-and-bogota-seek-to-cool.html | OLD ISSUE FUMES IN LATIN AMERICA | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/cargo-security-unit-formed.html | Cargo Security Unit Formed | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/is-the-recession-over.html | Is the Recession Over? | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/navy-to-investigate-shelling-of-yachts.html | Navy to Investigate Shelling of Yachts | True | By Werner Bamberger | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/out-damned-spot.html | â€šÃ„Ã²Out, Damned Spot!â€šÃ„Ã´ | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/justice-department-bids-court-realign-schools-in-houston.html | Justice Department Bids Court Realign Schools in Houston | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/cubs-6-in-third-sink-astros-71-pappas-starts-uprising-with-double.html | CUBS 6 IN THIRD SINK ASTROS, 7â€šÃ„Ã²1 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/closedend-funds.html | Closedâ€šÃ„Ã²End Funds | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/palafox-beats-riggs.html | Palafox Beats Riggs | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/canada-weighing-takeover-panel-a-new-government-agency-would-scan-a.html | CANADA WEIGHING TAKEâ€šÃ„Ã²OVER PANEL | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/free-theater-group-gets-4-grants-totaling-18500.html | Free Theater Group Gets 4 Grants Totaling $18,500 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/dr-sp-taubkin-weds-barbara-bernstein.html | Dr. S. P. Taubkin Weds Barbara Bernstein | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/london-vows-action-on-struck-docks.html | LONDON VOWS ACTION ON STRUCK DOCKS | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/jackson-negroes-wont-end-strike-reverse-their-vote-to-halt-walkout.html | JACKSON NEGROES WON'T END STRIKE | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/msgr-james-a-quinn.html | MSGR. JAMES A. QUINN | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/bobby-allison-wins-volunteer-500-race.html | BOBBY ALLISON WINS VOLUNTEER 500 RACE | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/drag-racing-title-taken-by-brown-snow-robinson-also-score-at-175000.html | DRAG RACING TITLE TAKEN BY BROWN | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/anne-and-charles-home-as-visit-is-criticized.html | Anne and Charles Home As Visit Is Criticized | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/theater-the-chichester-festival-joins-first-rank-royal-shakespeare.html | Theater: The Chichester Festival Joins First Rank | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/venice-has-ferryboat-strike.html | Venice Has Ferryboat Strike | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/wilson-set-to-name-his-shadow-cabinet.html | Wilson Set to Name His Shadow Cabinet | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/roche-miss-casals-take-swiss-crowns.html | ROCHE, MISS CASALS TAKE SWISS CROWNS | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/new-books-general.html | New Books | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/vincent-trotta-sr-artist-and-teacher.html | VINCENT TROTTA SR., ARTIST AND TEACHER | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/four-at-l-i-camp-held-in-arms-case-resident-near-migrant-unit.html | FOUR AT L. I. CAMP HELD IN ARMS CASE | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/excerpts-from-youngs-address-to-the-national-urban-league.html | Excerpts From Young's Address to the National Urban League | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/canadians-await-mail-uncertainly-singleday-strikes-rotated-by.html | CANADIANS AWAIT MAIL UNCERTAINLY | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/enemy-rockets-strike-saigon-for-the-fourth-time-this-year-foe-fires.html | Enemy Rockets Strike Saigon For the Fourth Time This Year | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/town-has-police-riot-squad-but-no-riots-jersey-town-has-riot-squad.html | Town Has Police Riot Squad but No Riots | True | By Martin Ginsberg Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/books-of-the-times-a-difficult-man.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/triumph-by-fresh-yankee-gladdens-an-old-yankee.html | Triumph by Fresh Yankee Gladdens an Old Yankee | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/rory-calhouns-divorced.html | Rory Calhouns Divorced | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/some-call-her-the-karl-marx-of-new-feminism.html | Some Call Her the â€šÃ„Ã²Karl Marxâ€šÃ„Ã´ of New Feminism | True | By Marylin Bender | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/in-rome-salesgirls-and-princesses-turn-up-in-long-skirts.html | In Rome, Salesgirls and Princesses Turn Up in Long Skirts | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/mcdowell-posts-14th-triumph-retiring-24-in-row-fanning-14.html | McDowell Posts 14th Triumph, Retiring 24 in Row, Fanning 14 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/bolivian-regime-pressed-by-army-weakens-its-leftist-stance.html | Bolivian Regime, Pressed by Army, Weakens Its Leftist Stance | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/jd-washington-officer-of-realestate-company.html | J. D. Washington, Officer Of Realâ€šÃ„Ã²Estate Company | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/project-chief-lobbies-hard-to-sell-sst-senators-are-wary-on-new.html | Project Chief Lobbies Hard to Sell SST | True | BY Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/lil-buzzard-places-first-in-hydro-contest-on-coast.html | Lil' Buzzard Places First In Hydro Contest on Coast | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/phils-win-twice-in-ninth-94-42-defeat-dodgers-on-huttos-grand-slam.html | PHILS WIN TWICE IN NINTH, 9â€šÃ„Â´4, 4â€šÃ„Â²2 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/dancemobile-in-harlem-to-begin-season-tonight.html | Dancemobile in Harlem To Begin Season Tonight | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/renault-accepts-colombian-terms-contract-may-set-a-pattern-for.html | RENAULT ACCEPTS COLOMBIAN TERMS | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/soviet-increases-bonuses-to-raise-farm-production-action-is-part-of.html | SOVIET INCREASES BONUSES TO RAISE FARM PRODUCTION | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/ford-foundation-calls-howe-home-adviser-in-india-will-be-in-charge.html | FORD FOUNDATION GALLS HOWE HOME | True | By M. A. Farber | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/world-youth-assembly-parroting-of-elders-slogans-in-familiar.html | World Youth Assembly | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/israel-reports-jets-raided-egypt-jordan-and-lebanon-israel-says.html | Israel Reports Jets Raided Egypt, Jordan and Lebanon | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/dr-samuel-j-konefsky-is-dead-blind-teacher-and-author-55.html | Dr. Samuel J. Konefsky Is Dead; Blind Teacher and Author, 55 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/perjury-conviction-of-seattle-assistant-chief-discloses-a-police.html | Perjury Conviction of Seattle Assistant Chief Discloses a Police Shakedown and Bribery Scandal | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/delury-says-city-faces-snow-trouble.html | DELURY SAYS CITY FACES SNOW TROUBLE | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/padres-expos-split.html | Padres, Expos Split | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/london-excites-and-irks-europes-mayors.html | London Excites and Irks Europe's Mayors | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/dr-oswald-jones-an-internist-dies.html | DR. OSWALD JONES, AN INTERNIST, DIES | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/maria-de-kammerer-a-portrait-painter.html | MARIA DE KAMMERER, A PORTRAIT PAINTER | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/new-steel-orders-continuing-to-lag.html | New Steel Orders Continuing to Lag | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/advertising-a-million-passengers-for-747.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/a-large-water-shortage-by-1980-predicted-for-us.html | A Large Water Shortage By 1980 Predicted for U.S. | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/tigers-top-royals-on-a-3hitter-20-then-triumph-64.html | Tigers Top Royals On a 3â€šÃ„Â²Hitter, 2â€šÃ„Â²0, Then Triumph, 6â€šÃ„Â²4 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/2-nebraska-indian-tribes-decry-prejudice-and-bigotry-of-white.html | 2 Nebraska Indian Tribes Decry â€šÃ„Â²Prejudice and Bigotryâ€šÃ„Â´ of White Neighbors | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/donohues-javelin-is-transam-victor.html | DONOHUE'S JAVELIN IS TRANSâ€šÃ„Â²AM VICTOR | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/citizens-group-sees-city-shortchanged-on-us-housing-aid.html | Citizens' Group Sees City Shortchanged On U.S. Housing Aid | True | By Clayton Knowles | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/bombing-marked-in-birmingham-church-to-build-center-as-memorial-to.html | BOMBING MARKED IN BIRMINGHAM | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/moshe-shapiro-eulogized-at-funeral-in-jerusalem.html | Moshe Shapiro Eulogized At Funeral in Jerusalem | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/escape-clause-crucial-in-trade-extent-of-protectionism-is-matter-of.html | ESCAPE CLAUSE' CRUCIAL IN TRADE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/brooklyn-slums-among-us-worst-plan-panel-says-boroughs-strengths.html | BROOKLYN SLUMS AMONG U.S WORST, PLAN PANEL SAYS | True | By Michael Stern | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/the-crisis-of-the-universities.html | The Crisis of the Universities | True | By Fred M. Hechinger | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/foyt-drives-ford-torino-to-track-record-at-dover.html | Foyt Drives Ford Torino To Track Record at Dover | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/governor-urged-by-beame-to-return-subways-to-city.html | Governor Urged by Beame To Return Subways to City | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/limited-ceasefire-is-opposed-by-rabin.html | LIMITED CEASEâ€šÃ„Â°FIRE IS OPPOSED BY RABIN | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/cambodians-puzzled-by-attacks-on-former-major-supply-base.html | Cambodians Puzzled by Attacks On Former Major Supply Base | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/earth-day-group-zeros-in-on-autos-students-and-union-leaders-see.html | EARTH DAY GROUP ZEROS IN ON AUTOS | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/cubs-hickman-hospitalized.html | Cubs' Hickman Hospitalized | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/chess.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/2-army-reserves-pitch-victories-may-and-murphy-deliver-on-weekend.html | 2 ARMY RESERVES PITCH VICTORIES | True | By Thomas Rogers | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/ceylon-acts-to-cut-constitutional-link-to-british-crown.html | Ceylon Acts to Cut Constitutional Link To British Crown | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/burnett-quits-seeking-awards.html | Burnett Quits Seeking Awards | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/rockefeller-and-buckley-governors-staff-studies-the-handling-of.html | Rockefeller and Buckley | True | By Richard Reeves | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/two-admit-arson-in-riviera.html | Two Admit Arson in Riviera | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/mertens-hydro-is-first-in-gold-coast-marathon.html | Merten's Hydro Is First In Gold Coast Marathon | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/computer-viewed-in-eastern-europe-as-key-to-growth.html | Computer Viewed In Eastern Europe As Key to Growth | True | By Paul Underwood Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/dahlgren-joins-as-staff.html | Dahlgren Joins A's Staff | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/young-lords-and-police-clash-at-newark-puerto-rican-march.html | Young Lords and Police Clash At Newark Puerto Rican March | True | By Michael Knight Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/12-seasoned-jets-will-drill-today-informal-workout-is-first-since.html | 12 SEASONED JETS WILL DRILL TODAY | True | By Dave Anderson | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/unionizing-slow-in-office-staffs-whitecollar-membership-is-put-at.html | UNIONIZING SLOW IN OFFICE STAFFS | True | By Douglas W. Cray | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/foys-15inch-beagle-takes-his-6th-best.html | FOY'S 15â€³â€¹Â³INCH BEAGLE TAKES HIS 6TH BEST | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/landlords-to-vote-tonight-on-recommendations-for-ending-employes.html | Landlords to Vote Tonight on Recommendations for Ending Employes' Strike | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/spanish-tourist-agency-bombed-in-stockholm-after-protest-at-embassy.html | Spanish Tourist Agency in Stockholm After Protest at Embassy | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/nixon-plan-for-negro-jobs-in-construction-is-lagging-nixon-plan-for.html | Nixon Plan for Negro Jobs In Construction Is Lagging | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/100-youths-break-windows-start-fires-in-hagerstown.html | 100 Youths Break Windows, Start Fires in Hagerstown | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/721-abroad-burning-norwegian-ship-are-rescued-all-aboard-liner.html | 721 Aboard Burning Norwegian Ship Are Rescued | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/monk-creation-given-at-dance-event.html | Monk Creation Given at Dance Event | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/2d-homer-by-foy-decides-2d-game.html | 2D HOMER BY FOY DECIDES 2D GAME | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/bridge-women-players-reach-finals-of-knockout-team-play-here.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/city-taps-reserve-for-a-budget-gap-takes-351million-from-rainyday.html | CITY TAPS RESERVE FOR A BUDGET GAP | True | By Peter Kihss | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/hunter-title-won-by-signed-piece-valhalla-also-triumphs-at.html | HUNTER TITLE WON BY SIGNED PIECE | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/adaptive-school-man-harold-howe-2d.html | Adaptive School Man | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/former-colombian-minister-is-released-by-kidnappers.html | Former Colombian Minister Is Released by Kidnappers | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/births.html | Births | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/games-medals-table.html | Games Medals Table | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/joan-mayer-wed-to-lonnie-mollin.html | Joan Mayer Wed to Lonnie Mollin | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/thieu-doubts-end-of-war-within-year.html | THIEU DOUBTS END OF WAR WITHIN YEAR | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/collie-captures-york-kc-award-black-hawk-gains-first-top-prize-in.html | COLLIE CAPTURES YORK K.C. AWARD | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/red-sox-trounce-athletics-9-to-4-petrocelli-bats-in-5-runs-with.html | RED SOX TROUNCE ATHLETICS, 9 TO 4 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/miller-beats-inman-4-and-3-in-transmississippi-final.html | Miller Beats Inman, 4 and 3, In Transâ€šÃ„Ã²Mississippi Final | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/low-profile-in-germany.html | Low Profile in Germany | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/lloyd-morgan-dies-at-78-an-architect-and-a-teacher.html | Lloyd Morgan Dies at 78; An Architect and a Teacher | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/wilcox-shoots-69-for-second-place-caspers-30000-prize-in-3d-tour.html | WILCOX ROTS 69 FOR SECOND PLACE | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/miners-support-pickets.html | Miners Support Pickets | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/keller-feels-close-to-mare-he-bred-and-sold-as-yearling.html | Keller Feels Close to Mare He Bred and Sold as Yearling | True | By Sam Goldaper | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/fete-reprieved-concerts-stilled.html | Fete Reprieved, Concerts Stilled | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/fans-reaction-feared.html | Fans' Reaction Feared | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/after-the-eagles-landing.html | After the Eagle's Landing | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/nixons-return-to-capital.html | Nixons Return to Capital | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/hungarian-reform-eases-economic-control.html | Hungarian Reform Eases Economic Control | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/south-africa-goal-is-ironore-harbor.html | South Africa Goal Is Ironáé§Ã,,Ã°Ore Harbor | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/wall-street-insurance-congress-questions-firmfailure-plan-as-worked.html | Wall Street Insurance | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/finch-sees-decline-in-campus-turmoil.html | FINCH SEES DECLINE IN CAMPUS TURMOIL | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/bethpages-late-goal-tops-meadowbrook-in-polo-87.html | Bethpage's Late Goal Tops Meadowbrook in Polo. 8â€šÃ„Â°7 | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/merckx-wins-2d-tour-de-france-in-row.html | Merckx Wins 2d Tour de France in Row | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/tabarly-joins-french-for-cup-yachting.html | Tabarly Joins French for Cup Yachting | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/california-wins-in-rugby.html | California Wins in Rugby | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/play-from-a-jail-cell-tested-at-drama-parley.html | Play From a Jail Cell Tested at Drama Parley | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/war-count-captures-title-for-hunters-at-oyster-bay.html | War Count Captures Title For Hunters at Oyster Bay | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/evans-greene-and-liquori-post-victories-in-germany.html | Evans, Greene and Liquori Post Victories in Germany | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/times-square-suicide-was-exnyu-student.html | Times Square Suicide Was Exâ€šÃ„Â°N.Y.U. Student | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/environmentalmanagement-school-held-men-from-industry-and.html | Environmentalâ€šÃ„Â°Management School Held | True | By Gene Smith Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/students-disdain-catskill-jobs-they-hold.html | Students Disdain Catskill Jobs They Hold | True | By Michael T. Kaufman Special to The New York Times | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/miss-irene-h-schwarzschild-is-bride-of-robert-schwartz.html | Miss Irene H. Schwarzschild Is Bride of Robert Schwartz | True | | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-20 | 1970-07-20 | https://www.nytimes.com/1970/07/20/archives/use-of-ddt-at-a-20year-low-chiefly-due-to-voluntary-action-use-of.html | Use of DDT at a 20â€šÃ„Â°Year Low, Chiefly Due to Voluntary Action | True | By Jane E. Brody | 1998-07-06 | RE0000784553 | B00000606536 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/revenues-also-rise.html | Revenues Also Rise | True | By Clare M. Reckert | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/gm-gets-uaws-demands-and-is-surprised-by-the-size.html | C.M. Gets U.A.W.'s Demands And Is Surprised by the Size | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/vatican-names-press-aide.html | Vatican Names Press Aide | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/calley-wants-charges-dropped-or-civilian-trial.html | Calley Wants Charges Dropped or Civilian Trial | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/president-warns-he-will-veto-bill-on-import-quotas-says-at-news.html | PRESIDENT WARNS HE WILL VETO BILL ON IMPORT QUOTAS | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/city-seeks-delay-in-housing-action-senate-unit-asked-to-study.html | CITY SEEKS DELAY IN HOUSING ACTION | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/lon-nol-going-to-bangkok.html | Lon Nol Going to Bangkok | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/huntley-denies-quotation-in-life-about-the-president.html | Huntley Denies Quotation In Life About the President | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/vikings-reilly-retires.html | Vikings' Reilly Retires | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/styles-in-kicking-may-vary-but-then-so-do-styles-in-the-holder.html | Styles in Kicking May Vary, but Then So Do Styles in the Holder | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/starledger-appointment.html | Starâ€šÃ„ÂªLedger Appointment | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/prices-of-stocks-lower-in-london.html | PRICES OF STOCKS LOWER IN LONDON | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/neil-goldberg.html | NEIL GOLDBERG | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/iain-macleod-dies-in-london-new-chancellor-of-exchequer-chief.html | Iain Macleod Dies in London; New Chancellor of Exchequer;Chief Conservative Spokesman on Financial Affairsâ€šÃ„Â® Top Bridge Player | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/big-board-shortinterest-rise-is-below-prior-months-advance.html | Big Board Shortâ€šÃ„Âª Interest Rise Is Below Prior Month's Advance | True | By Douglas W. Cray | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/george-washington-gets-a-belated-audit.html | George Washington Gets a Belated Audit | True | By McCandlish Phillips | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/ruralstate-governors-alarmed-by-drug-use.html | Ruralâ€šÃ„Âª State Governors Alarmed by Drug Use | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/chief-hosea-kutako-100-led-south-african-tribe.html | Chief Hosea Kutako, 100, Led South African Tribe | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/doctors-decry-health-conditions-of-migrant-workers.html | Doctors Decry Health Conditions of Migrant Workers | True | By William Robbins Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/gen-bull-to-leave-un-post-in-mideast.html | GEN. BULL TO LEAVE U.N. POST IN MIDEAST | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/general-host-sued-by-goldfield-again.html | GENERAL HOST SUED BY GOLDFIELD AGAIN | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/profit-rise-listed-by-bancorporation.html | PROFIT RISE LISTED BY BANCORPORATION | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/swiss-to-establish-ties-with-albania.html | SWISS TO ESTABLISH TIES WITH ALBANIA | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/nixon-on-spending-bid-to-congress-to-set-outlay-ceiling-would-bring.html | Nixon on Spending | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/hamburger-chain-accused-by-ftc-mcdonalds-500000-prize-offer-called.html | HAMBURGER CHAIN ACCUSED BY F. T. C. | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mcgovern-asks-role-for-palestinians-in-mideast-talks.html | McGovern Asks Role for Palestinians in Mideast Talks | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/2-cab-drivers-are-robbed-in-queens-and-brooklyn.html | 2 Cab Drivers Are Robbed In Queens and Brooklyn | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/us-briefs-nato-on-vienna.html | U.S. Briefs NATO on Vienna | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/20-volunteer-jets-test-rusty-skills-in-workout.html | 20 Volunteer Jets Test Rusty Skills in Workout | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mta-criticized-on-crash-inquiry-citizens-group-protests-subway.html | M.T.A. CRITICIZED ON CRASH INQUIRY | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/us-five-captures-wheelchair-game.html | U.S. FIVE CAPTURES WHEELCHAIR GAME | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/the-use-of-consultants.html | The Use of Consultants | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/amex-gains-a-bit-as-volume-rises-index-is-up-005-at-2024-higher.html | AMEX GAINS A BIT AS VOLUME RISES | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/panther-bomb-trial-will-start-sept-8.html | PANTHER BOMB TRIAL WILL START SEPT. 8 | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/army-forcibly-takes-samples-of-hair-from-accused-captain.html | Army Forcibly Takes Samples Of Hair From Accused Captain | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/lawyer-bids-jury-credit-addonizio.html | LAWYER BIDS JURY CREDIT ADDONIZIO | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mrs-binh-is-ready-to-return-to-paris.html | MRS. BINH IS READY TO RETURN TO PARIS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/peterson-deals-angels-61-loss-yields-only-3-hits-and-wins-no-11.html | PETERSON DEALS ANGELS 6â€šÃ„Â¹ LOSS | True | By Thomas Rogers | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/young-seeks-aid-for-nations-poor-head-of-urban-league-says-25.html | YOUNG SEEKS AID FOR NATION'S POOR | True | By C. Gerald Fraser | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mrs-dewey-wife-of-exgovernor-exsinger-who-campaigned-with-her.html | MRS. DEWEY, WIFE OF EXâ€šÃ„Â¹GOVERNOR | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/nixon-aide-urges-rise-in-economy-promoted-by-us-mccracken-indicates.html | NIXON AIDE URGES RISE IN ECONOMY, PROMOTED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/segregated-slum-threat-fought-on-west-side-west-side-group-is.html | Segregated Slum â€šÃ„Â²Threatâ€šÃ„Â¹ Fought on West Side | True | By Murray Schumach | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/research-lacking-on-bigboard-fees-no-study-to-justify-rises-is.html | RESEARCH LACKING ON BIGâ€šÃ„Â¹BOARD FEES | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/what-goals.html | What Goals? ... | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/opposition-in-colombia-disrupts-the-new-congress.html | Opposition in Colombia Disrupts the New Congress | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mh-krieger-to-wed-miss-cahn.html | M. H. Krieger to Wed Miss Cahn | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rogers-gets-list-of-468-reforms-proposals-seek-to-bolster-state.html | ROGERS GETS LIST OF 468 REFORMS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/in-the-nation-thank-you-general-thurmond.html | In the Nation: Thank You, General Thurmond | True | By Tom Wicker | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/monmouth-ball-to-mark-a-centennial.html | Monmouth Ball to Mark a Centennial | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/finnish-chief-leaves-soviet.html | Finnish Chief Leaves Soviet | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mitchell-asks-new-name-for-no-knock-authority-mitchell-urges.html | Mitchell Asks New Name For â€šÃ„Ã²No Knockâ€šÃ„Ã´ Authority | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/barry-wood-63-producer-for-tv-put-on-the-telephone-hour-also-hit.html | BARRY WOOD, 63, PRODUCER FOR TV | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/theodore-ackerson.html | THEODORE ACKERSON | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/national-opera-institute-formed-to-stimulate-mediums-growth.html | National Opera Institute Formed To Stimulate Medium's Growth | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/stepin-fetchit-says-he-was-defamed-on-tv-series-about-blacks.html | Stepin Fetchit Says He Was Defamed on TV Series About Blacks | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/music-mixed-elements-bach-mozart-moderns-and-haydn-are-combined-on.html | Music: Mixed Elements | True | By Allen Hughes Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/net-fund-sales-climbed-in-june-money-for-shares-is-used-to-increase.html | NET FUND SALES CLIMBED IN JUNE | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mortgage-lending-declines-sharply.html | MORTGAGE LENDING DECLINES SHARPLY | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/whittier-college-to-produce-oral-history-of-nixon.html | Whittier College to Produce Oral History of Nixon | True | By Henry Raymont | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/samsonite-is-leaving-wells-rich-for-jwt.html | Samsonite Is Leaving Wells, Rich for J.W.T. | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/lose-a-thurmond-gain-a-young.html | Lose a Thurmond, Gain a Young | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/house-approves-tv-for-hearings-radio-and-still-cameras-also-voted.html | HOUSE APPROVES TV FOR HEARINGS | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/3-on-plane-die-in-collision-93-on-jet-safe-over-spain.html | 3 on Plane Die in Collision; 93 on Jet Safe Over Spain | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/pepsico-vice-president-quits-advertising-post.html | Pepsico Vice President Quits Advertising Post | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/upendra-acharya-india-newsman-dies.html | UPENDRA ACHARYA, INDIA NEWSMAN, DIES | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/australia-garners-3-more-gold-medals-in-swimming-diving.html | Australia Garners 3 More Gold Medals In Swimming, Diving | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rates-fall-again-on-taxexempts-triplea-texas-bond-issue-moves.html | RATES FALL AGAIN ON TAXâ€šÃ„Â°EXEMPTS | True | By John H. Allan | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/at-new-jensens-be-careful-opening-that-silver-door.html | At New Jensen's, Be Careful Opening That Silver Door | True | By Rita Reif | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/200-gather-for-protest-at-brooklyn-police-station.html | 200 Gather for Protest At Brooklyn Police Station | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/insurer-is-accused-of-misinformation.html | INSURER IS ACCUSED OF MISINFORMATION | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/only-12-soviet-planes-have-taken-aid-to-peru.html | Only 12 Soviet Planes Have Taken Aid to Peru | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/in-regular-school-they-were-hopeless-now-theres-hope.html | In Regular School, They Were Hopeless; Now There's Hope | True | By Nan Ickeringill | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/roman-scout-and-naskra-win-at-big-a-vasquez-mount-captures-stakes.html | Roman Scout and Naskra Win at Big A | True | By Joe Nichols | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/352534-is-the-signal-then-hold-that-line.html | 35â€šÃ„Â°25â€šÃ„Â°34 Is the Signal â€šÃ„Â®Then Hold That Line | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/ballo-with-a-68-paces-qualifiers.html | BALLO, WITH A 68, PACES QUALIFIERS | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/smog-twilight-aid-righthander-fastballer-hepatitis-victim-earlier.html | SMOG, TWILIGHT AID RIGHTâ€šÃ„Â°HANDER | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/books-of-the-times-the-cities-of-the-desert-the-desert-of-the-mind.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/taiwan-extends-air-base-runway-us-assumes-taipei-hopes-b52s-will-be.html | TAIWAN EXTENDS AIR BASE RUNWAY | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/susan-lee-curtis.html | SUSAN LEE CURTIS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/brandt-foes-balk-on-moscow-talks-conservatives-wont-send-a-delegate.html | BRANDT FOES BALK ON MOSCOW TALKS | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/5-women-surface-after-2week-stay-at-bottom-of-sea.html | 5 Women Surface After 2â€šÃ„Â°Week Stay At Bottom of Sea | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/plan-to-devalue-denied-by-italy-treasury-minister-terms-parity.html | PLAN TO DEVALUE DENIED BY ITALY | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/trumpeter-still-seen-third-despite-delay-for-repairs.html | Trumpeter Still Seen Third Despite Delay for Repairs | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/noel-cowards-hay-fever-will-return.html | Noel Cowards â€šÃ„Â¹Hay Feverâ€šÃ„Â´ Will Return | True | By Louis Calta | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/brezhnevs-farm-program.html | Brezhnev's Farm Program | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/2-panels-to-study-effect-of-sst-on-environment.html | 2 Panels to Study Effect Of SST on Environment | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mccoy-rejected-as-school-official-by-board-in-capital.html | McCoy Rejected As School Official By Board in Capital | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rikermaxson-sets-lawsuit-agreement.html | RIKERâ€šÃ„Â¹MAXSON SETS LAWSUIT AGREEMENT | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/2-concert-series-added.html | 2 Concert Series Added | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/philharmonic-concerts-in-park-begin-tonight.html | Philharmonic Concerts In Park Begin Tonight | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/silver-futures-post-sharp-rise-prices-up-4-and-5-cents-an-ounce-in.html | SILVER FUTURES POST SHARP RISE | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rockettes-union-warns-of-strike-at-radio-city.html | Rockettes' Union Warns Of Strike at Radio City | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/dow-and-grace-dip-chemical-makers-report-earnings.html | Dow and Grace Dip | True | By Gerd Wilcke | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/article-1-no-title-somewhat-in-jeopardy.html | Somewhat in Jeopardy | True | By Arthur Daley | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/citys-summer-look-little-new-in-50-years-citys-summer-scene-holds.html | City's Summer Look: Little New in 50 Years | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/speed-gauge-on-bus-in-crash-is-empty.html | SPEED GAUGE ON BUS IN CRASH IS EMPTY | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/police-in-chelsea-evict-squatters-34-charged-with-trespass-at-w.html | POLICE IN CHELSEA EVICT SQUATTERS | True | By Michael Stern | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mitchell-says-integration-will-not-be-1972-problem.html | Mitchell Says Integration Will Not Be 1972 Problem | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/what-priorities.html | ...What Priorities? | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/eec-sets-plan-for-british-talkes-eec-sets-plan-on-british-talks.html | E.E.C. Sets Plan For British Talks | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/work-on-africa-line-to-begin-in-october.html | WORK ON AFRICA LINE TO BEGIN IN OCTOBER | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/pitman-named-head-coach.html | Pitman Named Head Coach | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/strikers-in-britain-are-bitter-and-bored.html | Strikers in Britain Are Bitter and Bored | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/big-board-prices-continue-to-rise-interest-in-the-blue-chips.html | BIG BOARD PRICES CONTINUE TO RISE | True | By John J. Abele | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/white-youth-killed-in-kansas-negro-companion-is-wounded.html | White Youth Killed in Kansas; Negro Companion Is Wounded | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/john-weilburg-led-publicity-concern.html | JOHN WEILBURG, LED PUBLICITY CONCERN | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/peter-la-folliss-financier-of-pan-am-building-dies-at-57.html | Peter L. A. Folliss, Financier Of Panâ€šÃ„Â°Am Building, Dies at 57 | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/bridge-remarkable-reversal-brings-knockout-title-to-team.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/allstar-contest-seen-in-jeopardy-stram-says-chiefs-require-a-week.html | ALLâ€šÃ„Â°STAR CONTEST SEEN IN JEOPARDY | True | By William N. Wallace | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/thant-marking-apollo-11-feat-accepts-lunar-rock.html | Thant, Marking Apollo 11 Feat, Accepts Lunar Rock | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/susquehanna-correction-on-pasco-bid-is-ordered.html | Susquehanna Correction On Pasco Bid Is Ordered | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/abomb-display-aug-4.html | Aâ€šÃ„Â*Bomb Display Aug. 4 | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/removal-of-tick-can-stem-paralysis.html | Removal of Tick Can Stem Paralysis | True | By Lawrence K. Altman | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/ecology-action-upheld-by-court-army-engineers-supported-on-denial.html | ECOLOGY ACTION UPHELD BY COURT | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/young-lords-in-newark-accuse-police-of-brutality-in-parade.html | Young Lords in Newark Accuse Police of â€šÃ„Â*Brutalityâ€šÃ„Â' in Parade | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/riders-scarce-as-east-river-hydrofoil-run-starts.html | Riders Scarce as East River Hydrofoil Run Starts | True | By Nancy Moran | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/aguirre-to-end-output-of-puerto-rican-sugar.html | Aguirre to End Output Of Puerto Rican Sugar | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rosewall-is-victor-in-western-tennis.html | ROSEWALL IS VICTOR IN WESTERN TENNIS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/american-attacked-in-india.html | American Attacked in India | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/little-stir-in-saigon.html | Little Stir in Saigon | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mrs-sandjo-egbert-married-at-st-regis-to-sheldon-secunda.html | Mrs. Sandiâ€šÃ„Â*jo Egbert Married At St. Regis to Sheldon Secunda | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/7-grandchildren-share-in-100000-lottery.html | 7 Grandchildren Share In $100,000 Lottery | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/catv-concern-sues-on-rivals-permits.html | CATV CONCERN SUES ON RIVALS PERMITS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/youth-surrenders-in-chicago-killings.html | YOUTH SURRENDERS IN CHICAGO KILLINGS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/river-floods-cracow.html | River Floods Cracow | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/policemen-continue-protest.html | Policemen Continue Protest | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/15piece-seventh-century-offers-promising-new-blends-of-sound.html | 15â€šÃ„ÂªPiece Seventh Century Offers Promising New Blends of Sound | True | By John S. Wilson | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/10-petty-criminals-killed-in-sao-paulo-by-a-death-squad-10-in.html | 10 Petty Criminals Killed in Sao Paulo By a â€šÃ„Â¹Death Squadâ€šÃ„Â´ | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/j-stewart-beck-headed-regional-auto-financing.html | J. Stewart Beck, Headed Regional Auto Financing | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/nixon-sees-a-fair-chance-for-welfare-reform.html | Nixon Sees a â€šÃ„Â¹Fairâ€šÃ„Â´ Chance for Welfare Reform | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/nixon-supports-thieu-in-opposing-forced-coalition-president-at-a.html | NIXON SUPPORTS THIEU IN OPPOSING FORCED COALITION | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/cairo-said-to-seek-support-for-truce.html | Cairo Said to Seek Support for Truce | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/housing-bill-sets-13-million-units-measure-approved-in-house-has-a.html | HOUSING BILL SETS 1.3 MILLION UNITS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/egypt-reports-downing-israel-skyhawk-at-suez.html | Egypt Reports Downing Israel Skyhawk at Suez | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/housing-bill-with-subsidy-for-interest-goes-to-nixon.html | Housing Bill With Subsidy For Interest Goes to Nixon | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/visual-electronics-faces-foreclosure.html | VISUAL ELECTRONICS FACES FORECLOSURE | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/landlords-ratify-apartment-terms-landlords-ratify-agreement-ending.html | Landlords Ratify Apartment Terms | True | By Peter Kihss | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/giants-win-74-on-4-runs-in-6th-folkers-making-first-start-in-majors.html | GIANTS WIN, 7â€šÃ„Âª4, ON 4 RUNS IN 6TH | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/nickerson-support-is-given-ottinger.html | NICKERSON SUPPORT IS GIVEN OTTINGER | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/factories-output-trailing-capacity.html | Factories' Output Trailing Capacity | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/soviet-union-continues-to-debate-old-issue-of-guns-vs-butter-old.html | Soviet Union Continues to Debate Old Issue of Guns vs. Butter | True | By Harry Schwartz | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/cape-cod-tops-atlantic-collegians-63.html | Cape Cod Tops Atlantic Collegians, 6â€šÃ„Â³3 | True | By Al Harvin | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/garelik-assailed-on-renewal-vote-community-units-say-poor-have-been.html | GARELIK ASSAILED ON RENEWAL VOTE | True | By David K. Shipler | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/fund-issue-delays-atom-inspection-plan.html | Fund Issue Delays Atom Inspection Plan | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/bolivia-reports-guerrillas-seized-town-and-hostages.html | Bolivia Reports Guerrillas Seized Town and Hostages | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/major-utility-gains-utilities-report-operations-data.html | Major Utility Gains | True | By Gene Smith | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/8-top-toothpastes-criticized-by-fda.html | 8 TOP TOOTHPASTES CRITICIZED BY F.D.A. | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/body-of-girl-16-seized-in-holdup-found-in-michigan.html | Body of Girl, 16, Seized in Holdup, Found in Michigan | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/pacific-appoints-purcell.html | Pacific Appoints Purcell | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/house-passes-loan-bill.html | House Passes Loan Bill | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/transport-news-and-notes-new-radar-system-for-the-coast-guard-will.html | Transport News and Notes | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/91day-bill-rate-dips-to-6385-at-treasurys-weekly-auction.html | 91â€šÃ„Â³Day Bill Rate Dips to 6.385% At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/bonn-aide-hangs-himself.html | Bonn Aide Hangs Himself | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/crew-of-apollo-11-rededicates-moon-landing-to-world-peace.html | Crew of Apollo 11 Rededicates Moon Landing to World Peace | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/shankland-takes-honors-in-projunior-competition.html | Shankland Takes Honors In Proâ€šÃ„Â³Junior Competition | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/indictment-in-nixon-threat.html | Indictment in Nixon Threat | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/detectives-trial-in-bronx-on-bribery-charge-opens.html | Detective's Trial in Bronx On Bribery Charge Opens | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/tropical-storm-pushes-north-through-the-gulf.html | Tropical Storm Pushes North Through the Gulf | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/house-members-vote-to-take-25day-recess.html | House Members Vote To Take 25â€šÃ„Â³Day Recess | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/wooden-elephant-finds-a-new-home-in-jersey.html | Wooden Elephant Finds A New Home in Jersey | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/movielab-purchase-of-berkey-opposed.html | MOVIELAB PURCHASE OF BERKEY OPPOSED | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/a-saigon-captain-sees-war-devouring-his-life.html | A Saigon Captain Sees War Devouring His Life | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/fashion-scene-shifts-to-paris-and-two-designers-uphold-frances.html | Fashion Scene Shifts to Paris, and Two Designers Uphold France's Reputation | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mrs-abe-stark-dead-at-72-wife-of-borough-president.html | Mrs. Abe Stark Dead at 72; Wife of Borough President, | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/margaret-moore-prospective-bride.html | Margaret Moore Prospective Bride | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/abandoned-liner-sinks-in-atlantic-fulvia-down-off-canaries-36-hours.html | ABANDONED LINER SINKS IN ATLANTIC | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/hustling-rookie-impresses-giants-270pound-tackle-shows-speed-and.html | HUSTLING ROOKIE IMPRESSES GIANTS | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/roundup-pirate-bull-pen-unable-to-match-astros.html | Roundup: Pirate Bull Pen Unable to Match Astros' | True | By Murray Crass | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/first-boston-corp-elects-a-new-member-to-board.html | First Boston Corp. Elects A New Member to Board | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/overnight-cruise-won-by-madrigal-yacht-is-first-on-corrected-time.html | OVERNIGHT CRUISE WON BY MADRIGAL | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/29million-to-aid-minority-builders.html | $2.9â€šÃ„ÃªMillion to Aid Minority Builders | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/abortion-death-reported-by-city-victim-is-first-here-since-state.html | ABORTION DEATH REPORTED BY CITY | True | By Martin Gansberg | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/jury-is-used-for-first-time-in-city-criminal-court.html | Jury Is Used for First Time in City Criminal Court | True | By Lesley Oelsner | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mrs-kennedy-in-ethiopia.html | Mrs. Kennedy in Ethiopia | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/jack-biegeleisen.html | JACK BIEGELEISEN | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/south-africa-to-get-first-of-3-french-submarines.html | South Africa to Get First Of 3 French Submarines | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mrs-bowers-72-captures-medal-mrs-dolan-next-at-76-in-tricounty.html | MRS. BOWER'S 72 CAPTURES MEDAL | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/2900-more-americans-withdrawn-from-vietnam.html | 2,900 More Americans Withdrawn From Vietnam | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/federal-lawsuit-charges-job-inequality-for-women-suit-charges-bias.html | Federal Lawsuit Charges Job Inequality for Women | | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/seeker-of-change-within-system-whitney-moore-young-jr.html | Seeker of Change Within System | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/clothesline-art-sale-set.html | Clothesline Art Sale Set | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/miss-galbraith-1966-debutante-is-future-bride.html | Miss Galbraith, 1966 Debutante, Is Future Bride | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/ftc-scores-move-by-general-mills.html | F.T.C. SCORES MOVE BY GENERAL MILLS | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/van-nostrand-seeded-first.html | Van Nostrand Seeded First | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rev-bertin-oneill.html | REV. BERTIN O'NEILL | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/rockefeller-appoints-wagner-to-head-study-on-home-rule.html | Rockefeller Appoints Wagner To Head Study on Home Rule | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/aramburu-suspect-dead.html | Aramburu Suspect Dead | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/food-chain-seeks-involvement-in-chicago-jewel-stores-trying-to-be.html | Food Chain Seeks Involvement in Chicago | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/firebombing-heavily-damages-crown-heights-jewish-center.html | Firebombing Heavily Damages Crown Heights Jewish Center | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/tories-move-toward-sale-of-arms-to-south-africa-despite-criticism.html | Tories Move Toward Sale Of Arms to South Africa | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/foe-seeks-to-retake-cambodian-resort.html | Foe Seeks to Retake Cambodian Resort | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/queens-bus-driver-dies.html | Queens Bus Driver Dies | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/around-the-horn-beats-golden-or-wins-by-two-lengths-pays-1620-at.html | AROUND THE HORN BEATS GOLDEN OR | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/wood-field-and-stream-salmon-group-loses-ground-in-attempt-to-snag.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/advertising-using-agencies-for-fashion.html | Advertising: Using Agencies for Fashion | True | By Philip H. Dougherty | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/alfred-v-brady-72-bayonne-exmayor.html | ALFRED V. BRADY, 72, BAYONNE EXâ€šÃ„‚Â°MAYOR | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/market-place-clarity-sought-for-footnotes.html | Market Place | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/ship-lines-bar-cargoes-for-british-in-walkout.html | Ship Lines Bar Cargoes For British in Walkout | True | By Werner Bamberger | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/maryelene-canellakis-is-wed.html | Maryâ€šÃ„‚Â°Elene Canellakis Is Wed | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/price-rises-slated-by-westinghouse.html | PRICE RISES SLATED BY WESTINGHOUSE | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/legacy-of-the-apollo-11-flight-verifications-and-new-discoveries.html | Legacy of the Apollo 11 Flight: Verifications and New Discoveries | True | By Walter Sullivan | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mandarino-wins-deciding-match-routs-sharpe-61-60-62-after-belkin.html | MANDARINO WINS DECIDING MATCH | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/colt-brings-67000-at-keeneland-sales.html | COLT BRINGS $67,000 AT KEENELAND SALES | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/south-africa-sets-oil-hunt.html | South Africa Sets Oil Hunt | True | | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-21 | 1970-07-21 | https://www.nytimes.com/1970/07/21/archives/mall-is-proposed-for-madison-ave-group-wants-section-shut-to-cars.html | MALL IS PROPOSED FOR MADISON AVE. | True | By Edward Ranzal | 1998-07-06 | RE0000784454 | B00000602470 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/goodell-expects-rockefeller-aid-discounts-efforts-to-link-governor.html | GOODELL EXPECTS ROCKEFELLER AID | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/unseeded-player-wins-61-3664-cliff-and-nancy-richey-gain-2d.html | UNSEEDED PLAYER WINS, 6â€šÃ„Â¹1, 3â€šÃ„Â¬6, 6â€šÃ„Â¹4 | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/mayor-hails-wagner-choice.html | Mayor Hails Wagner Choice | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bethlehem-steel-is-pessimistic-bethlehem-steel-sees-low-profits.html | Bethlehem Steel Is Pessimistic | True | By Robert Walker | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/opera-film-zap-and-zimmermann-some-pretty-tunes-sound-is-inferior.html | Opera Film: â€šÃ„Â¨Zar and Zimmermannâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/hope-of-revived-coalition-in-laos-is-seen-by-the-us.html | Hope of Revived Coalition In Laos Is Seen by the U.S | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/us-and-koreans-begin-troop-talks.html | U.S. AND KOREANS BEGIN TROOP TALKS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/spanish-police-attacked-kill-3-at-demonstration.html | Spanish Police, Attacked, Kill 3 at Demonstration | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/city-to-expand-its-capacity-to-shelter-children-goldberg-outlines.html | City to Expand Its Capacity to Shelter Children | True | By Linda Greenhouse | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/work-program-said-to-benefit-153000.html | WORK PROGRAM SAID TO BENEFIT 153,000 | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/secrecy-is-imposed-in-kidnapping-death.html | SECRECY IS IMPOSED IN KIDNAPPING DEATH | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/groth-leads-football-run.html | Groth Leads Football Run | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/herman-d-kenin-musicians-chief-union-president-since-1958-dieswon.html | HERMAN D. KENIN, MUSICIANS CHIEF | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bill-on-environment-gains.html | Bill on Environment Gains | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nurserymen-elect-head.html | Nurserymen Elect Head | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/federal-aid-urged-on-graduate-level.html | FEDERAL AID URGED ON GRADUATE LEVEL | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/russians-and-chinese-continue-wide-military-buildup-along-disputed.html | Russians and Chinese Continue Wide Military Buildéš̊Ã,Ã'up Along Disputed Border | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/two-police-vehicles-damaged-by-bombs.html | TWO POLICE VEHICLES DAMAGED BY BOMBS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/goldberg-proposes-10-new-priorities-in-the-state.html | Goldberg Proposes 10 New Priorities in the State | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/cambodia-said-to-order-royal-family-evicted.html | Cambodia Said to Order Royal Family Evicted | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/council-rejects-police-building-scoring-leary-on-consolidation.html | Council Rejects Police Building, Scoring Leary on Consolidation | True | By Edward Ranzal | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/vatican-denies-it-has-billions-book-on-wealth-is-termed-greatly.html | VATICAN DENIES IT HAS BILLIONS | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/dude-rancher-hears-occasional-discouraging-word-dude-ranch-hears.html | Dude Rancher Hears Occasional Discouraging Word | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/abortion-curbs-put-off-by-city-health-board-awaits-more-data2.html | ABORTION CURBS PUT OFF BY CITY | True | By Deirdre Carmody | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/saunders-in-defense-of-236000-salary-before-panel.html | Saunders in Defense of $236,000 Salary Before Panel | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/occidental-petroleum-buys-grace-latinamerican-units.html | Occidental Petroleum Buys Grace Latináé§Ã„Âª American Units | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/access-to-red-cross-urged.html | Access to Red Cross Urged | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bonns-irresponsible-opposition.html | Bonn's Irresponsible Opposition | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/gibson-taking-census-startles-residents-of-newark.html | Gibson, Taking Census, Startles Residents of Newark | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/2-australian-soldiers-killed-by-allied-shells-in-vietnam.html | 2 Australian Soldiers Killed By Allied Shells in Vietnam | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/athens-premier-in-new-ministry-he-takes-foreign-post-left-open-by.html | ATHENS PREMIER IN NEW MINISTRY | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/life-says-its-huntley-quote-about-president-is-accurate.html | Life Says Its Huntley Quote About President Is Accurate | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/apartment-workers-return-to-their-jobs.html | Apartment Workers Return to Their Jobs | True | By David K. Shipler | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/a-public-counsel-is-kennedy-goal-but-nader-and-fcc-aide-find-fault.html | A PUBLIC COUNSEL IS KENNEDY GOAL | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/progress-expected-in-longterm-study-of-marijuana-use.html | Progress. Expected In Longâ€šÃ„Ã²Term Study Of Marijuana Use | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/astros-pepitone-threatens-to-retire.html | Astros' Pepitone Threatens to Retire | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/house-farm-panel-votes-down-plans-for-ceiling-on-aid.html | House Farm Panel Votes Down Plans For Ceiling on Aid | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/program-by-byrds-shows-inclination-to-longer-numbers.html | Program by Byrds Shows Inclination To Longer Numbers | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/palmer-feted-in-pittsburgh-as-top-athlete-of-decade.html | Palmer Feted in Pittsburgh As Top Athlete of Decade | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/gm-urges-union-to-aid-cost-cuts-also-asks-action-on-plant.html | G.M. URGES UNION TO AID COST CUTS | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/computer-score-board-to-mark-car-standings.html | Computer Score Board To Mark Car Standings | True | By John S. Radosta | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/control-over-nuclear-pollution-sought-by-midwest-governors.html | Control Over Nuclear Pollution Sought by Midwest Governors | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/britain-advances-in-bargaining-to-be-common-market-member-britain.html | Britain Advances in Bargaining To Be Common Market Member | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/soviet-planes-call-reported.html | Soviet Plane's Call Reported | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/salesman-robbed-of-gems.html | Salesman Robbed of Gems | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/barbara-burnham-to-marry-aug-22.html | Barbara Burnham To Marry Aug. 22 | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/in-sports-many-are-the-uses-and-misuses-of-water-six-gold-medals.html | In Sports, Many Are the Uses, and Misuses, of Water | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/market-place-annual-reports-aid-or-coverup.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/soviet-denies-it-is-threat-to-the-existence-of-israel-soviet-denies.html | Soviet Denies It Is Threat To the Existence of Israel | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/julia-leon-offers-songs-of-protest.html | JULIA LEON OFFERS SONGS OF PROTEST | True | John S. Wilson | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/harvard-alumni-unit-elects.html | Harvard Alumni Unit Elects | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/prices-on-amex-show-slight-drop-volume-also-registers-dip-several.html | PRICES ON AMEX SHOW SLIGHT DROP | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/property-of-italians-and-jews-confiscated-by-libyan-regime.html | Property of Italians and Jews Confiscated by Libyan Regime | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/volpe-announces-a-plan-to-train-road-workers.html | Volpe Announces a Plan To Train Road Workers | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/black-workers-end-jackson-strike.html | Black Workers End Jackson Strike | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/revision-reported-sought.html | Revision Reported Sought | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/us-holding-fraud-inquiry-on-rice-contract-in-laos.html | U.S. Holding Fraud Inquiry On Rice Contract in Laos | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/mrs-bower-wins-in-golf-7-and-6-beats-mrs-hand-in-womens-tricounty.html | MRS. BOWER WINS IN GOLF, 7 AND 6 | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/decision-reserved-in-ocean-hill-case.html | DECISION RESERVED IN OCEAN HILL CASE | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/510000-is-paid-by-mcmahon-for-brother-of-majestic-prince.html | $510,000 Is Paid by McMahon For Brother of Majestic Prince | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/us-acts-to-avert-pileups.html | U.S. Acts to Avert Pileâ€šÃ„ÂªÜps | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/books-of-the-times-mr-morse-at-the-clavier.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/aec-law-post-is-filled.html | A.E.C. Law Post Is Filled | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/foe-renews-attack-on-cambodian-training-camp.html | Foe Renews Attack on Cambodian Training Camp | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/jersey-standard-dips-reports-varied-for-oil-concerns.html | Jersey Standard Dips | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/riordan-is-last-regular-to-accept-knicks-pact.html | Riordan Is Last Regular To Accept Knicks' Pact | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/living-costs-here-rose-06-in-june-highest-in-nation-38th.html | LIVING COSTS HERE ROSE 0.6% IN JUNE HIGHEST IN NATION | True | By Michael Stern | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/183000-in-gold-is-hijacked-in-bronx-by-2-masked-gunmen-183000-in.html | $183,000 in Gold Is Hijacked In Bronx by 2 Masked Gunmen | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/sandra-woyke-to-be-a-bride.html | Sandra Woyke To Be a Bride | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/schomburg-group-seeks-8million.html | SCHOMBURG GROUP SEEKS $8â€šÃ„Â¹MILLION | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bombers-limited-to-four-safeties-commit-4-errors-but-snap-22-tie-in.html | BOMBERS LIMITED TO FOUR SAFETIES | True | By Gerald Eskenazi | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/lawrence-to-get-unit-of-troopers-governor-of-kansas-orders-force-to.html | LAWRENCE TO GET UNIT OF TROOPERS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nixon-adds-2-stops-to-west-coast-trip.html | NIXON ADDS 2 STOPS TO WEST COAST TRIP | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/urban-league-trustee-predicts-rise-in-student-activism-in-fall.html | Urban League Trustee Predicts Rise in Student Activism in Fall | True | By C. Gerald Fraser | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/jane-bastanchury-gains-in-western-amateur-golf.html | Jane Bastanchury Gains In Western Amateur Golf | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/prisoner-termed-an-israeli.html | Prisoner Termed an Israeli | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/ilse-stanley-64-rescued-jews-from-nazi-prisons.html | Use Stanley, 64, Rescued Jews Fromlazi Prisons | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/no-one-offers-to-buy-2-presidential-yachts.html | No One Offers to Buy 2 Presidential Yachts | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/7-filipinos-die-in-jail-break.html | 7 Filipinos Die in Jail Break | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nlrb-ineptitude-assailed-by-tower.html | N.L.R.B. â€šÃ„Â´INEPTITUDEâ€šÃ„‚Â´ ASSAILED BY TOWER | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/cairo-reply-expected-soon.html | Cairo Reply Expected Soon | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/park-concert-ended-by-rockthrowing.html | PARK CONCERT ENDED BY ROCKâ€šÃ„‚Â´THROWING | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/lorraine-grainger-is-wed-in-hartford.html | Lorraine Grainger Is Wed In Hartford | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/school-chancellor.html | School Chancellor | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/metropolitan-asked-to-share-its-art.html | Metropolitan Asked to Share its Art | True | By Grace Glueck | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/james-n-rosenberg-a-lawyerpainter-is-dead-philanthropist-aided.html | James N. Rosenberg, a Lawyerâ€šÃ„‚Â°Painter, Is Dead | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/agnew-attacks-memo-as-fraud-he-denies-link-to-plans-to-cancel-the.html | AGNEW ATTACKS MEMO AS FRAUD | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/miss-svensson-is-bride-of-richard-armentrout.html | Miss Svensson Is Bride Of Richard Armentrout | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/foreign-affairs-advice-and-dissent.html | Foreign Affairs. Advice and Dissent | True | By C. L. Sulzberger | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/cairo-says-one-of-pilots-captured-in-suez-area-is-an-american.html | Cairo Says One of Pilots Captured in Suez Area Is an American | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/50000-turn-out-in-san-juan-to-honor-a-queen.html | 50,000 Turn Out in San Juan to Honor a Queen | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/rise-in-net-listed-by-public-service.html | RISE IN NET LISTED BY PUBLIC SERVICE | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/napoleons-brother-is-named-in-suit-over-land-in-jersey.html | Napoleon's Brother Is Named In Suit Over Land in Jersey | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/egypt-marks-completion-of-aswan-dam-project.html | Egypt Marks Completion of Aswan Dam Project | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/captains-lawyer-may-sue-army-agent.html | CAPTAIN'S LAWYER MAY SUE ARMY AGENT | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/rose-fried-74-dies-art-gallery-owner.html | ROSE FRIED, 74, DIES; ART GALLERY OWNER | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/finch-denounced-by-exrights-aide-former-secretary-accused-of.html | FINCH DENOUNCED BY EXâ€šÃ„,Ã³RIGHTS AIDE | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/music-park-concert-philharmonics-opener-attracts-thousands.html | Music: Park Concert | True | By Harold C. Schonberg | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/ford-fund-to-aid-police-in-reform-new-unit-expected-to-grant.html | FORD FUND TO AID POLICE IN REFORM | True | By M. A. Farber | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/richardson-asks-welfare-reform-secretary-questioned-by-hostile.html | RICHARDSON ASKS WELFARE REFORM | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/hickel-urges-prosecution-to-halt-mercury-pollution-actions-to-halt.html | Hickel Urges Prosecution To Halt Mercury Pollution | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bond-yields-fall-in-decisive-move.html | BOND YIELDS FALL IN DECISIVE MOVE | True | By John H. Allan | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/vietnam-to-alter-tiger-cage-cells-south-vietnam-suspends-use-of.html | Vietnam to Alter â€šÃ„Â²Tiger Cageâ€šÃ„Â´ Cells | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/vienna-arms-talk-due-to-go-into-august.html | Vienna Arms Talk Due to Go Into August | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/big-board-tells-why-fees-differ-economic-reasons-are-cited-for.html | BIG BOARD TELLS WHY FEES DIFFER | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bombs-pose-threat-to-banks-security.html | Bombs Pose Threat To Banks' Security | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/price-index-for-nation-rises-at-a-decreased-rate.html | Price Index for Nation Rises at a Decreased Rate | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/british-building-stoned-by-hundreds-of-zambians.html | British Building Stoned by Hundreds of Zambians | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/phelps-dodge-climbs-variety-of-corporations-release-statistics.html | Phelps Dodge Climbs | True | By Clare M. Reckert | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/7-coast-policemen-charged-in-killings.html | 7 COAST POLICEMEN CHARGED IN KILLINGS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/mr-nixons-economic-outlook.html | Mr. Nixon's Economic Outlook | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/lon-nol-in-thailand-expected-to-press-request-for-support.html | Lon Nol, in Thailand, Expected To Press Request for Support | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/325000-is-voted-to-study-police-panel-to-look-into-question-of.html | $325,000 IS VOTED TO STUDY POLICE | True | By David Burnham | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/big-board-will-weigh-rise-in-bond-charges.html | Big Board Will Weigh Rise in Bond Charges | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/advertising-rj-reynolds-to-test-brand.html | Advertising: R. J. Reynolds to Test Brand | True | By Philip H. Dougherty | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/sniping-witnesses-moved.html | Sniping Witnesses Moved | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/reading-co-reports-loss.html | Reading Co. Reports Loss | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/lithograph-plant-in-jersey-fined-15000-for-pollution.html | Lithograph Plant in Jersey Fined $15,000 for Pollution | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/gross-value-of-luce-estate-is-put-at-over-103million.html | Gross Value of Luce Estate Is Put at Over $103â€šÃ„ôMillion | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/natural-history-museum-offers-student-rates.html | Natural History Museum Offers Student Rates | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/public-service-bus-line-agrees-to-purchase-by-gilhooley-group.html | Public Service Bus Line Agrees To Purchase by Gilhooley Group | True | By Nancy Moran | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/jim-g-lucas-a-pulitzer-winner-for-korean-war-coverage-dies-reporter.html | Jim G. Lucas, a Pulitzer Winner For Korean War Coverage, Dies | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/chicago-milk-strike-ends.html | Chicago Milk Strike Ends | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/ruling-on-officials.html | Ruling on Officials | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/city-fights-moth-infestation.html | City Fights Moth Infestation | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/squatter-movement-grows-as-housing-protest-tactic.html | Squatter Movement Grows As Housing Protest Tactic | True | By Edith Evans Asbury | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/state-to-pay-1million-in-claims-against-intra-bank-branch-here.html | State to Pay $1â€šÃ„Âª Million in Claims Against Infra Bank Branch Here | True | By Robert J. Cole | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/15-nations-join-in-pesticide-pact-council-of-europe-acts-to-control.html | 15 NATIONS JOIN IN PESTICIDE PACT | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/3-huge-copper-producers-are-accused-of-monopoly.html | 3 Huge Copper Producers Are Accused of Monopoly | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/east-paterson-officials-indicted-in-award-of-carting-contract.html | East Paterson Officials Indicted In Award of Carting Contract | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/choice-of-pennsy-trustees-is-due.html | Choice of Pennsy Trustees Is Due | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/anne-hinshaw-to-be-married-to-raimund-g-vanderweil-jr.html | Anne Hinshaw to Be Married To Raimund G. Vanderweil Jr. | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/decision-put-off-by-nfl-owners-stand-on-federal-mediation-to-be.html | DECISION PUT OFF BY N.F.L. OWNERS | True | By William N. Wallace | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nancy-walcott-tw-peterson-plan-to-marry.html | Nancy Walcott, T. W. Peterson Plan to Marry | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/hurricane-becky-heads-for-florida.html | Hurricane Becky Heads for Florida | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bridge-long-route-brings-in-slam-but-there-was-a-short-way.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/soviet-blast-hinted.html | Soviet Blast Hinted | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/municipal-forum-elects.html | Municipal Forum Elects | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/junior-golf-pace-set-by-ostrowski.html | JUNIOR GOLF PACE SET BY OSTROWSKI | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/buczek-captures-westchester-open-ballo-defeated-on-2d-extra-hole.html | Buczek Captures Westchester Open | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/landlords-given-airâ€šÃ‚Â°Pollution-stay.html | Landlords Given Airâ€šÃ‚Â°Pollution Stay | True | By David Bird | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/negotiators-quarterback-john-mackey.html | Negotiators' Quarterback | True | By Dave Anderson | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/india-refuses-to-arrest-visiting-vietcong-official.html | India Refuses to Arrest Visiting Vietcong Official | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/italy-plans-to-sell-isle-of-monte-cristo.html | Italy Plans to Sell Isle of Monte Cristo | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/45th-chief-of-clan-macneil-is-buried-in-scottish-castle.html | 45th Chief of Clan Macneil Is Buried in Scottish Castle | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nixon-signs-arts-bill.html | Nixon Signs Arts Bill | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/earnings-lag-seen-by-airlines-group.html | EARNINGS LAG SEEN BY AIRLINES GROUP | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/volunteers-do-tv-ads-about-the-citys-parks.html | Volunteers Do TV Ads About the City's Parks | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/new-fort-polk-commander.html | New Fort Polk Commander | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/rigo-is-assailed-in-newark-case-defense-lawyers-challenge.html | RIGA IS ASSAILED IN NEWARK CASE | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bolivians-declare-a-state-of-siege-after-kidnappings.html | Bolivians Declare A State of Siege After Kidnappingsl | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/first-criminal-court-trial-by-jury-ends-in-acquittal.html | First Criminal Court Trial By Jury Ends in Acquittal | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/jerome-a-lewis.html | JEROME A. LEWIS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/new-lehman-corp-director.html | New Lehman Corp. Director | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/lights-on-in-congress.html | Lights on in Congress | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/strike-affects-british-food-prices-rise.html | Strike Affects British | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nixon-is-disputed-on-import-curbs-advocate-of-quotas-denies-that.html | NIXON IS DISPUTED ON IMPORT CURBS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/algerians-raise-oilexport-tax-move-brings-new-strain-in-relations.html | ALGERIANS RAISE OILâ€šÃ„Â¢EXPORT TAX | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/capital-warned-on-gas-war-pact-delegate-to-un-fears-us.html | CAPITAL WARNED ON GAS WAR PACT | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/muskie-fears-crime-bill-would-lead-to-repression.html | Muskie Fears Crime Bill Would Lead to Repression | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/national-daily-newspaper-planned-by-a-senate-aide.html | National Daily Newspaper Planned by a Senate Aide | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/ericsson-telephone-order.html | Ericsson Telephone Order | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/an-end-of-passenger-service-prior-to-oct-l-asked-pennsy-seeking-to.html | An End of Passenger Service Prior to Oct. 1 Asked | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nixon-confers-on-war.html | Nixon Confers on War | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/troop-moves-reported.html | Troop Moves Reported | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/cardin-moderne-but-chapel-toujours-chanel.html | Cardin Moderne, but Chanel Toujours Chanel | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/24-banks-agree-on-plan-for-lockheed-financing-government-would.html | 24 Banks Agree on Plan For Lockheed Financing | True | By H. Erich Heinemann | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/doctor-says-he-is-unable-to-set-time-of-coeds-death.html | Doctor Says He Is Unable To Set Time of Coeds Death | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/silver-prices-dip-on-profit-taking-most-contracts-off-a-penny-or.html | SILVER PRICES DIP ON PROFIT TAKING | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/electric-council-elects.html | Electric Council Elects | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/macleod-vacancy-a-tory-problem-ministers-death-occurred-at-key.html | MACLEOD VACANCY A TORY PROBLEM | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/louis-j-dennis-53-former-unesco-aide.html | LOUIS J. DENNIS, 53, FORMER UNESCO AIDE | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/3-women-are-first-to-testify-under-law-to-protect-buyers.html | 3 Women Are First to Testify Under Law to Protect Buyers | True | By Richard Phalon | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/police-raid-garage-for-stolen-goods.html | POLICE RAID GARAGE FOR STOLEN GOODS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/roundup-mclain-posts-a-painful-first-victory.html | Roundup: McLain Posts A Painful First Victory | True | By Murray Crass | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/new-jersey-man-dies-in-war.html | New Jersey Man Dies in War | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/panel-assails-city-master-plan-as-a-public-relations-device.html | Panel Assails City Master Plan As â€šÃ„Ã²a Public Relations Deviceâ€šÃ„Ã´ | True | By Martin Tolchin | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/moscow-reports-gain-in-economy-midyear-data-put-growth-rate-at-85.html | MOSCOW REPORTS GAIN IN ECONOMY | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/troon-45foot-sloop-wins-on-american-club-cruise.html | Troon, 45â€šÃ„Ã"Foot Sloop, Wins On American Club Cruise | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/miss-grygiel-takes-medal.html | Miss Grygiel Takes Medal | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/president-seeks-licensing-by-us-for-explosives-his-plan-for-control.html | PRESIDENT SEEKS LICENSING BY U.S. FOR EXPLOSIVES | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/nixon-to-visit-mexico-early-in-september.html | Nixon to Visit Mexico Early in September | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/british-navy-permits-bit-of-sideburn.html | British Navy Permits Bit of Sideburn | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/fbi-agent-testifies-panther-told-of-shooting-murder-victim.html | F.B.I. Agent Testifies Panther Told of Shooting Murder Victim | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/treasury-chief-urges-congress-to-curb-spending-says-budget-policy.html | TREASURY CHIEF URGES CONGRESS TO CURB SPENDING | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/bernard-j-thole.html | BERNARD J. THOLE | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/baldschun-gives-3-safeties-in-9th-harrelson-gets-first-met-hit-off.html | BALDSCHUN GIVES 3 SAFETIES IN 9TH | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/council-approves-bill-barring-discrimination-against-women.html | Council Approves Bill Barring Discrimination Against Women | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/four-powers-meet-on-the-berlin-issue.html | FOUR POWERS MEET ON THE BERLIN ISSUE | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/charter-buses-gaps-in-regulations-charter-buses-gaps-in-regulations.html | Charter Buses: Gaps in Regulations | True | By Robert Lindsey | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/robert-penn-warren-gets-book-award.html | Robert Penn Warren Gets Book Award | True | By Henry Raymont | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/a-prosperous-peace-political-leaders-can-bring-change-in-industrial.html | A Prosperous Peace | True | By Leonard S. Silk | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/stocks-plummet-on-a-broad-front.html | STOCKS PLUMMET ON A BROAD FRONT | True | By John J. Abele | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/exacta-cheetah-and-grass-coloring-aqueduct-green.html | Exacta, Cheetah and Grass Coloring. Aqueduct Green | True | By Steve Cady | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/two-scientists-imitate-a-basic-life-process-in-lab-chemists-convert.html | Two Scientists Imitate a Basic Life Process in Lab | True | By John Noble Wilford | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/city-transit-unit-urges-subway-hiring-reforms.html | City Transit Unit Urges Subway Hiring Reforms | True | By Linda Charlton | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/penn-central-fire-delays-hundreds.html | PENN CENTRAL FIRE DELAYS HUNDREDS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/miss-devlin-allowed-work.html | Miss Devlin Allowed Work | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/company-accused-on-migrant-labor.html | COMPANY ACCUSED ON MIGRANT LABOR | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/dance-a-ballet-company-for-scotland-western-theater-has-new-name.html | Dance: A Ballet Company for Scotland | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/loss-for-modern-toryism.html | Loss for Modern Toryism | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/alex-mayer-tennis-victor.html | Alex Mayer Tennis Victor | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/in-washington-new-kind-of-creature.html | In Washington, â€šÃ„Â¶New Kind of Creatureâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â° No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/donors-heart-and-kidneys-implanted-in-3-patients.html | Donor's Heart and Kidneys Implanted in 3 Patients | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/hayden-stone-reported-planning-link-to-walston-hayden-reported.html | Hayden, Stone Reported Planning. Link to Walston | True | By Leonard Sloane | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/stocks-in-london-post-price-gains.html | STOCKS IN LONDON POST PRICE GAINS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/revto-wedel-78-teaching-minister.html | REV. T. D. WEDEL, 78, TEACHING MINISTER | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/une-de-mai-barbablu-dayan-out-of-30000-roquepine-trot.html | Une de Mai, Barbablu, Dayan Out of $30,000 Roquepine Trot | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/jury-completed-in-manson-trial-opening-statements-slated-to-start.html | JURY COMPLETED IN MANSON TRIAL | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/two-lead-in-goss-golf.html | Two Lead in Goss Golf | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/spenders-scored-by-key-democrat-mahon-echoes-nixons-view-but-says.html | SPENDERS SCORED BY KEY DEMOCRAT | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/ohio-concern-denies-job-bias-accusation.html | OHIO CONCERN DENIES JOB BIAS ACCUSATION | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/arlen-spartans-discussing-deal-talks-explore-a-possible-merger-of.html | ARLEN, SPARTANS DISCUSSING DEAL | True | By Gene Smith | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/cbs-shuffles-its-fall-lineup-new-program-mix-affects-schedule-on.html | C.B.S. SHUFFLES ITS FALL LINEUP | True | By Fred Ferretti | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/decision-promised-rock-fete-backers.html | DECISION PROMISED ROCK FETE BACKERS | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/union-carbide-drops-earnings-are-reported-by-chemical-corporations.html | Union Carbide Drops | True | By Gerd Wilcke | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/us-paraplegic-five-routs-italy-7323.html | U.S. PARAPLEGIC FIVE ROUTS ITALY, 73â€šÃ„Â¨23 | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/international-unit-formed-by-diebold.html | INTERNATIONAL UNIT FORMED BY DIEBOLD | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/brinks-bandit-transferred.html | Brink's Bandit Transferred | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/article-5-no-title-hit-without-a-worry.html | Hit Without a Worry | True | By Arthur Daley | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-07-06 | RE0000784452 | B00000602466 | | | |
| 1970-07-22 | 1970-07-22 | https://www.nytimes.com/1970/07/22/archives/lincolns-death-portrayed-at-scene.html | Lincoln's Death Portrayed at Scene | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784452 | B00000602466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/karen-wattel-to-be-bride.html | Karen Wattel To Be Bride | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mrs-ej-schlesinger.html | MRS. E. J. SCHLESINGER | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/gop-senators-warmer-to-nixon-welfare-plan.html | C. O. P. Senators Warmer to Nixon Welfare Plat | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/major-university-reopens-in-peking-tsinghua-shut-since-66-is-first.html | MAJOR UNIVERSITY REOPENS IN PEKING | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/roundup-dal-canton-eases-problem.html | Roundup: Dal Canton Eases Problem | True | By Murray Chass | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/ship-mail-to-britain-halted-by-us-in-dockers-strike.html | Ship Mail to Britain Halted By U. S. in Dockers' Strike | True | By Werner Bamberger | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/croil-hunter-former-chairman-of-northwest-airlines-is-dead.html | Croil Hunter, Former Chairman Of Northwest Airlines, Is Dead | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/con-edison-loses-2d-big-generator-for-the-summer-company-says-it.html | CON EDISON LOSES 2D BIG GENERATOR FOR THE SUMMER | True | By Linda Charlton | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mrs-nixon-attends-mrs-deweys-rites.html | MRS. NIXON ATTENDS MRS. DEWEY'S RITES | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/city-cites-subsidy-for-renewal-tenants.html | City Cites Subsidy for Renewal Tenants | True | By Edward Ranzal | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/music-halls-rockettes-accept-new-contract.html | Music Hall's Rockettes Accept New Contract | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/3-arrested-in-bond-thefts.html | 3 Arrested in Bond Thefts | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/neighborhoods-in-fresh-meadows-doityourself-is-the-normal-thing.html | Neighborhoods: In Fresh Meadows Doâ€šÃ„Â¹It⁚Ã„Â¹Yourself Is the Normal Thing | True | By Murray Schumach | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/us-puts-off-talks-on-trade-in-geneva.html | U.S. PUTS OFF TALKS ON TRADE IN GENEVA | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/no-health-hazard-found-in-saccharin-no-health-peril-seed-in.html | No Health Hazard Found in Saccharin | True | By Lawrence K. Altman | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/copper-sales-up-metals-concerns-report-earnings.html | Copper Saks Up | True | By Robert Walker | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/july-1120-auto-sales.html | July 11â€šÃ„Â-20 Auto Sales | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/dr-charles-c-hewitt.html | DR. CHARLES C. HEWITT | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/pepitone-here-says-he-wont-play-ball-astros-suspend-him.html | Pepitone Here, Says He Won't Play Ball; Astros Suspend Him | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/stage-grass-on-brecht-german-writer-poses-political-problem-for.html | Stage: Grass on Brecht | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/13-americans-die-in-vietnam-clash-at-least-40-are-wounded-near-the.html | 13 AMERICANS DIE IN VIETNAM CLASH | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/educator-goes-to-the-dogs-to-relax.html | Educator Goes to the Dogs to Relax | True | By Walter R. Fletcher | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/miss-bastanchury-gains-in-western-amateur-golf.html | Miss Bastanchury Gains In Western Amateur Golf | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/music-a-mozart-series-piano-trios-and-sonata-open-concerts-at-the.html | Music: A Mozart Series | True | By Donal Henahan | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/irs-guidelines-listed-for-banks-deductions-on-taxexempt-bond.html | I.R.S. GUIDELINES LISTED FOR BANKS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/je-mcbride-emilie-e-dean-plan-to-marry.html | J. E. McBride, Emilie E. Dean Plan to Marry | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/he-loves-cops-charles-howard-rogovin.html | â€šÃ„Ã²He Loves Copsâ€šÃ„Ã´ | True | By Deirdre Carmody | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-6-no-title.html | Mayor, in Crown Heights, Asks Unity on Center | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/king-resources-may-be-troubled-concern-is-reportedly-being-pressed.html | KING RESOURCES MAY BE TROUBLED | True | By Robert J. Cole | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/11-gold-medals-won-by-us-paraplegics.html | 11 GOLD MEDALS WON BY U.S. PARAPLEGICS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/senate-vote-is-due-today-on-controversial-district-of-columbia.html | Senate Vote Is Due Today on Controversial District of Columbia Crime Bill | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/patman-releases-report-on-pennsy-reserves-study-said-loan-might-not.html | PATMAN RELEASES REPORT ON PENNSY | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-5-no-title.html | Liberal Reform Group Likely To Back Walinsky Candidacy | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/house-unit-backs-farm-aid-ceiling-55000-limit-on-subsidies-approved.html | HOUSE UNIT BACKS FARM AID CEILING | True | By William M. Blair Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/text-of-rogers-letter-to-egyptian-aide.html | Text of Rogers Letter to Egyptian Aide | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/2-youths-walking-by-the-sea-then-the-shooting-began.html | 2 Youths Walking by the Sea ...Then the Shooting Began | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/shubert-chain-leases-theater-being-built-on-coast.html | Shubert Chain Leases Theater Being Built on Coast | True | By Louis Calta | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/lefkowitz-figures-angels-lost-nearly-15million-in-theater.html | Lefkowitz Figures Angels Lost Nearly $1.5â€šÃ„Ã²Million in Theater | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/2-news-papers-sign-pacts-with-mailers.html | 2 NEWSPAPERS SIGN PACTS WITH MAILERS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/hippies-flocking-to-mexico-for-mushroom-trips.html | Hippies Flocking to. Mexico for Mushroom â€šÃ„ºÃ¹Tripsâ€šÃ„Ã¹ | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/teresa-dainese-will-be-bride-of-stephen-f-sacks-of-ohio-u.html | Teresa Dainese Will Be Bride Of Stephen F. Sachs of Ohio U. | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-1-no-title.html | Article 1 â€šÃ„ªâ€šÃ„ª No Title | | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mrs-binh-restates-offer-on-coalition.html | MRS. BINH RESTATES OFFER ON COALITION | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/beck-sells-furniture-unit.html | Beck Sells Furniture Unit | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/miss-devlin-allowed-work.html | Miss Devlin Allowed Work | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/un-councils-1967-resolution.html | U. N. Council's 1967 Resolution | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/irish-shark-fishing-assailed-by-briton.html | Irish Shark Fishing Assailed by Briton | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/teaching-device-introduced-by-electronic-associates.html | Teaching Device Introduced By Electronic Associates | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/murrells-single-beats-ryan5-to-4-2out-drive-scores-ferrara-after.html | MURRELL'S SINGLE BEATS RYAN, 5 TO 4 | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/bill-gives-hew-control-on-drugs-house-panel-approves-veto-over.html | BILE GIVES H. E W. CONTROL ON DRUGS | True | By Harold M. Schmeck Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/big-board-assailed-by-women-holders.html | BIG BOARD ASSAILED BY WOMEN HOLDERS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mrs-bower-upset-in-title-tourney-mrsdoppelt-halts-defender-3-and-2.html | MRS. BOWER UPSET IN TITLE TOURNEY | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/clearing-it-with-saigon.html | Clearing It With Saigon | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/gop-unit-asks-end-of-southern-tactic.html | G.O.P. UNIT ASKS END OF SOUTHERN TACTIC | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/at-israeliheld-qantara-guns-make-talk-of-peace-seem-unreal.html | At Israeliâ€šÃ„Âª Held Qantara, Guns Make Talk of Peace Seem Unreal | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/verdict-on-addonizio-an-echo-of-newarks-violent-recent-past.html | Verdict on Addonizio an Echo Of Newark's Violent Recent Past | True | By Joseph P. Fried | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/8inning-nohitter-irks-fans-on-coast.html | 8â€šÃ„Âª Inning Noâ€šÃ„Âª Hitter Irks Fans on Coast | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/in-baltimore-its-nothing-to-cook-three-tons-of-crab-a-day.html | In Baltimore It's Nothing to Cook Three Tons of Crab a Day | True | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/tour-moves-into-palmers-backyard.html | Tour Moves Into Palmer's Backyard | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/bombings-in-california-traced-to-all-segments-of-community.html | Bombings in California Traced To All Segments of Community | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/citys-housing-crisis-abandonment-of-buildings-is-expected-to.html | City's Housing Crisis | True | By David K. Shipler | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mrs-king-has-surgery-will-miss-us-open.html | Mrs. king Has Surgery; Will Miss U.S. Open | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/lockheed-seeks-financing-plan-confirms-negotiations-with-government.html | LOCKHEED SEEKS FINANCING PLAN | True | By H. Erich Heinemann | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/card-of-thanks.html | Card of Thank | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/athens-agrees-to-free-7-after-arabs-seize-airliner-athens-agrees-to.html | Athens Agrees to Free 7 After Arabs Seize Airliner | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/witness-says-panther-leaders-listened-to-tapes-of-rackley.html | Witness Says Panther Leaders Listened to Tapes of Rackley | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/early-losses-cut-in-london-stocks.html | EARLY LOSSES CUT IN LONDON STOCKS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/kinney-purchases-all-elektra-stock.html | KINNEY PURCHASES ALL ELEKTRA STOCK | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/stronger-action-urged-against-unruly-lawyers.html | Stronger Action Urged Against Unruly Lawyers | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/baitman-9yearold-gelding-wins-at-aqueduct-say-not-so-is-2d-in-grass.html | Baitman, 9â€šÃ„Â¢Yearâ€šÃ„Â¢Old Gelding, Wins at Aqueduct | True | By Joe Nichols | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/buyer-protests-credit-contract-had-a-couple-of-shots-before-signing.html | BUYER PROTESTS CREDIT CONTRACT | True | By Richard Phalon | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/guidelines-urged-for-chartered-buses.html | Guidelines Urged for Chartered Buses | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/amax-chief-backs-plans-for-voting.html | AMAX CHIEF BACKS PLANS FOR VOTING | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/miss-diane-richek-plans-nuptials.html | Miss Diane Richek Plans Nuptials | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/stock-rally-ebbs-to-cut-price-gains-a-brief-runup-loses-steam-after.html | STOCK RALLY EBBS TO GUT PRICE GAINS | True | By John J. Abele | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/gilhooley-planning-innovations-for-jersey-bus-line.html | Gilhooley Planning Innovations for Jersey Bus Line | True | By Nancy Moran | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/bonds-stumble-but-rally-later-prices-of-treasury-issues-end-day.html | BONDS STUMBLE BUT RALLY LATER | True | By John H. Allan | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/2-tie-for-goss-golf-lead.html | 2 Tie for Goss Golf Lead | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/city-is-criticized-on-childrens-aid-federation-cites-failure-to-use.html | CITY IS CRITICIZED ON CHILDREN'S AID | True | By Edith Evans Asbury | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/laroche-says-du-to-russian-influence.html | Laroche Says â€˜Ã‚Â²Duâ€˜Ã‚Â´ to Russian Influence | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/sitin-held-to-protest-killing-of-3-workers-in-granada.html | Sitâ€šÃ‚Â³In Held to Protest Killing of 3 Workers in Granada | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/women-peeved-at-being-blamed-for-us-track-defeats-abroad.html | Women Peeved at Being Blamed For U. S. Track Defeats Abroad | True | By JAMES F. CLARITY Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/nfl-club-owners-agree-to-join-mediation-in-their-dispute-with.html | N.F.L. Club Owners Agree to Join Mediation in Their Dispute With Players | True | By William N. Wallace | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/police-recruits-here-average-9820-in-iq-tests-lowest-in-years.html | Police Recruits Here Average 98.20 in I.Q. Tests, Lowest in Years | True | By David Burnham | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/information-chief-named.html | Information Chief Named | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/soybean-futures-post-price-gains-july-contracts-for-meal-oil-and.html | SOYBEAN FUTURES POST PRICE GAINS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/agnew-denies-that-nixon-is-growing-more-liberal.html | Agnew Denies That Nixon Is Growing More Liberal | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/china-express-will-open-museum-film-show-today.html | China Express' Will Open Museum Film Show Today | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/kennedy-proposes-series-of-changes-in-immigration-act.html | Kennedy Proposes Series of Changes In Immigration Act | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/sports-of-the-times-the-second-society.html | Sports of The Times | True | By Neil Amdur | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/murder-of-police.html | Murder of Police | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/oregon-zoo-gets-2-lions.html | Oregon Zoo Gets 2 Lions | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/dodge-delano-sets-promotion-of-officers.html | Dodge & Delano Sets Promotion of Officers | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/senate-to-reopen-abm-debate.html | Senate to Reopen ABM Debate | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/600-indian-pilgrims-believed-drowned-600-feared-dead-in-flood-in-in.html | 600 Indian Pilgrims Believed Drowned | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mortgage-signed-for-100million-financing-is-arranged-for-tower-at.html | MORTGAGE SIGNED FOR $100â€šÃ„Â³MILLION | True | By Franklin Whitehouse | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/26-savings-banks-in-state-report-net-deposit-inflow.html | 26 Savings Banks in State Report Net Deposit Inflow | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/psychiatrists-in-boston-treating-patients-25-miles-away-over-a.html | Psychiatrists in Boston Treating Patients 25 Miles Away Over a â€šÃ„Â³Historicâ€šÃ„Â´ New Television System | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/kaczenski-gains-in-golf.html | Kaczenski Gains in Golf | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/dr-lh-bronstein-in-hospital-posts.html | DR. L. H. BRONSTEIN, IN HOSPITAL POSTS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/robert-p-lawrence.html | ROBERT P. LAWRENCE | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/screen-a-comic-parable.html | Screen: A Comic Parable | True | By Vincent Canby | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/chubby-checker-cleared-of-drug-charges-upstate.html | Chubby Checker Cleared Of Drug Charges Upstate | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/orders-for-durable-goods-advanced-slightly-in-june-us-auto-sales.html | Orders for Durable Goods Advanced Slightly in June | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/block-trade-sets-bigboard-record-1184300-goodyear-shares-are-sold.html | BLOCK TRADE SETS BIGâ€šÃ„Â³BOARD RECORD | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/while-jets-at-adelphi-wonder-where-mates-have-gone.html | ..While Jets, at Adelphi, Wonder Where Mates Have Gone | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/2-democratic-economists-support-a-larger-deficit-2-economists-ask-a.html | 2 Democratic Economists Support a Larger Deficit | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/ftc-critic-called-choice-as-chairman.html | F.T.C. CRITIC CALLED CHOICE AS CHAIRMAN | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/jj-davis-is-fiance-of-betsy-e-karp.html | J. J. Davis Is Fiance Of Betsy E. Karp | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/world-jurists-group-accuses-brazil-of-systematic-torture.html | World Jurists' Group Accuses Brazil of â€šÃ„Â²Systematicâ€šÃ„Â´ Torture | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/negro-named-to-chase-boards-a-negro-executive-is-selected-as-chase.html | Negro Named to Chase Boards | True | By Douglas W. Cray | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/detroit-housewife-seized-as-burglar.html | DETROIT HOUSEWIFE SEIZED AS BURGLAR | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/front-page-1-no-title-jury-to-study-charges-on-ocean-hill.html | Charges of Violence On Ocean Hill Issue Sent to Grand Jury | True | By Morris Kaplan | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/trustees-named-for-penn-central-four-are-rock-island-chief-wirtz-a.html | TRUSTEES NAMED FOR PENN CENTRAL | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/city-agrees-to-let-some-buses-run-on-5th-ave-mall.html | City Agrees to Let Some Buses Run On 5th Ave. Mall | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/miss-victoria-ford-joy-65-debutante-to-wed.html | Miss Victoria Ford Joy '65 Debutante, to Wed | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/gis-in-vietnam-who-use-marijuana-aided-in-amnesty.html | G.I.'s in Vietnam Who Use Marijuana Aided in â€šÃ„Â²Amnestyâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/unit-to-aid-police-gets-a-director-ford-chooses-exnixon-aide-on-law.html | UNIT TO AID POLICE GETS A DIRECTOR | True | By M. A. Farber | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/col-harry-schreiner.html | COL. HARRY SCHREINER | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/personal-finance-benefits-on-taxes-may-be-available-to-owner-who.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/antiwar-suit-filed-by-massachusetts.html | ANTIWAR SUIT FILED BY MASSACHUSETTS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/carillot-tulsa-coach-resigns-football-post.html | Carillot, Tulsa Coach, Resigns Football Post | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/coast-police-will-test-gun-that-stuns.html | Coast Police Will Test Gun That Stuns | True | By Richard Witkin | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/transport-news-and-notes-contract-for-206-airconditioned-buses-to.html | Transport News and Notes | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mikhail-m-gerasimov-62-dies-a-noted-russian-anthropologist.html | Mikhail M. Gerasimov, 62, Dies; A Noted Russian Anthropologist | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/martin-elected-to-board-of-general-foods-corp.html | Martin Elected to Board Of General Foods Corp. | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/addonizio-and-4-convicted-of-extortion-by-us-jury-guilty-on-64.html | Addonizio and 4 Convicted Of Extortion by U.S. Jury | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/harry-e-westlake.html | HARRY E. WESTLAKE | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/books-of-the-times-where-do-you-stand-sir.html | Books of The Times | True | By Richard Lingeman | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/walter-s-perkins.html | WALTER S. PERKINS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/ibm-files-reply-on-xerox-copiers-ibm-files-reply-on-xerox-copiers.html | I.B.M. Files Reply On Xerox Copiers | True | By William D. Smith | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/guides-to-welcome-mexicans-here.html | Guides to Welcome Mexicans Here | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/at-metropolitan-a-show-on-violence.html | At Metropolitan, a Show on Violence | True | By John Canaday | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/hanover-bank-elects.html | Hanover Bank Elects | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/us-reports-positive-reply-by-cairo.html | U.S. Reports Positive Reply by Cairo | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/nasa-extends-ge-job.html | NASA Extends G.E. Job | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/children-rescued-from-bus.html | Children Rescued From Bus | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/south-africa-states-policy-toward-her-chinese.html | South Africa States Policy Toward Her Chinese | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/one-for-all-wins-132850-sunset-first-by-2-lengths-as-meet-at.html | ONE FOR ALL WINS $132,850 SUNSET | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/vietnam-rumor-lifts-amex-list-report-of-possible-coalition-causes.html | VIETNAM RUMOR LIFTS AMEX LAST | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/waterways-band-appears-downtown.html | WATERWAYS BAND APPEARS DOWNTOWN | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/deputy-chancellor-named-by-scribner.html | DEPUTY CHANCELLOR NAMED BY SCRIBNER | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/revenues-advance-utilities-report-operations-data.html | Revenues Advance | True | By Gene Smith | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/yanks-bow-41-as-stottlemyre-gives-2-homers-padres-top-mets-in-10th.html | Yanks Bow, 4â€šÃ„Ã¹1, as Stottlemyre Gives 2 Homers | True | By Deane McGowen | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/big-buildup-at-khamduc.html | Big Buildâ€šÃ„Ã¹up at Khamduc | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/andreotti-seeking-to-overcome-a-veto.html | ANDREOTTI SEEKING TO OVERCOME A VETO | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/bolivia-frees-10-prisoners-as-ransom-for-2-germans.html | Bolivia Frees 10 Prisoners As Ransom for 2 Germans | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/policy-on-castro.html | Policy on Castro | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/keino-wins-run-at-edinburgh-ignoring-threats-on-his-life.html | Keino Wins Run at Edinburgh, Ignoring Threats on His Life | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/bridge-chinese-pair-makes-a-game-when-the-task-looked-hopeless.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/gi-held-in-saigon-in-effort-to-hijack-plane-to-hong-kong.html | G.I. Held in Saigon In Effort to Hijack Plane to Hong Kong | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/argentos-bird-with-crystal-plumage.html | Argento's â€šÃ„Â'Bird With Crystal Plumageâ€šÃ„Â' | True | Roger Greenspun | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/new-jet-is-planned-by-bonn-and-london.html | NEW JET IS PLANNED BY BONN AND LONDON | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/weather-blamed-for-price-increases.html | Weather Blamed for Price Increases | True | By Nadine Brozan | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/cambodia-gloomy-on-thai-troop-aid.html | Cambodia Gloomy on Thai Troop Aid | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/egypt-held-ready-to-stop-shooting-and-begin-talking-but-her-answer.html | EGYPT FIELD READY TO STOP SHOOTING AND BEGIN TALKING | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/excitement-fuels-sambo-touring-outdoor-show.html | Excitement Fuels â€šÃ„Â'Sambo,â€šÃ„Â' Touring Outdoor Show | True | By Howard Thompson | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/urban-league-attacks-links-of-chase-bank-to-south-africa.html | Urban League Attacks Links of Chase Bank to South Africa | True | By C. Gerald Fraser | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/planning-for-brooklyn.html | Planning for Brooklyn | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/laborites-assail-british-arms-sale-plan.html | Laborites Assail British Arms Sale Plan | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/fund-set-up-to-accept-donations-for-peruvians.html | Fund Set Up to Accept Donations for Peruvians | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/police-taxi-squad-makes-5-arrests-first-suspects-are-seized-by-new.html | POLICE TAXI SQUAD MAKES 5 ARRESTS | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/explojce-inspector-is-held-on-contempt-former-police-inspector.html | Exâ€šÃ„Â°Police Inspector Is Held on Contempt | True | By Lesley Oelsner | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/jersey-stakes-to-rollicking.html | Jersey Stakes to Rollicking | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/memorial-services.html | Memorial Services | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/suspect-in-slaying-of-2-women-seized.html | SUSPECT IN SLAYING OF 2 WONIEN SEIZED | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/rainy-tropical-storm-hits-florida-panhandle.html | Rainy Tropical Storm Hits Florida Panhandle | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/real-estate-shares-sold.html | Real Estate Shares Sold | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/wood-field-and-stream-new-seafood-cookbook-by-zachary-contains.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/reach-mcclinton-co-elects-a-new-president.html | Reach, McClinton & Co. Elects a New President | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/panel-bids-nixon-promote-housing-urges-him-to-bar-all-aid-to-cities.html | PANEL BIDS NIXON PROMOTE HOUSING | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/us-group-visits-kosygin.html | U.S. Group Visits Kosygin | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/wandering-football-giants-settle-on-a-field-in-hackensack.html | Wandering Football Giants Settle in a Field in Hackensack... | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/detroits-pledge-of-change-after-riot-is-left-unfulfilled-after.html | Detroit's Pledge of Change After Riot Is Left Unfulfilled After Three Years | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/market-place-give-and-take-brokers-reply.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/advertising-more-award-pros-and-cons.html | Advertising: More Award Pros and Cons | True | By Philip H. Dougherty | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/new-bedford-inquiry-set.html | New Bedford Inquiry Set | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/convict-honored-by-writers-unit-pen-elects-jersey-author-on-death.html | CONVICT HONORED BY WRITERS UNIT | True | By Henry Raymont | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/strong-year-seen-by-westinghouse.html | STRONG YEAR SEEN BY WESTINGHOUSE | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/victim-describes-her-slayer-in-note-li-laborer-held.html | Victim Describes Her Slayer in Note; L.I. Laborer Held | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/arms-for-south-africa.html | Arms for South Africa | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/dispersal-urged-for-us-agencies-rhodes-says-bureaucracy-in-capital.html | DISPERSAL URGED FOR U.S AGENCIES | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/eec-asks-britain-for-a-clarification.html | E.E.C. ASKS BRITAIN FOR A CLARIFICATION | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/william-john-heaslip-73-artist-of-aviation-subjects.html | William John Heaslip, 73, Artist of Aviation Subjects | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/kodak-profit-off-3-in-2d-quarter.html | KODAK PROFIT OFF 3% IN 2D QUARTER | True | By Clare M. Reckert | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/city-hearing-set-on-cable-tv-today-20year-term-for-contracts-and.html | CITY HEARING SET ON CABLE TV TODAY | True | By Fred Ferretti | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/rose-kennedy-is-80.html | Rose Kennedy Is 80 | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/buckley-bids-voice-be-tough-on-soviet.html | BUCKLEY BIDS â€šÃ„Â"VOICEâ€šÃ„Â´ BE TOUGH ON SOVIET | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/four-pennsy-trustees-from-varied-fields.html | Four Pennsy Trustees From Varied Fields | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/patterson-to-box-green-in-garden-bout-sept-15.html | Patterson to Box Green In Garden Bout Sept. 15 | True | By Parton Keese | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/in-the-nation-something-to-coalesce-with.html | In The Nation: â€šÃ„Â"Something to Coalesce Withâ€šÃ„Â´ | True | By Tom Wicker | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/mrs-chapot-scores-in-cleveland-show.html | MRS. CHAPOT SCORES IN CLEVELAND SHOW | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/american-puts-off-hilo-run.html | American Puts Off Hilo Run | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/penn-central-stockholder-files-a-suit-for-damages.html | Penn Central Stockholder Files a Suit for Damages | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/australian-oil-strike-ends.html | Australian Oil Strike Ends | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/richey-beats-cornejo-rosewall-tops-mcmanus-in-western-tennis-texan.html | Richey Beats Cornejo, Rosewall Tops McManus in Western Tennis | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/gerrit-hondius-79-expressionist-dies.html | GERRIT HONDIUS, 79, EXPRESSIONIST, DIES | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/search-for-soviet-plane-finds-unidentified-debris.html | Search for Soviet Plane Finds Unidentified Debris | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/murder-suspects-freed-by-a-crowd-offduty-patrolman-later-recaptures.html | MURDER SUSPECTS FREED BY A CROWD | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-23 | 1970-07-23 | https://www.nytimes.com/1970/07/23/archives/son-to-mrs-john-saul.html | Son to Mrs. John Siul | True | | 1998-07-06 | RE0000784451 | B00000602463 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/fbi-is-reported-to-find-no-need-for-kent-shooting-fbi-said-to-bar.html | F.B.I. Is Reported to Find No Need for Kent Shooting | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/senate-rollcall-vote-on-district-crime-bill.html | Senate Rollâ€šÃ„Â°Call Vote On District Crime Bill | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/relations-between-administration-and-fulbright-committee-near.html | Relations Between Administration and Fulbright Committee Near Breaking Point | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/airport-men-urge-caution-by-senate-on-noise-of-sst.html | Airport Men Urge Caution by Senate On Noise of SST | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/capital-sees-exodus-to-coast-as-a-signal-by-nixon.html | Capital Sees Exodus to Coast as a Signal by Nixon | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/hijacking-for-blackmail.html | Hijacking for Blackmail | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/lindsay-and-garelik-split-over-police-investigation-lindsay-and.html | Lindsay and Garelik Split Over Police Investigation | True | By Maurice Carroll | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/fairmount-oarsmen-gain-regatta-lead.html | FAIRMOUNT OARSMEN GAIN REGATTA LEAD | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/big-board-is-sued-over-commissions-big-board-is-sued-on-commissions.html | Big Board Is Sued Over Commissions | True | By Douglas W. Cray | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/tour-of-7-darien-homes.html | Tour of 7 Darien Homes | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ulster-government-bans-parades-for-6-months.html | Ulster Government Bans Parades for 6 Months | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/200-of-500-missing-in-flood-in-india-ignored-warnings.html | 200 of 500 Missing in Flood In India Ignored Warnings | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/breakfast-cereal-critic.html | Breakfast Cereal Critic | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/dr-louis-c-graton-mining-geologist.html | DR. LOUIS C. CRATON, MINING GEOLOGIST | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/edward-j-babis.html | EDWARD J. BASIS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/roundup-pappas-of-cubs-haunts-reds-with-shutout.html | Roundup: Pappas of Cubs Haunts Reds With Shutout | True | By Murray Chass | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/us-paraplegics-paced-by-miss-hixon.html | U.S. PARAPLEGICS PACED BY MISS HIXON | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/12-insurance-concerns-form-investigative-unit.html | 12 Insurance Concerns Form Investigative Unit | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/10000meter-run-taken-by-shorter-soviet-women-gain-4826-lead-iris.html | 10,000â€šÃ„Ã´METER RUN TAKEN BY SHORTER | True | By James Clarity Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/paris-peace-talks-still-marking-time.html | PARIS PEACE TALKS STILL MARKING TIME | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/nicklaus-and-palmer-take-lead-in-team-golf-with-a-61-superstars.html | Nicklaus and Palmer Take Lead in Team Golf With a 61 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/dodd-to-campaign-as-independent-connecticut-senator-seen-in-role-of.html | DODD TO CAMPAIGN AS INDEPENDENT | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ads-for-excedrin-called-deceptive-complaints-in-suit-seek-damages.html | ADS FOR EXCEDRIN CALLED DECEPTIVE | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/city-consultant-gets-700-a-day-lindsay-aide-says-amount-is-experts.html | CITY CONSULTANT GETS $700 A DAY, | True | By Martin Tolchin | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/stricken-yemen-gets-food.html | Stricken Yemen Gets Food | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/nicklaus-in-akron-series.html | Nicklaus in Akron Series | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/no-defense-cuts.html | No Defense Cuts? | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/wilson-fills-posts-in-shadow-cabinet.html | WILSON FILLS POSTS IN SHADOW CABINET | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/theater-strangers-on-the-stage-cymbeline-makes-rare-appearance.html | Theater: Strangers on the Stage | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/reputed-bookie-called-a-friendly-type-but-elusive.html | Reputed Bookie Called a Friendly Type, but Elusive | True | By David Burnham | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/common-currency-in-eec-expected-to-affect-dollar.html | Common Currency In E.E.C. Expected To Affect Dollar | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/advertising-sscb-marks-its-25th-year.html | Advertising: SSC&B Marks Its 25th Year | True | By Philip H. Dougherty | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/miss-englehorn-sets-mark-with-71-in-proam-tourney.html | Miss Englehorn Sets Mark With 71 in Proâ€šÃ„Â¢Am Tourney | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/martin-birnbaum-is-dead-at-92-art-dealer-traveler-and-writer-friend.html | Martin Birnbaum Is Dead at 92; Art Dealer, Traveler and Writer | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/20-areas-in-city-expected-to-suffer-housing-losses.html | 20 Areas in City Expected To Suffer Housing Losses | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/forest-fires-in-alberta-park-threaten-whooping-cranes.html | Forest Fires in Alberta Park Threaten Whooping Cranes | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/maylott-gets-housing-job.html | Maylott Gets Housing Job | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/monroe-gensler-63-a-sales-executive.html | MONROE GENSLER, 63, A SALES EXECUTIVE | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/americans-abandon-base-as-foe-presses-buildup.html | Americans Abandon Base As Foe Presses Buildâ€šÃ„Â²up | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/new-penn-central-trustees-hold-their-first-meeting-new-trustees-of.html | New Penn Central Trustees Hold Their First Meeting | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/con-edison-to-get-tv-a-power-to-ease-the-critical-shortage-here-con.html | Con Edison to Get T.V.A. Power to Ease the â€šÃ„Â²Critical Shortageâ€šÃ„Â´ Here | True | By Linda Charlton | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/boating-outlook.html | Boating Outlook | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/city-delays-its-decision-on-caty-policy-holders-of-contracts-favor.html | City Delays Its Decision on C ATV Policy | True | By Fred Ferretti | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/us-agrees-to-bolster-seouls-forces.html | U.S. Agrees to Bolster Seoul's Forces | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/new-books-general.html | New Books | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/albert-schiller-graphics-expert-artist-who-designed-type-pictures.html | ALBERT SCHILLER, GRAPHICS EXPERT | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/consumer-plans-survey-in-may-and-june-found-interest-lagging.html | CONSUMER PLANS FOR BUYING WANE | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/draft-deferments-called-major-motivation-at-rotc-camp.html | Draft Deferments Called Major Motivation at R.O.T.C. Camp | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/sleuth-gets-a-director.html | â€šÃ„Â²Sleuthâ€šÃ„Â´ Gets a Director | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/bridge-macleods-political-ability-matched-by-talent-for-cards.html | Bridge: | True | By Alan Truscotp | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/parsons-gives-up-active-bank-role-group-head-set-to-devote-efforts.html | PARSONS GIVES UP ACTIVE BANK ROLF | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/jazz-used-to-press-papps-plea-for-aid.html | JAZZ USED TO PRESS PAPP'S PLEA FOR AID | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/auto-production-plunges.html | Auto Production Plunges | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/robert-starkey-travel-aide-marries-mrs-elizabeth-a-fay.html | Robert Starkey, Travel Aide, Marries Mrs. Elizabeth A. Fay | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/brazil-denies-torture-charge.html | Brazil Denies Torture Charge | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/croninger-leaves-as-head-of-metromedia-radio-here.html | Croninger Leaves as Head of Metromedia Radio Here | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/rail-tonmileage-fell-01-in-week.html | RAIL TONâ€šÃ„Â°MILEAGE FELL 0.1% IN WEEK | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/agnew-introduces-jumbo-jet-hailed-as-larger-cleaner-and-quieter.html | Agnew Introduces Jumbo Jet Hailed as â€šÃ„Â°Larger, Cleaner and Quieterâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/nasd-suspends-five-and-three-counter-firms.html | N.A.S.D. Suspends Five And Three Counter Firms | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/embarrassing-inaction.html | Embarrassing Inaction | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/eban-says-that-90day-truce-would-permit-war-preparations-eban-warns.html | Eban Says That 90â€šÃ„Â°Day Truce Would Permit War Preparations | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mediators-will-meet-both-sides-in-football-dispute-in-philadelphia.html | Mediators Will Meet Both Sides in Football Dispute in Philadelphia Today | True | By Dave Anderson | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/company-to-pay-for-oil-spill.html | Company to Pay for Oil Spill | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mets-back-home-in-12game-stand-koosman-is-slated-to-start-against.html | METE BACK HOME IN 12â€šÃ„Â°GAME STAND | True | By Neil Amdur | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ford-sales-rise-profit-slides-8-serious-results-forecast-if-auto.html | FORD SALES RISE; PROFIT SLIDES 8% | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/department-stores-sales-up.html | Department Stores Sales Up | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/fire-bombs-hurled-in-business-area-of-new-brunswick.html | Fire Bombs Hurled In Business Area Of New Brunswick | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/presidential-power-urged-to-adjust-federal-salaries.html | Presidential Power Urged To Adjust Federal Salaries | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/hunger-expert-says-many-dry-cereals-are-not-nutritious-expert.html | Hunger Expert Says Many Dry Cereals Are Not Nutritious | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/5-in-field-finish-by-the-numbers-adams-mount-leads-exact-sequence.html | 5 IN FIELD FINISH â€šÃ„Â²BY THE NUMBERSâ€šÃ„Â´ | True | By Joe Nichols | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/policecrime-link-is-under-inquiry-network-within-department-said-to.html | POLICEâ€šÃ„ÂªCRIME LINK IS UNDER INQUIRY | True | By Lesley Oelsner | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/illinois-utility-posts-lower-net-commonwealth-edison-profit-dips.html | ILLINOIS UTILITY POSTS LOWER NET | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/soybeans-steady-as-volume-lags-us-reports-supply-is-11-below-1969.html | SOYBEANS STEADY AS VOLUME LAGS | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/6-arab-hijackers-of-greek-jet-plan-news-conference-in-cairo.html | 6 Arab Hijackers of Greek Jet Plan News Conference in Cairo | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/blacks-on-li-kill-plan-to-house-poor-blacks.html | Blacks on L. I. Kill Plan To House Poor Blacks | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/saint-laurent-ungaro-and-dior-many-styles-no-new-look.html | Saint Laurent, Ungaro and Dior Many Styles, No New Look | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/last-intelsat-3-orbited-from-cape-kennedy.html | Last Intelsat 3 Orbited From Cape Kennedy | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/max-sloman-dies-realty-executive.html | MAX SLOMAN DIES, REALTY EXECUTIVE | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/excerpts-from-memorandum-to-nixon-and-a-note-on-unrest.html | Excerpts From Memorandum to Nixon and a Note on Unrest | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/pressmens-union-and-4-papers-agree.html | PRESSMEN'S UNION AND 4 PAPERS AGREE | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ronan-is-revising-subways-rules-trains-ordered-to-halt-on-red.html | RONAN IS REVISING SUBWAY'S RULES | True | By Nancy Moran | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/gas-bombs-plunge-commons-into-an-uproar.html | Gas Bombs Plunge Commons Into an Uproar | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/goldberg-endorsed-by-steel-workers.html | GOLDBERG ENDORSED BY STEEL WORKERS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/african-nations-protest.html | African Nations Protest | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/foreign-affairs-whose-fruits-of-victory.html | Foreign Affairs: Whose Fruits of Victory? | True | By C. L. Sulzberger | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/laura-snyder-plans-nuptials.html | Laura Snyder Plans Nuptials | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/earnings-mixed-in-oil-industry-mcdonnells-profit-off-sharply-texaco.html | Earnings Mixed in Oil Industry; McDonnell's Profit Off Sharply | True | By William D. Smith | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/accused-numbers-operator-says-she-paid-detective.html | Accused Numbers Operator Says She Paid Detective | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/miss-agnew-arrives.html | Miss Agnew Arrives | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/art-a-chance-to-reevaluate-archipenkos-stature.html | Art: A Chance to Reâ€šÃ„Â¢evaluate Archipenko's Stature | True | By Hilton Kramer | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/fritz-kortner-78-actordirector-producer-of-controversial-richard.html | FRITZ KORTNER,78, ACTORâ€šÃ„Â¢DIRECTOR | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/henry-j-taylor-marries-an-artist.html | Henry J. Taylor Marries an Artist | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/kathy-linney-triumphs.html | Kathy Linney Triumphs | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/kissinger-declares-abm-key-to-gains-at-vienna-parley.html | Kissinger Declares ABM Key to Gains At Vienna Parley | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/sports-of-the-times-a-rose-by-any-other-name.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/army-approves-meningitis-shot-vaccine-being-used-to-halt-the.html | ARMY APPROVES MENINGITIS SHOT | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/2-policemen-beaten-near-headquarters.html | 2 POLICEMEN BEATEN NEAR HEADQUARTERS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/kimbro-describes-panther-slaying-prosecution-witness-says-he-did.html | KIMBRO DESCRIBES PANTHER SLAYING | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/3-riding-titles-go-to-jane-bostwick.html | 3 RIDING TITLES GO TO JANE BOSTWICK | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/european-trade-group-names-toplevel-panel-on-american-bill-trade.html | European Trade Group Names Topâ€šÃ„Â¹Level Panel on American Bill | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/bank-merger-set-by-marine-midland-companies-take-merger-actions.html | Bank Merger Set By Marine Midland | True | By Gene Smith | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/optimism-found-in-fur-industry-activity-increasing-despite.html | Optimism Found in Fur Industry | True | By Herbert Koshetz | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/opera-filmed-carmen-production-directed-by-karajan-retains-the.html | Opera: Filmed â€šÃ„Â²Carmenâ€šÃ„Â´ | True | By Theodore Strongin | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/hurd-confirmed-as-envoy.html | Hurd Confirmed as Envoy | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/armco-steel-down.html | Armco Steel Down | True | By Clare M. Reckert | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/quickening-seen-in-money-growth-some-monetary-aggregates-expanding.html | QUICKENING SEEN IN MONEY GROWTH | True | By H. Erich Heinemann | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/pittmanpickett-triumph.html | Pittmanâ€šÃ„Ã°Pickett Triumph | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/phils-lose-bowa-for-month.html | Phils Lose Bowa for Month | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/foreigners-feel-left-out-in-israel-students-indicate-they-are.html | FOREIGNERS FEEL LEFT OUT IN ISRAEL | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/nixon-is-advised-to-heed-students-dr-heard-head-of-panel-on-campus.html | NIXON IS ADVISED TO HEED STUDENTS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mrs-bettina-powell-is-wed-on-li.html | Mrs. Bettina Powell Is Wed on L.I. | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/leith-stevens-of-paramount-dies-after-wifes-fatal-crash.html | Leith Stevens of Paramount Dies After Wife's Fatal Crash | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/agnew-is-credited-with-getting-indian-policy-past-bureaucracy.html | Agnew Is Credited With Getting Indian Policy Past Bureaucracy | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/common-market-facing-a-counter-tariff-by-us-move-seen-as-reprisal-a.html | Common Market Facing A Counter Tariff by U.S. | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/producer-to-head-unit-of-nyus-movie-school.html | Producer to Head Unit of N.Y.U's Movie School | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/julie-heldman-upset.html | Julie Heldman Upset | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/moderndance-troupe-maturing-in-britain.html | Modernâ€šÃ„Ã°Dance Troupe Maturing in Britain | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã°â€šÃ„Ã° No Title | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/rates-drop-for-treasury-bills-at-governments-weekly-sale.html | Rates Drop for Treasury Bills At Government's Weekly Sale | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/rosewall-richey-gain-in-net-play-nastase-kodes-miss-casals-win-in.html | ROSEWALL, RICHEY GAIN IN NET PLAY | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/diners-club-processing-will-be-moved-to-denver.html | Diners Club Processing Will Be Moved to Denver | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/future-shock-the-stress-of-great-rapid-change.html | â€šÃ„Â¹Future Shockâ€šÃ„Â¹: The Stress of Great, Rapid Change | True | By Henry Raymont | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/schools-may-aid-blacks-on-posts-weigh-outofcity-tests-to-get.html | SCHOOLS MAY AID BLACKS ON POSTS | True | By Leonard Buder | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/house-bill-assists-44-million-jobless.html | HOUSE BILL ASSISTS 4.4 MILLION JOBLESS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/walston-hayden-stone-sets-sept-4-merger.html | Walston Hayden Stone Sets Sept. 4 Merger | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/wendy-g-browne-a-teacher-fiancee-of-donald-havens-jr.html | Wendy G. Browne, a Teacher, Fiancee of Donald Havens Jr. | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/italian-gives-up-bid-to-form-a-cabinet.html | ITALIAN GIVES UP BID TO FORM A CABINET | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/edwin-s-malesky.html | EDWIN S. MALESKY | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/menus-for-weekend-cooks.html | Menus for Weekend Cooks | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/knicks-get-rights-to-suns-dotson.html | Knicks Get Rights to Suns' Dotson | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ayubs-soninlaw-held.html | Ayub's Sonâ€šÃ„Â¹inâ€šÃ„Â¹Law Held | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/odd-setting-for-chinese-food.html | Odd Setting for Chinese Food | True | By Craig Claiborne | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mrs-sarraute-70-unwraps-old-ideas.html | Mrs. Sarraute, 70, Unwraps Old Ideas | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/beam-confirms-remarks-to-buckley-about-voice.html | Beam Confirms Remarks To Buckley About â€šÃ„Â´Voiceâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/liberals-lose-151-to-103-house-bars-rise-in-health-funds.html | Liberals Lose, 151 to 103 | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/market-place-chief-executives-viewed-by-phd.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/17yearold-girl-sets-world-mark-miss-neufville-does-051-in-the.html | 17â€šÃ„Â²YEARâ€šÃ„Â²OLD GIRL SETS WORLD MARK | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/deputy-sheriff-held-in-inquiry-at-hobart.html | DEPUTY SHERIFF HELD IN INQUIRY AT HOBART | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/money-allocated-for-slum-project-city-will-train-residents-to.html | MONEY ALLOCATED FOR SLUM PROJECT | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/man-slain-in-penthouse.html | Man Slain in Penthouse | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/oliver-to-go-along-with-jurys-inquiry.html | OLIVER TO GO ALONG WITH JURY'S INQUIRY | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/books-of-the-times-naders-raiders-ride-again.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/new-plan-on-hudson-crossings-no-toll-west-double-toll-east-new-toll.html | New Plan on Hudson Crossings: No Toll West, Double Toll East | True | By Robert Lindsey | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/yearling-kalkun-win-yacht-races-sprinkhaan-also-scores-in-american.html | YEARLING, KALKUN WIN YACHT RACES | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/park-sees-critical-period.html | Park Sees â€šÃ„Â²Critical Periodâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/evans-liquori-triumph.html | Evans, Liguori, Triumph | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/seth-m-milliken.html | SETH M. MILLIKEN | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/peonage-in-the-fields.html | Peonage in the Fields | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/miss-stuhler-gains-final.html | Miss Stuhler Gains Final | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mrs-dempseys-team-wins.html | Mrs. Dempsey's Team Wins | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/court-of-inquiry-into-british-strike-ends.html | Court of Inquiry Into British Strike Ends | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/tumor-costs-pearson-an-eye.html | Tumor Costs Pearson an Eye | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/burns-sees-job-increase-in-71-house-bars-a-health-fund-rise-rapid.html | Burns Sees Job Increase in '71; House Bars a Health Fund Rise | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/city-halts-eviction-in-housing-set-for-razing-or-renovation.html | City Halts Eviction in Housing Set for Razing or Renovation | True | By David K. Shipler | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/urban-aide-picked-for-post-on-fcc-sherman-unger-nixon-man-since-60.html | URBAN AIDE PICKED FOR POST ON F.C.C. | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/guard-is-alerted-in-peoria-clashes-evictions-in-a-black-housing.html | GUARD IS ALERTED IN PEORIA CLASHES | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/french-driver-ponders-problem-of-a-fast-start-in-30000-tro.html | French Driver Ponders Problem Of a Fast Start in 30,000 Tro | True | By Louts Effrat Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/2-exchanges-back-a-computer-plan.html | 2 EXCHANGES BACK A COMPUTER PLAN | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ftc-warns-elderly-of-sauna-bath-danger.html | F.T.C. Warns Elderly Of Sauna Bath Danger | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/in-furniture-the-designs-are-offbeat.html | In Furniture The Designs Are Offbeat | True | By Lisa Hammel | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/trading-is-quiet-in-london-stocks-index-of-30-industrials-up-23.html | TRADING IS QUIET IN LONDON STOCKS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mafia-loses-its-place-in-federal-vocabulary.html | â€šÃ„ªMafiaâ€šÃ„´ Loses Its Place In Federal Vocabulary | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/article-2-no-title.html | Article 2 â€šÃ„ª â€šÃ„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/allbreed-match-show-set.html | Allâ€šÃ„ªBreed Match Show Set | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/senate-approves-stiff-crime-bill-for-washington-foessay-measure.html | SENATE APPROVES STIFF CRIME BILL FOR WASHINGTON | True | BY Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/stars-lose-in-soccer-21.html | Stars Lose in Soccer, 2â€šÃ„ª1 | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/young-french-radicals-seek-to-spoil-vacations-for-bourgeoisie.html | Young French Radicals Seek to Spoil Vacations for Bourgeoisie | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/world-bank-gets-200million-by-selling-a-bond-issue-in-us-world-bank.html | World Bank Gets $200â€šÃ„ªMillion By Selling a Bond Issue in U. S. | True | By John H. Allan | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/miss-mulford-john-hover-2d-plan-to-marry.html | Miss Mulford, John Hover 2d Plan to Marry | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ulozas-takes-junior-title.html | Ulozas Takes Junior Title | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/the-hardin-follies.html | The Hardin Follies | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/coast-senate-backs-drastic-smog-curb.html | COAST SENATE BACKS DRASTIC SMOG CURB | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/deuteron-takes-navigation-test-other-predicted-log-event-is.html | DEUTERON TAKES NAVIGATION TEST | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/refinancing-plans-for-king-continue.html | REFINANCING PLANS FOR KING CONTINUE | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/chase-in-consolidation-from-compton-to-bates.html | Chase in Consolidation From Compton to Bates | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/ky-sees-some-gain-from-us-pullout.html | KY SEES SOME GAIN FROM U.S. PULLOUT | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/amex-prices-rise-as-volume-slips-good-earnings-reports-are-factor.html | AMEX PRICES RISE AS VOLUME SLIPS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/laos-declares-emergency-in-south.html | Laos Declares Emergency in South | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/japanese-accused-of-polluting-sea-british-shipping-chief-cites.html | JAPANESE ACCUSED OF POLLUTING SEA | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/shafer-signs-law-giving-strike-right-to-public-employes.html | Shafer Signs Law Giving Strike Right To Public Employes | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/personality-assigned-126-pounds-for-monmouth-handicap-aug-8.html | Personality Assigned 126 Pounds for Monmouth Handicap Aug. 8 | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/aird-predicts-draft-calls-will-fall-to-10000-a-month.html | Laird Predicts Draft Calls Will Fall to 10,000 a Month | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/substitutes-for-eyes-tested-by-blind.html | Substitutes for Eyes Tested by Blind | True | By Lee Edson | 1998-07-06 | RE0000784548 | B00000605040 | | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/embargo-on-arms-tightened-by-un-council-votes-12-to-0-to-ba-sales.html | EMBARGO ON ARMS TIGHTENED BY U.N. | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | Michael Strauss | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/the-new-york-times-publishes-a-1949page-index-for-1969.html | The New York Times Publishes A 1,949â€šÃ„Ã¹Page Index for 1969 | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/soviet-irks-us-by-aid-to-libya-initial-shipments-noted-at-time-of.html | SOVIET IRKS U.S. BY AID TO LIBYA | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/new-york-gi-killed-in-war.html | New York G.I. Killed in War | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/13-weathermen-indicted-in-plots-us-grand-jury-in-detroit-charges.html | 13 WEATHERMEN INDICTED IN PLOTS | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/nasser-accepts-us-plan-but-wont-yield-one-inch-this-is-a-last.html | Nasser Accepts U. S. Plan, But Won't Yield â€šÃ„Ã²One Inchâ€šÃ„Â´ | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/screen-darling-lili-sets-the-stage-for-pure-comedy-of-roman.html | Screen: 'Darling Lili' Sets the Stage for Pure Comedy of Roman Gestures.:'Cowards' Gives War Views at the Carnegie Julie Andrews in Title Role at Music Hall | True | By Vincent Canby | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/bonn-and-warsaw-working-on-treaty.html | BONN AND WARSAW WORKING ON TREATY | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/house-panel-votes-food-stamp-curbs.html | HOUSE PANEL VOTES FOOD STAMP CURBS | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/miss-bastanchury-gains-western-golf-semifinals.html | Miss Bastanchury Gains Western Golf Semifinals | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/white-house-talk-held-by-nixon-and-kekkonen.html | White House Talk Held By Nixon and Kekkonen | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/mideast-report-fuels-stock-rise-dow-index-off-almost-point-at-3-pm.html | MIDEAST REPORT FUELS STOCK RISE | True | By John J. Abele | 1998-07-06 | RE0000784548 | B00000605040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/us-encouraged-by-jersey-trial-convictions-of-addonizio-and-others.html | U.S. ENCOURAGED BY JERSEY TRIAL | True | By Thomas F. Brady Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/golf-final-gained-by-mrs-doppelt-bows-at-22d-mrs-rau-is.html | GOLF FINAL GAINED BY MRS. DOPPELT | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/joan-bernard-is-engaged-to-george-zara.html | Joan Bernard Is Engaged to George Zara | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/arthur-kohlenberg-of-data-processor.html | ARTHUR KOHLENBERG OF DATA PROCESSOR | True | | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/lon-nol-unable-to-gain-promise-of-thai-troops.html | Lon Nol Unable to Gain Promise of Thai Troops | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/garden-offical-says-foreman-is-18-months-from-title-bout.html | Garden Official Says Foreman Is 18 Months From Title Bout | True | By Deane McGowen | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-24 | 1970-07-24 | https://www.nytimes.com/1970/07/24/archives/lacey-to-expand-investigations-in-jersey.html | Lacey to Expand Investigations in Jersey | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000784548 | B00000605040 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/hearings-slated-in-jackson.html | Hearings Slated in Jackson | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/new-chance-for-home-rule.html | New Chance for Home Rule | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/a-new-abm-drive-begun-by-stennis-he-tells-senate-expansion-is.html | A NEW ABM DRIVE BEGUN BY STENNIS | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/puerto-rican-bank-here-stresses-public-service-service-stressed-by.html | Puerto Rican Bank Here Stresses Public Service | True | By Robert J. Cole | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-to-study-dates-on-food.html | U.S. to Study Dates on Food | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/west-pointer-fails-in-objector-appeal.html | WEST POINTER FAILS IN OBJECTOR APPEAL | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/soviet-conquers-us-in-track-2oo173-as-its-men-post-2d-series.html | Soviet Conquers U.S. in Track, 200â€ŠÃ‚Âª173, as Its Men Post 2d Series Victory | True | By James Clarity Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/joseph-shaw-finley.html | JOSEPH SHAW FINLEY | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/guard-head-upset-by-report-on-kent-ohio-general-terms-account-in.html | GUARD HEAD UPSET BY REPORT ON KENT | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/jan-kadar-will-direct-film-here.html | Jan Kadar Will Direct Film Here | True | By A. H. Weiler | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/buying-aid-translated-into-guia-de-compras.html | Buying Aid Translated Into Guia de Compras | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/rutger-b-miller-jr.html | RUTGER B. MILLER JR. | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/hearings-will-begin-aug-4-on-politicalbroadcast-rules.html | Hearings Will Begin Aug. 4 On Politicalâ€ŠÃ‚ÂªBroadcast Rules | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/cards-farm-out-kennedy.html | Cards Farm Out Kennedy | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/scribner-vows-to-visit-many-schools.html | Scribner Vows to Visit Many Schools | True | By Leonard Buder | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/dance-kirov-in-london-leningrad-company-begins-7week-visit-with-a.html | Dance: Kirov in London | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/peking-reported-set-to-name-ambassador-for-warsaw-post.html | Peking Reported Set to Name Ambassador for Warsaw Post | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/cab-backs-airlines-plan.html | C.A.B. Backs Airline's Plan | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/louis-harris-67-is-dead-oil-and-watercolor-artist.html | Louis Harris, 67, Is Dead; Oil and Waterâ€ŠÃ‚ÂªColor Artist | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/books-of-the-times-of-time-and-the-river.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/anaconda-to-spend-100million-to-increase-aluminum-capacity-kentucky.html | Anaconda to Spend 100â€šÃ„Â³Million To Increase Aluminum Capacity | True | By Robert Walker | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/court-ruling-aids-soldier.html | Court Ruling Aids Soldier | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/head-of-continental-telephone-is-killed-by-a-bomb-in-his-car.html | Head of Continental Telephone Is Killed by a Bomb in His Car | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/red-cross-scored-pow-treatment-in-con-son-prison-pows-treatment-at.html | Red Cross Scored P.O.W.Treatment In Con Son Prison | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/museum-extends-exhibition-of-100-borrowed-paintings.html | Museum Extends Exhibition Of 100 Borrowed Paintings | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/mgm-reports-profits-zenith-down.html | Mâ€šÃ„Â°Gâ€šÃ„Â°M Reports Profit; Zenith Down | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/britons-wait-as-eec-deliberates-talks-on-entry-are-stalled-by.html | Britons Wait as E. E. C. Deliberates | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/hempstead-school-destroyed-by-fire.html | HEMPSTEAD SCHOOL DESTROYED BY FIRE | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/bail-posted-for-jailed-police-agent.html | Bail Posted for Jailed Police Agent | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/soybean-futures-fall-as-traders-take-quick-profit.html | Soybean Futures Fall as Traders Take Quick Profit | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/syracuse-hires-black-coach.html | Syracuse Hires Black Coach | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/granadas-labor-protesters-end-sitin-and-city-is-almost-normal.html | Granada's Labor Protesters End Sitâ€šÃ„Â²In and City Is Almost Normal | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/firm-council-chief-sanford-daniel-garelik.html | Firm Council Chief | True | By Martin Gansberg | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-pledges-spain-defense-support-for-use-of-bases.html | U.S. Pledges Spain Defense Support for Use of Bases | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/rise-in-racial-tension-among-firemen-stirs-fears-wide-growth-of.html | Rise in Racial Tension Among Firemen Stirs Fears | True | By Lacey Fosburgh | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/soviet-appears-to-back-nassers-positive-reply-on-us-ceasefire-plan.html | Soviet Appears to Back Nasser's Positive Reply on U.S. Ceaseâ€šÃ„Â´Fire Plan | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/transit-policeman-is-found-derelict.html | TRANSIT POLICEMAN IS FOUND â€šÃ„Â´DERELICTâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/cruzeiro-devalued-in-brazil-by-063.html | CRUZEIRO DEVALUED IN BRAZIL BY 0.63% | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/allstar-football-game-to-be-played-players-disclose-nfl-unit.html | Allâ€šÃ„Â°Star Football Game to Be Played, Players Disclose | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/artistically-cosi-on-film-is-a-success.html | Artistically, â€šÃ„Â°Cosiâ€šÃ„Â´ on Film Is a Success | True | By Donal Henahan | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/coast-guard-searches-erie-for-plane-with-five-texans.html | Coast Guard Searches Erie For Plane With Five Texans | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/budd-to-close-foundry.html | Budd to Close Foundry | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/pueblos-officers-disagree-on-who-stopped-the-ship.html | Pueblo's Officers Disagree on Who Stopped the Ship | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/florence-w-goldin-ad-agency-official.html | FLORENCE W. GOLDIN, AD AGENCY OFFICIAL | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/brazil-assails-death-squads-vigilantes-who-kill-criminals-brazils.html | Brazil Assails â€šÃ„Â²Death Squadsâ€šÃ„Â´ Vigilantes Who Kill Criminals | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/richfield-pact-set-in-us-trust-case.html | Richfield Pact Set In U.S. Trust Case | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-planes-blast-an-abandoned-base-area-near-laos.html | U.S. Planes Blast an Abandoned Base Area Near Laos | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/peanut-butter-to-the-rescue.html | Peanut Butter to the Rescue | True | By Jean Hewitt | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/antiques-the-plohns-english-silver-sotheby-sale-counters-gloomy.html | Antiques: The Plohns' English Silver | True | By Marvin D. Schwartz | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/klecatsky-gains-final-rounds-in-2-canadian-rowing-events.html | Klecatsky Gains Final Rounds In 2 Canadian Rowing Events | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/schwabs-69-leads-9-qualifiers-in-westchester-classic-play.html | Schwab's 69 Leads 9 Qualifiers In Westchester Classic Play | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/tariff-commission-split-on-import-injury-cases.html | Tariff Commission Split On Importâ€šÃ„¸Â°Injury Cases | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/scientist-gives-new-view-on-how-ldopa-curbs-parkinsons-disease.html | Scientist Gives New View on How Lâ€šÃ„¸Â°Dopa Curbs Parkinson's Disease | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/chart-on-breakfast-cereals-erred-on-vitamin-contents.html | Chart on Breakfast Cereals Erred on Vitamin Contents | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/carole-a-aikman-to-marry-aug-15.html | Carole A. Aikman To Marry Aug. 15 | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/personality-2d-to-bold-favorite-jacobs-colt-is-beaten-by-a-neck-in.html | PERSONALITY 2D TO BOLD FAVORITE | True | By Joe Nichols | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/western-europe-in-space-gain-bid-wants-full-partnership-in-us.html | WESTERN EUROPE IN SPACE GAIN BID | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/eastman-kodak-exploring-film-venture-in-japan.html | Eastman Kodak Exploring Film Venture in Japan | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/indicted-official-suspended-by-city-commissioner-rawlins-cited-in.html | INDICTED OFFICIAL SUSPENDED BY CITY | True | By Edward Ranzal | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/oakland-tallies-7-times-in-first-kline-is-chased-in-uprising-dobson.html | OAKLAND TALLIES 7 TIMES IN FIRST | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/mrs-gloria-cluett-wed-in-wyoming.html | Mrs. Gloria Cluett Wed in Wyoming | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/hartman-retains-net-title.html | Hartman Retains Net Title | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/odett-a-sings-blues-fourth-way-on-bill.html | ODETTA SINGS BLUES; FOURTH WAY ON BILL | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/a-poe-letter-sold-for-5250-says-he-got-20-for-black-cat.html | A Poe Letter, Sold for $5,250, Says He Got $20 for â€šÃ„Â²Black Catâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/teller-says-unrest-on-campus-perils-defense-research-teller-asserts.html | Teller Says Unrest On Campus Perils Defense Research | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/lehigh-line-asks-reorganization-us-court-grants-petition-of-pennsy.html | LEHIGH LINE ASKS REORGANIZATION | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sample-sues-jets-for-107million-charges-club-forced-him-to-risk.html | SAMPLE SUES JETS FOR $1,07â€šÃ„Â²MILLION | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/nasser-declares-his-yes-is-firm-denies-acceptance-of-us-proposal-is.html | NASSER DECLARES HIS â€šÃ„Â²YESâ€šÃ„Â´ IS FIRM | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/courreges-proves-a-hero-on-2-fronts-fashion-and-prices.html | Courrâ€šÃ®ges Proves a Hero on 2 Frontsâ€šÃ„Â¶Fashion and Prices | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/rose-knox-is-married-upstate-to-lieut-bernard-p-beaudoin.html | Rose Knox Is Married Upstate To Lieut. Bernard P. Beaudoin | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/dance-latest-by-robbins.html | Dance: Latest by Robbins | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/out-of-order.html | Out of Order | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/subways-nogonred-rule-takes-effect-smoothly-but-irt-derailment.html | Subway's Noâ€šÃ„Â´Goâ€šÃ„Â´onâ€šÃ„Â´Red Rule Takes Effect Smoothly | True | By Nancy Moran | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/top-cruise-honors-of-american-yc-go-to-yearling-mariah.html | Top Cruise Honors Of American Y.C.Go To Yearling, Mariah | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/roundup-redgranger-buries-exmates-again.html | Roundup: Reds' Granger Buries Exâ€šÃ„Â´Mates Again | True | By Murray Chass | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-offers-soviet-package-accord-to-curb-missiles-draft-on-strategic.html | U.S. OFFERS SOVIET PACKAGE ACCORD TO CURB MISSILES | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/senators-inquiry-into-crime-goes-beyond-the-mafia-publicity-on.html | SENATORS INQUIRY INTO CRIME GOES BEYOND THE MAFIA | True | By David Burnham | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/france-delivers-submarine-first-of-3-to-south-africans.html | France Delivers Submarine, First of 3, to South Africans | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/tax-aide-here-promoted.html | Tax Aide Here Promoted | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/mrs-gerrish-milliken.html | MRS. GERRISH MILLIKEN | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/that-crunchy-wunchy-stuff-they-call-breakfast-food-housewives.html | â€šÃ„Â´That Crunchy Wunchy Stuff They Call Breakfast Foodâ€šÃ„Â´: Housewives' Opinions | True | By Judy Klemesrud | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/cambodia-monsoon-rain-mud-misery.html | Cambodia Monsoon: Rain, Mud, Misery | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/stocks-are-firm-on-london-board.html | STOCKS ARE FIRM ON LONDON BOARD | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/jesse-shwayder-of-samsonite-dies-founder-of-luggage-firm-in-denver.html | JESSE SHWAYDER OF SAMSONITE DIES | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/aussie-four-sets-world-swim-mark-takes-800meter-relay-in-75077-at.html | AUSSIE FOUR SETS WORLD SWIM MARK | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/lettuce-workers-on-coast-end-strike-with-new-pact.html | Lettuce Workers on Coast End Strike With New Pact | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/polstein-tops-de-blaseo-as-title-tennis-starts.html | Polstein Tops De Blaseo As Title Tennis Starts | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/miss-jackson-rides-horse-show-double.html | HISS JACKSON RIDES HORSE SHOW DOUBLE | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/rockefeller-reaffirms-support-for-goodell-in-senate-election.html | Rockefeller Reaffirms Support For Goodell in Senate Election | True | By Thomas P. Ronan | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-aid-dwindles-on-basis-of-gnp-but-nation-leads-in-total-help-to.html | U.S. AID DWINDLES ON BASIS OF G.N.P. | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/bendix-contract-extended.html | Bendix Contract Extended | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/ticket-sale-nears-100000.html | Ticket Sale Nears 100,000 | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/emergency-bill-on-housing-signed-expected-to-put-10billion-a-year.html | EMERGENCY BILL ON HOUSING SIGNED | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/tr-kinney-to-wed-brenda-j-carlson.html | T. R. Kinney to Wed Brenda J. Carlson | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/transport-notes-car-safety-move-power-windows-must-be-connected-to.html | TRANSPORT NOTES: CAR SAFETY MOVE | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/fresh-yankee-beats-tidalium-pelo-to-wire-again-in-rich-trot-at.html | Fresh Yankee Beats Tidalium Pelo to Wire Again in Rich Trot at Westbury | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/city-says-pollution-is-near-unhealthy-smog-to-continue.html | City Says Pollution Is â€šÃ„Â¢Near Unhealthyâ€šÃ„Â¢â€šÃ„Â®Smog to Continue | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/keyserling-asserts-unsound-policies-promote-inflation.html | Keyserling Asserts â€šÃ„Ã²Unsoundâ€šÃ„Ã´ Policies Promote Inflation | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/allen-with-213-leads-state-golf-haight-govern-diehl-tied-at-215-in.html | ALLEN, WITH 213, LEADS STATE GOLF | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-monetary-reserves-rose-163million-in-june.html | U.S. Monetary Reserves Rose $163â€šÃ„Ã²Million in June | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/state-recreation-chief-sworn-in-at-ceremony.html | State Recreation Chief Sworn In at Ceremony | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/nijinsky-seeks-no-10.html | Nijinsky Seeks No. 10 | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/army-sets-trial-on-theft-in-clubs-sergeant-is-first-custodian-to.html | ARMY SETS TRIAL ON THEFT IN CLUBS | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/lakers-to-open-oct-23.html | Lakers to Open Oct. 23 | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/market-livelier-for-new-issues-4-out-of-6-public-offerings-register.html | MARKET LIVELIER FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/city-is-acting-to-preserve-queens-cove.html | City Is Acting to Preserve Queens Cove | True | By David Bird | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/ernest-b-horwath.html | ERNEST B. HORWATH | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/valiant-weatherly-withdrawn-from-nyycs-cruise-today.html | Valiant, Weatherly Withdrawn From N. Y. Y. C.'s Cruise Today | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/petty-betters-track-mark-in-tennessee-200-victory.html | Petty Betters Track Mark In Tennessee 200 Victory | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/an-australian-dove-would-aid-cambodia.html | AN AUSTRALIAN DOVE WOULD AID CAMBODIA | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/at-stake-in-colombia.html | At Stake in Colombia | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/drama-elusive-as-oneill-play-is-put-on-tape.html | Drama Elusive As O'Neill Play Is Put on Tape | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/3-blacks-in-the-house-admonish-nixon.html | 3 Blacks in the House Admonish Nixon | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/miss-bastanchury-to-meet-mrs-dommers-in-golf-final.html | Miss Bastanchury to Meet Mrs. Dommers in Golf Final | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/aetna-insurance-income-down-sharply-for-half.html | Aetna Insurance Income Down Sharply for Half | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sneaddickinson-team-ties-palmernicklaus-at-128-for-lignier-golf.html | Sneadâ€šÃ„Âª Dickinson Team Ties Palmerâ€šÃ„Âª Nicklaus at 128 for Lignier Golf Lead | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/broker-favors-rise-in-charges-tells-sec-present-fees-are.html | BROKER FAVORS RISE IN CHARGES | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/censured-company-protests-the-finding-of-waterfront-unit.html | Censured Company Protests the Finding Of Waterfront Unit | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sports-of-the-times-new-switchhitter-in-town.html | Sports of The Times | True | By Joseph Durso | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sir-ivan-thompson-led-cunard-fleet.html | SIR IVAN THOMPSON; LED CUNARD FLEET | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/aides-deny-rogers-made-protest-to-soviet-on-libya.html | Aides Deny Rogers Made Protest to Soviet on Libya | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/cocacola-will-improve-status-of-its-migrant-farm-workers.html | Cocaâ€šÃ„Âª Cola Will Improve Status Of Its Migrant Farm Workers | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/wlee-white-dead-financier-breeder.html | W. LEE WHITE DEAD; FINANCIER, BREEDER | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/poisoned-water.html | Poisoned Water | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sportsloving-south-africans-feel-pressure-of-world-boycotts.html | Sportsí€šÃ„Â°Loving South Africans Feel Pressure of World Boycotts | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/garelik-showing-his-independence-some-say-political-ambition.html | GARELIK SHOWING HIS INDEPENDENCE | True | By Frank Lynn | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/james-b-connolly.html | JAMES B. CONNOLLY | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/asher-gerstenfeld.html | ASHER GERSTENFELD | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/glen-cove-puts-off-tax-sale-of-estate-of-the-soviet-union.html | Glen Cove Puts Off Tax Sale of Estate Of the Soviet Union | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/tv-maker-lists-loss-sales-and-earnings-statistics-are-reported-by.html | TV Maker Lists Loss | True | By Clare M. Reckert | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/stocks-meander-to-a-mixed-close-listless-trading-reflects-lessening.html | STOCKS MEANDER TO A MIXED CLOSE | True | By John J. Abele | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/german-airline-is-suing-bonn-to-gain-scheduled-us-flights.html | German Airline Is Suing Bonn To Gain Scheduled U. S. Flights | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/miss-stuhler-retains-title-in-state-amateur-golf.html | Miss Stuhler Retains Title In State Amateur Golf | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/keyes-injures-foot.html | Keyes Injures Foot | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/girl-is-held-in-bail-on-bombing-charge.html | GIRL IS HELD IN BAIL ON BOMBING CHARGE | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/mayor-still-fought-by-garelik-wins-funds-for-police-inquiry-mayor.html | Mayor, Still Fought by Garelik, Wins Funds for Police inquiry | True | By Maurice Carroll | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/screen-you-cant-win-em-all-proves-a-clichecollinsons-caper-film.html | Screen: 'You Can't Win' Em All' Proves a Cliche:Collinson's Caper Film Written by Gordon | True | By Roger Greenspun | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sherman-joinsnanette.html | Sherman Joins â€šÃ„Â"Nanetteâ€šÃ„Â˙ | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sightseeing-grows-up-but-awe-remains.html | Sightseeing Grows Up, but Awe Remains | True | By Murray Schumach | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/rawlings-senate-candidate-for-democrats-in-virginia.html | Rawlings Senate Candidate For Democrats in Virginia | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/hickel-seeks-ban-on-oil-discharges-producing-slicks.html | Hickel Seeks Ban On Oil Discharges Producing Slicks | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/mets-top-dodgers-21-as-agee-steals-home-in-10th-as-crush-yanks-110.html | Mets Top Dodgers, 2â€šÃ„Â"1, as Agee Steals Home in 10th | True | By Gerald Eskenazi | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/israel-is-pressed-by-us-to-accept-temporary-truce-urged-to-follow.html | ISRAEL IS PRESSED BY U.S, TO ACCEPT TEMPORARY TRUCE | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/nixon-welcomed-in-salt-lake-city-meets-mormon-leaders-discusses.html | NIXON WELCOMED IN SALT LAKE CITY | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/miss-escher-luis-a-simian-to-wed-in-7l.html | Miss Escher, Luis A. Simian To Wed in '71 | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/rise-noted-in-requests-for-objector-status-since-court-ruling.html | Rise Noted in Requests for Objector Status Since Court Ruling | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/capital-gains-help.html | Capital Gains Help | True | By Leonard Sloane | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/fires-and-shooting-resumed-in-peoria.html | FIRES AND SHOOTING RESUMED IN PEORIA | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/packaged-cereals-a-morning-favorite-in-the-white-house.html | Packaged Cereals A Morning Favorite In the White House | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/us-will-sue-8-concerns-over-dumping-of-mercury-8-concerns-face.html | U.S. Will Sue 8 Concerns Over Dumping of Mercury | True | BY E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/choking-smog-hits-tokyo.html | Choking Smog Hits Tokyo | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/accused-of-threat-on-nixon.html | Accused of Threat on Nixon | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/amex-inches-up-in-light-trading-exchange-index-adds-002-to-end-day.html | AMEX INCHES UP IN LIGHT TRADING | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/plastics-development-corp-plans-disposable-camera.html | Plastics Development Corp. Plans Disposable Camera | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/wnew-concert-tomorrow.html | WNEW Concert Tomorrow | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/celtic-juniors-bow-in-soccer.html | Celtic Juniors Bow in Soccer | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/times-research-manager.html | Times Research Manager | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/topics-central-park-west-side-story.html | Topics: Central Park West Side Story | True | By Linda Grover | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/historical-society-fills-post.html | Historical Society Fills Post | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/alfred-n-wheeler.html | ALFRED N. WHEELER | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/new-techniques-improve-census-director-of-the-bureau-cites-better.html | NEW TECHNIQUES IMPROVE CENSUS | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/varnish-concern-takes-belgian-bid-apparently-higher-german-merger.html | VARNISH CONCERN TAKES BELGIAN BID | True | By Gene Smith | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/israeli-says-nasser-bars-part-of-plan.html | Israeli Says Nasser Bars Part of Plan | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/protective-glass-in-commons-urged.html | PROTECTIVE GLASS IN COMMONS URGED | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/a-dance-ensemble-lures-its-audience-to-a-beach-frolic.html | A Dance Ensemble Lures Its Audience To a Beach Frolic | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/bridge-declarer-makes-club-slam-by-overlooking-6-diamonds.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/article-5-no-title.html | Article 5 â€šÃ¢â€šÃ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/chemists-propose-revised-teaching-training-at-all-levels-called.html | CHEMISTS PROPOSE REVISED TEACHING | True | By Walter Sullivan Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/barbara-smedley-is-a-bride-here.html | Barbara Smedley Is a Bride Here | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/miss-laurie-schneider-is-married.html | Miss Laurie Schneider Is Married | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/wanner-and-exdetroit-mayor-form-a-concern-for-consulting.html | Wagner and Exâ€šÃ¢ Detroit Mayor Form a Concern for Consulting | True | By Martin Tolchin | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/level-of-tva-aid-studied-by-con-ed-details-of-plan-uncertain-hell.html | LEVEL OF T.V.A. AID STUDIED BY CON ED | True | By Will Lissner | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/panther-witness-tells-of-mission-says-party-aides-talked-to-sams.html | PANTHER WITNESS TELLS OF â€šÃ¢â€šÃ¢MISSIONâ€šÃ¢â€šÃ¢ | True | By Joseph Lelveld Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/squatters-put-life-in-to-ellis-island-ellis-island-is-given-new.html | Squatters Put Life Into Ellis Island | True | By Deirdre Carmody | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/market-place-public-relations-in-bear-markets.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/computer-gauges-alcohol-in-bloodstream-company-expects-to-market.html | Computer Gauges Alcohol in Bloodstream | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/frederick-j-fox.html | FREDERICK J. FOX | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/airport-project-in-north-worries-aides-in-saigon.html | Airport Project in North Worries Aides in Saigon | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/richey-tops-hewitt-in-western-tennis.html | RICHEY TOPS HEWITT IN WESTERN TENNIS | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/other-arab-reaction.html | Other Arab Reaction | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/milwaukee-road-off.html | Milwaukee Road Off | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/nader-wins-round-on-itts-merger.html | NADER WINS ROUND ON I.T.T.'S MERGER | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/aide-to-us-delegation-at-un-quits-over-policy-differences.html | Aide to U. S. Delegation at U. N. Quits Over Policy Differences | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/manson-called-a-megalomaniac-by-prosecutor-as-trial-begins.html | Hanson Called a Megalomaniac By Prosecutor as Trial Begins | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/3-subsidiaries-to-be-sold-by-national-environment.html | 3 Subsidiaries to Be Sold By National Environment | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/poverty-is-a-boast-at-tougaloo-college-a-black-school-in-south-sees.html | Poverty Is a Boast at Tougaloo College | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/wndt-to-cancel-its-newsfront-2-of-3-new-shows-to-have-community.html | WNDT TO CANCEL ITS â€šÃ„Ã²NEWSFRONTâ€šÃ„Ã´ | True | By Fred Ferretti | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/100000-stakes-to-highlight-jersey-chicago-racing-today.html | $100,000 Stakes to Highlight Jersey, Chicago Racing Today | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/charles-l-hotchkiss.html | CHARLES L. HOTCHKISS | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/new-brunswick-orders-curfew-an-emergency-is-declared-to-ease-racial.html | NEW BRUNSWICK ORDERS CURFEW | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/school-percentomania.html | School â€šÃ„Ã²Percentomaniaâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/middle-utilities-lists-gain-in-net-income-in-first-half-234-ahead.html | MIDDLE UTILITIES LISTS GAIN IN NET | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/powers-daughter-to-wed.html | Power's Daughter to Wed | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/the-charm-of-mr-buckley.html | The Charm of Mr. Buckley | True | By Anthony Lewis | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/golden-streets-to-open-traveling-theater-aug-12.html | â€šÃ„Ã²Golden Streetsâ€šÃ„Ã´ to Open Traveling Theater Aug. 12 | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/coast-gunman-kills-four-then-himself.html | COAST GUNMAN KILLS FOUR, THEN HIMSELF | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/mailers-and-li-press-agree.html | Mailers and L.I. Press Agree | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/senator-out-of-hospital.html | Senator Out of Hospital | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/fund-move-clarified.html | Fund Move Clarified | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/special-session-scheduled.html | Special Session Scheduled | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/foes-of-biennale-open-show-here-artists-exhibition-began-as-protest.html | FOES OF BIENNALE OPEN SHOW HERE | True | By Grace Glueck | 1998-07-06 | RE0000783469 | B00000606535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/ashe-wins-opening-match.html | Ashe Wins Opening Match | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/ottinger-and-walinsky-win-aid-of-dissident-liberals.html | Ottinger and Walinsky Win Aid of Dissident Liberals | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/canada-announces-plan-to-end-uranium-stockpiling-program.html | Canada Announces Plan to End Uranium Stockpiling Program | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-25 | 1970-07-25 | https://www.nytimes.com/1970/07/25/archives/many-honor-lain-macleod-at-funeral-in-yorkshire.html | Many Honor Iain Macleod At Funeral in Yorkshire | True | | 1998-07-06 | RE0000783469 | B00000606535 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/intelsat-satellite-is-lost-over-pacific.html | INTELSAT SATELLITE IS LOST OVER PACIFIC | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mexican-jetliner-hijacked.html | Mexican Jetliner Hijacked | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/reds-beat-cards-for-cloninger-53-raise-lead-to-12-games-bench.html | REDS BEAT CARDS FOR CLONINGER, 5â€šÃ„Â¸3 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/snyder-rides-both-winners-of-detroits-stake-divisions.html | Snyder Rides Both Winners Of Detroit's Stake Divisions | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bruce-confers-in-saigon.html | Bruce Confers in Saigon | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-dingee-wed-to-gd-saputelli.html | Miss Dingee Wed To G. D. Saputelli | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/boca-raton-loses-7-5-in-english-polo-tourney.html | Boca Raton Loses. 7Ã¢â€šÃ„Â¸5. In English Polo Tourney | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/methadone-for-drug-addicts-is-gaining-in-popularity.html | Methadone for Drug Addicts Is Gaining in Popularity | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/maines-poor-debtor-law-is-declared-unconstitutional.html | Maine's â€šÃ„Â¸'Poor Debtor Lawâ€šÃ„Â¸' Is Declared. Unconstitutional | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nixon-criticized-on-mine-safety-study-team-also-assails-coal.html | NIXON CRITICIZED ON MINE SAFETY | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/philadelphia-plans-a-major-carimport-terminal.html | Philadelphia Plans a Major Carâ€šÃ„Â¢Import Terminal | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/barnett-newman-19051970.html | Barnett Newman 1905â€šÃ„Â¬1970 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-goldberg-fiancee-of-richard-h-drucker.html | Miss Goldberg Fiancee Of Richard. H. Drucker | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/coins-winners-of-coin-week-announced.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-women-to-aid-governor.html | 2 Women to Aid Governor | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/jerseys-battle-of-the-flowers.html | Jersey's â€šÃ„Â¯Battle of the Flowersâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/power-problem-threatens-city-con-ed-capacity-is-strained-by-hot.html | POWER PROBLEM THREATENS CITY | True | By Peter Kihss | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/music-at-marlboro-charisma-doesnt-count.html | Music | True | By Harold C. Schonberg | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/us-tie-is-hailed-by-puerto-ricans-but-pressures-for-change-in.html | U.S. TIE IS HAILED BY PUERTO RICANS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/toy-soldier-takes-horse-show-crown.html | TOY SOLDIER TAKES HORSE SHOW CROWN | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/buckley-seeking-2d-line-on-ballot-conservatives-rivals-both-listed.html | BUCKLEY SEEKING 2D LINE ON BALLOT | True | By Clayton Knowles | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/steam-buffs-plan-a-long-hot-summer.html | Steam Buffs Plan a Long Hot Summer | True | By Barbara Walker | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/schools-in-pittsburgh-told-to-end-paddling-of-pupils.html | Schools in Pittsburgh I old To End Paddling of Pupils | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-heldman-out-of-national-open-no-2-ranking-tennis-star-will.html | MISS HELDMAN OUT OF NATIONAL OPEN | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/computers-help-reduce-costs-of-lining-up-coast-horse-shows.html | Computers Help Reduce Costs. Of Lining Up Coast Horse Shows | True | By Ed Corrigan | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vegetables-to-sow-now.html | Vegetables to Sow Now | True | By Ruth Tirrell | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/karen-rosin-becomes-bride.html | Karen Rosin Becomes Bride | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/john-ferren-64-painter-is-dead-abstractionist-won-renown-in.html | JOHN FERREN, 64, PAINTER, IS DEAD | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/s-j-curry-dies-builder-of-oak-ridge-bomb-plant.html | S. J. Curry Dies | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/hong-kong-seers-in-great-demand-fung-shui-lo-base-advice-on-figures.html | HONG KONG SEERS IN GREAT DEMAND | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/speaking-of-books-chekhov-in-english-chekhov-in-english.html | Speaking of Books: Chekhov in English | True | By Simon Karlinsky | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wood-field-and-stream-hunter-returns-to-marthas-vineyard-to-help-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/conference-moves-office.html | Conference Moves Office | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/italian-to-try-to-form-a-cabinet.html | Italian to Try to Form a Cabinet | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/moody-is-upset-in-title-tennis-doyle-takes-3set-match-in-35year.html | MOODY IS UPSET IN TITLE TENNIS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tv-commercial-at-660-wins-san-diego-handicap.html | T.V. Commercial, at $6.60, Wins San Diego Handicap | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/britain-2-dock-strike-begins-to-hurt-the-housewife.html | Britain 2: Dock Strike Begins to Hurt the Housewife | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/child-to-tuerkheimers.html | Child to Tuerkheimers | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/helen-jennings-37-first-at-liberty-bell-process-shot-is-11th.html | Helen Jennings, $37, First at Liberty Bell; Process Shot Is 11th | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/personality-national-data-a-colonels-second-career.html | Personality: | True | By Bill Jordan Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/darby-kolishe-to-be-a-bride.html | Darby Kolishe To Be a Bride | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mozambique-echoes-with-talk-of-military-victory.html | Mozambique Echoes With Talk of Military Victory | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tigers-horton-out-3-weeks.html | Tigersâ€šÃ„Ã´ Horton Out 3 Weeks | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/school-post-filled.html | School Post Filled | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/garbage-collection-poses-mounting-political-problem-for-lindsay.html | Garbage Collection Poses Mounting Political Problem for Lindsay | True | By Craig R. Whitney | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/jane-l-batten-becomes-bride-of-ps-wild-jr.html | Jane L. Batten Becomes Bride Of P. S. Wild Jr. | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/garaialde-of-france-posts-68-for-135-in-german-golf.html | Garaialde of France Posts 68 for 135 in German Golf | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/banker-fiance-of-miss-wright.html | Banker Fiance Of Miss Wright | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tony-perkins-all-steamed-up-about-directing-perkins-all-steamed-up.html | Tony Perkins: All Steamed Up About Directing | True | By Rex Reed | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/democrats-deny-spending-charge-cite-cuts-in-nixons-budget-in-reply.html | DEMOCRATS DENY SPENDING CHARGE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/welfare-reform-may-become-rider-long-seeking-to-attach-it-to-social.html | WELFARE REFORM MAY BECOME RIDER | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/three-studies-planned-by-fund.html | Three Studies Planned by Fund | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/q-a.html | Q: | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/fund-set-up-to-accept-donations-for-peruvians.html | Fund Set Up to Accept Donations for Peruvians | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/flora-miss-time-passed-it-by-and-blacks-remain-on-the-other-side-of.html | Flora, Miss.: Time Passed It By | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/french-health-plan-faced-with-crisis-over-rising-deficit-french.html | French Health Plan Faced With Crisis Over Rising Deficit | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/letters-90614219.html | Letters | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/frederick-weeman-weds-alice-hunter.html | Frederick Weeman Weds Alice Hunter | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/953228-given-neediest-cases-accounting-is-made-for-the-19691970.html | $953,228 GIVEN NEEDIEST CASES | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/british-potteries-need-shoulders-at-the-wheel.html | British Potteries Need Shoulders at the Wheel | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ohio-republican-party-seeking-to-ease-writein-vote-casting.html | Ohio Republican Party Seeking To Ease Writeâ€šÃ„Âˇ'In Vote Casting | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/rosalind-v-lanier-plans-to-wed.html | Rosalind V. Lanier Plans to Wed | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/10-million-signers-sought-on-appeal-on-war-legality.html | 10 Million Signers Sought On Anneal on War Legality | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/costs-for-soho-lofts-are-rising-drastically-loft-costs-rise.html | Costs for â€šÃ„Â²SoHoâ€šÃ„Â´ Lofts Are Rising Drastically | True | By Leslie Gourse | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/agnews-view-of-nixon.html | Agnew's View of Nixon | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-manymovied-malamud-manymovied-malamud.html | The Manyâ€šÃ„Â¹Vlovied Malamud | True | By A. H Weiler | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mary-f-mclaughlin-married-to-john-finn-jr-navy-officer.html | Mary F. McLaughlin Married To John Finn Jr., Navy Officer | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bellotti-files-signatures.html | Bellotti Files Signatures | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vatican-aide-condemns-homosexual-marriages.html | Vatican Aide Condemns Homosexual Marriages | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/son-to-mrs-john-saul.html | Son to Mrs. John Saul | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lines-are-drawn-for-battle-on-arms-spending.html | Lines Are Drawn for Battle On Arms Spending | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/council-supports-un-aid-reforms-economic-and-social-body-approves.html | COUNCIL SUPPORTS U.N. AID REFORMS | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/all-lincoln-races-at-night.html | All Lincoln Races at Night | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/baeza-is-aboard-victor-on-grass-the-pruner-returns-620-in-110300.html | BAE2A IS ABOARD VICTOR ON GRASS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/expos-win-105-and-quit-cellar-fairly-hits-grand-slam-in-defeat-of.html | EXPOS WIN, 10â€šÃ„Â¹5, AND QUIT CELLAR | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/voucher-system-in-schools-backed-orthodox-group-likes-idea-of.html | â€šÃ„Â²VOUCHERâ€šÃ„Â´ SYSTEM IN SCHOOLS BACKED | True | By George Dugan | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/east-germany-wins-7-titles-as-vienna-swim-meet-opens.html | East Germany Wins 7 Titles As Vienna Swim Meet Opens | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mets-beat-dodgers-64-as-blank-yanks-again-10-dewan-takes-brooklyn.html | METS BEAT DODGERS, 6â€šÃ‚Â°4; A'S BLANK YANKS AGAIN, 1â€šÃ‚Â°0; DEWAN TAKES BROOKLYN STAKES; FORWARD GAL WINS | True | By Joe Nichols | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/israeli-jets-strike-along-entire-canal.html | ISRAELI JETS STRIKE ALONG ENTIRE CANAL | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/16-bills-players-organize-training-base-near-buffalo.html | 16 Bills Players Organize Training Base Near Buffalo | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/europe-asks-space-aid.html | Europe Asks Space Aid | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/astor-cup-sailing-postponed-by-fog-at-newport-site.html | Astor Cup Sailing Postponed by Fog At Newport Site | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ulster-judges-home-hit.html | Ulster Judge's Home Hit. | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/engagements.html | Engagements | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vatican-says-its-not-really-all-that-rich.html | Vatican Says It's Not Really All That Rich | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mrs-erickson-is-remarried.html | Mrs. Erickson Is Remarried | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/western-union-fails-one-independent-test.html | Western Union Fails One Independent Test | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/walsh-wake-win-in-thistle-sailing.html | WALSH, WAKE WIN IN THISTLE SAILING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/foreign-affairs-junking-chinas-junks.html | Foreign Affairs: Junking China's Junks | True | By C. L. Sulzberger | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/economy-which-expert-do-you-read-economy.html | Economy: Which Expert Do You Read? | True | â€”Edwin L. Dale Jr. | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ceylon-is-planning-to-take-a-census-of-wild-elephants.html | Ceylon Is Planning To Take a Census Of Wild Elephants | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/soviet-track-coach-terms-defeated-us-squad-weak.html | Soviet Track Coach Terms Defeated U.S. Squad Weak | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-oddball-with-the-knuckleball.html | The oddball with the knuckleball | True | By Rex Lardner | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/exjunior-stars-in-golf-spotlight-kathy-linney-laurie-cohen-excel-in.html | EXâ€‹Â„Â°JUNIOR STARS IN GOLF SPOTLIGHT | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/6-battles-fought-in-south-vietnam-as-war-steps-up-clashes-range.html | 6 BATTLES FOUGHT IN SOUTH VIETNAM AS WAR STEPS UP | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/theater-london-enigma-a-couple-of-successes-and-a-couple-of.html | Theater: London Enigma | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/four-counties-designated-to-provide-food-stamps.html | Four Counties Designated To Provide Food Stamps | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/fbi-finds-200000-and-2-duchamp-oils.html | F.B.I. FINDS $200,000 AND 2 DUCHAMP OILS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/michele-carpenter-is-wed-to-rr-day.html | Michele Carpenter Is Wed to R. R. Day | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/uses-of-the-land.html | Uses of the Land | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/alitalia-flights-grounded-by-24hour-strike-by-pilots.html | Alitalia Flights Grounded By 24â€‹Â„Â°Hour Strike by Pilots | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-amazing-success-story-of-spiro-who-the-amazing-success-story-of.html | The Amazing Success Story of â€‹Â„Â°Spiri Who?â€‹Â„Â´ | True | By Arthur Schlesinger Jr. | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/sorry-there-is-no-perfect-golf-swing-sorry-there-is-no-perfect-golf.html | Sorry, There Is No Perfect Golf Swing | True | By David Dempsey | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-hordes.html | The Hordes | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tokyo-official-predicts-need-for-gas-masks.html | Tokyo Official Predicts Need for Gas Masks | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/reilings-have-child.html | Reilings Have Child | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wyeth-his-nostalgia-for-a-vanished-america-is-still-a-best-seller.html | Wyeth: His Nostalgia for a Vanished America Is Still a Best Seller | True | By John Canaday | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/educator-stressing-real-world.html | Educator Stressing Real World | True | By Gene Smith Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/pollution-is-cut-by-gm-diesels.html | Pollution Is Cut By G.M. Diesels | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nothing-like-a-rodgersand-a-kaye.html | NOTHING LIKE A RODGERSâ€šÃ„¬â€®AND A KAYE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-soviet-atests-recorded.html | 2 Soviet Aâ€šÃ„¬Â°Tests Recorded | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/chess-fischer-wins-the-blitz-tourney.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/susan-smith-fiancee-of-bradley-waterman.html | Susan Smith Fiancee Of Bradley Waterman | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-conway-to-be-a-bride.html | Miss Conway To Be a Bride | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/santa-rosas-highland-fling.html | SANTA ROSA'S HIGHLAND FLING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/yet-paradise-enow-for-this-city-dweller-paradise-enow.html | . . .Yet â€šÃ„¬Â°Paradise Enowâ€šÃ„¬Â´ for This City Dweller | True | By Robert W. Stock | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nyu-athletes-get-hall-of-fame-violet-stars-to-be-chosen-on-voting.html | N. Y. U. ATHLETES GET HALL OF FAME | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/whats-new-in-the-camera-world.html | What's New in the Camera World | True | &#8212;Bernard Gladstone | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-pickett-randolph-is-bride-of-john-cl-hulley-in-baltimore.html | Miss Pickett Randolph Is Bride Of John C.L. Hulley in Baltimore | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/new-moroccan-constitution-approved-in-referendum.html | New Moroccan Constitution Approved in Referendum | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/consumer-magazines-have-troubles-but-no-panic.html | Consumer Magazines Have Troubles butâ€šÃ„¬?NoPanicâ€šÃ„¬Â´ | True | By Douglas W. Cray | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mideast-2-israel-finds-herself-in-tough-spot.html | Mideast 2: Israel Finds Herself in Tough Spot | True | &#8212;Peter Grose | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/a-matter-of-accountability-the-captain-did-the-best-he-could-a.html | A Matter of Accountability | True | By Richard Halloran | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/demonstration-on-culebra.html | Demonstration on Culebra | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-week-in-finance-administration-using-economic-jawboning-the.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/is-the-university-too-much-with-us-is-the-university-too-much-with.html | Is the University Too Much With Us? | True | By Aaron Copland | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lisbon-said-to-seek-closer-african-ties.html | LISBON SAID TO SEEK CLOSER AFRICAN TIES | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/report-of-chileans-fighting-in-bolivia-distresses-santiago.html | Report of Chileans Fighting in Bolivia Distresses Santiago | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/aaus-junior-title-track-slated-at-wantagh-on-aug-2.html | A.A.U.'s Junior Title Track Slated at Wantagh on Aug. 2 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/graduate-author-takes-leave-of-college-town.html | â€šÃ„Â²Graduateâ€šÃ„Â´ AnthorTakes Leave of College Town | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/shortage-of-competitive-cars-plagues-canam-challenge-cup.html | Shortage of Competitive Cars Plagues Canâ€šÃ„‚Ã'Am Challenge Cup | True | By John S. Radosta | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/whats-new-in-art.html | What's New in Art | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/howard-w-blauvelt-marries-mary-e-cassity-in-greenwich.html | Howard W. Blauvelt Marries Mary E. Cassity in Greenwich | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/virginia-nuptials-for-irene-kobus.html | Virginia Nuptials for Irene Kobus | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/whos-who-tied-to-longer-lives-listed-american-men-are-found-to.html | WHO'S WHO TIED TO LONGER LIVES | True | By Lawrence K Altman | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/company-to-teach-gary-ind-pupils-private-group-to-run-entire-school.html | COMPANY TO TEACH GARY, IND., PUPILS | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dance-dans-la-danse-vive-la-difference.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nuptials-held-for-miss-jill-d-friedman.html | Nuptials Held for Miss Jill D. Friedman | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â°â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/sciencespace-how-to-make-a-student-like-science.html | Science/Space | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/margaret-helm-becomes-bride-of-jk-bonney.html | Margaret Helm Becomes Bride Of T. K. Bonney | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/alan-millers-have-son.html | Alan Millers Have Son | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-converts-a-kind-of-rag-doll-of-history.html | The Converts | True | By Sara Blackburn | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/an-old-prospector-still-hunts-for-gold.html | An Old Prospector Still Hunts for Gold | True | By Michael Knight Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/contributing-to-black-black-rage.html | â€šÃ„Â²Contributing To Black Rageâ€šÃ„Â´ | True | By Jean Fairfax | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ftc-studies-ads-and-drug-abuse-opens-inquiry-to-determine-if.html | F.T.C. STUDIES ADS AND DRUG ABUSE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wallace-is-dealt-blow-in-alabama-democratic-loyalists-force-him.html | WALLACE IS DEALT BLOW IN ALABAMA | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dance-mailbag.html | Dance Mailbag | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/parochial-school-desegregation-asked-by-catholics-in-louisiana.html | Parochial School Desegregation Asked by Catholics in Louisiana | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nijinsky-extends-unbeaten-string-engelhards-colt-triumphs-at-ascot.html | NIJINSKY EXTENDS UNBEATEN STRING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/drug-sitin-staged-at-harlem-hospital.html | DRUG SITâ€šÃ„Â³IN STAGED AT HARLEM HOSPITAL | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/salger-fordham-coach-will-be-honored-on-aug-8.html | Salger, Fordham Coach, Will Be Honored on Aug. 8 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-oldest-street-in-the-nation.html | â€šÃ„Â²The Oldest Street in The Nationâ€šÃ„Â´ | True | By James C. Haviland | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/television-by-george-thats-plimpton-up-there-by-george.html | Television | True | By John Gruen | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bob-carol-then-what-bob-carol-then-what.html | â€šÃ„Â²Bob & Carolâ€šÃ„Â´ & Then What? | True | By Dick Adler | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dualpurpose-funds-leverage-is-an-attraction.html | Dualâ€šÃ„Â²Purpose Funds: Leverage Is an Attraction | True | BY Robert D. Hershey Jr. | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/italy-seeking-tourism-gain.html | Italy Seeking Tourism Gain | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/virginia-cracker-153-wins-delaware-oaks-the-pruner-first-at.html | Virginia Cracker, $153, Wins Delaware Oaks | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/point-of-view-in-ghetto-loans-human-factor-must-get-weight-in.html | Point of View | True | By Allan Luks | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/9-seized-at-jones-beach-on-marijuana-charges.html | 9 Seized atâ€šÃ„Â²Jones Beach On Marijuana Charges | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/south-africa-constructing-uranium-enrichment-plant.html | South Africa Constructing Uranium Enrichment Plant | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wl-mchenry-weds-miss-curtis.html | W. L. McHenry Weds Miss Curtis | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tunnel-to-ease-traffic-is-opened-under-etoile.html | Tunnel to Ease Traffic Is Opened Under Etoile | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-van-wyck-brooks-lewis-mumford-letters-they-cheered-one-another.html | The Van Wyck Brooks Lewis Mumford Letters | True | By Malcolm Cowley | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/new-hampshire-negro-runs.html | New Hamashire Negro Runs | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/hussein-puts-off-move-to-endorse-us-mideast-plan-he-seeks.html | HUSSEIN PUTS OFF MOVE TO ENDORSE U.S. MIDEAST PLAN | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/swoboda-goes-charging-into-the-plate-and-jars-ball-from-dodgers.html | Swoboda Goes Charging Into the Plate and Jars Ball From Dodgers' Catcher During Rally in Fifth Inning | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/court-records-show-weatherman-charged-with-bombing-conspiracy-used.html | Court Records Show Weatherman Charged With Bombing Conspiracy Used Different Names | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/federal-sign-sues-bangor-punta.html | Federal Sign Sues Bangor Punta | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/magazine-scores-pennsy-directors-fortune-says-there-was-no-check-on.html | MAGAZINE SCORES PENNSY DIRECTORS | True | By William D. Smith | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vallee-would-like-to-run-for-senate.html | VALLEE WOULD LIKE TO RUN FOR SENATE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/italian-expert-denies-charge.html | Italian Expert Denies Charge | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/amateur-owners-and-handlers-often-successful-showing-dogs.html | Amateur Owners and Handlers Often Successful Showing Dogs | True | By Walter R. Fletcher | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/camaro-gains-lead-in-24hour-contest.html | CAMARO GAINS LEAD IN 24€§Â„Â³HOUR CONTEST | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/fa-craven-weds-jane-dorrance.html | F. A. Craven Weds Jane Dorrance | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/anniversaries.html | Anniversaries | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lorna-louise-boyajian-is-wed-to-david-goodrich-in-jersey.html | Lorna Louise Boyajian Is Wed To David Goodrich in Jersey | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-theater-is-born-within-us-the-theater-is-born-within-us.html | â€šÃ„Â²The Theater Is Born Within Usâ€šÃ„Â´ | True | By Paul Zindel author of &#8220;The Effect of Gamma Rays on Man&#8208;in&#8208;the&#8208;Moon Marigolds&#8221; | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/reed-to-see-action-in-benefit-contest.html | REED TO SEE ACTION IN BENEFIT CONTEST | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/movie-stars-take-old-political-roles.html | Movie Stars Take Old Political Roles | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-5-no-title.html | Article 5 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/another-ransom-hijack.html | Another Ransom Hijack | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/leslie-bryant-affianced-to-gh-hume.html | Leslie Bryant Affianced to G. H. Hume | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vatican-unit-drafts-a-new-constitution.html | VATICAN UNIT DRAFTS A NEW CONSTITUTION! | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-6-no-title-soleri-thinks-very-big-conceptually-his-soaring.html | Soleri thinks very big | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/abel-the-enemy-but-also-his-friend.html | Abel | True | By Burke Wilkinson | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/manhattan-light-opera-stages-a-lively-pirates-of-penzance.html | Manhattan Light Opera Stages A Lively â€šÃ„Â²Pirates of Penzanceâ€šÃ„Â´ | True | Robert Sherman | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ocean-spirit-is-first-to-finish-in-roundbritain-sail-yacht-captures.html | Ocean Spirit Is First to Finish in Roundâ€šÃ„Â²Britain Sail | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/gaucho-gals.html | Gaucho gals | True | By Patricia Peterson | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/education-a-program-to-upgrade-schools-for-the-deprived.html | Education | True | &#8212;Fred M. Hechinger | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/westbury-breaks-its-betting-mark-as-public-affair-wins-closing.html | Westbury Breaks Its Betting Mark as Public Affair Wins Closing Feature | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-travelers-world-a-challenging-drive-in-jamaica.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/anthony-barber-is-named-chancellor-of-exchequer-heath-names-anthony.html | Anthony Barber Is Named Chancellor of Exchequer | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/william-d-colby-and-betsey-taft-to-be-married.html | William D. Colby And Betsey Taft To Be Married | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/new-york-state-economy-seen-leading-us-pace.html | New York State Economy. Seen Leading U.S. Pace | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/showers-ease-the-threat-of-extreme-air-pollution-showers-here-ease.html | Showers Ease the Threat Of Extreme Air Pollution | True | By Martin Gansberg | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lincoln-downs-race-goes-to-be-back-by-4-lengths.html | Lincoln Downs Race Goes To Be Back by 4ÂÎ© Lengths | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lawyer-for-priest-protests-in-lisbon.html | LAWYER FOR PRIEST PROTESTS IN LISBON | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/net-hits-more-high-cs.html | N.E.T. Hits More High C's | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dartmouth-adds-indian-students-college-sets-up-new-center-to-help.html | DARTMOUTH ADDS INDIAN STUDENTS | True | By M. A. Farber | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/central-americans-attempt-to-preserve-market.html | Central Americans Attempt to Preserve Market | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/zone-defense-no-doubt.html | Zone Defense, No Doubt | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/unesco-research-on-sea-planned-over-20-countries-to-join.html | UNESCO RESEARCH ON SEA PLANNED | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/klecatsky-rows-to-2-titles-mkenna-is-victor-at-st-catharines.html | Klecatsky Rows to 2 Titles | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/buran-named-track-coach-at-trinity-replacing-herr.html | Buran Named Track Coach At Trinity, Replacing Herr | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/garden-state-parkway-has-700000car-day.html | Garden State Parkway Has 700,000â€šÃ„Â°Car Day | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/marshall-stars.html | MARSHALL STARS | True | By Gerald Eskenazi | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/a-milliondollar-hotel-where-the-oldest-guest-is-12.html | A Millionâ€šÃ„Â°Dollar Hotel Where the Oldest Guest Is 12 | True | By Joan Cook Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bonn-minister-says-that-if-us-ends-draft-so-would-germany-and-nato.html | Bonn Minister Says That if U.S. Ends Draft, So Would Germany, and NATO Would Falter | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/police-killing-of-unarmed-black-stirs-los-angeles.html | Police Killing of Unarmed Black Stirs Los Angeles | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/final-standing.html | Final Standing | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/international-womens-soccer-to-debut-next-sunday.html | International Women's Soccer to Debut Next Sunday | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/moving-on-words-words-sex-sex.html | Moving On | True | By Webster Schott | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/headliners-escape-80-years-young.html | Headliners | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/monmouth-jockeys.html | Monmouth jockeys | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/opera-by-henze-makes-fine-film-the-young-lord-is-shown-in-lincoln.html | OPERA BY HENZE MAKES FINE FILM | True | By Allen Hughes | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mr-lindsays-dilemma.html | Mr. Lindsay's Dilemma | True | By Anthony Lewis | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/letters.html | Letters: | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wife-sues-norton-simon.html | Wife Sues Norton Simon | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vermonts-economy-is-aided-by-skiers.html | VERMONT'S ECONOMY IS AIDED BY SKIERS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/training-movies-are-distributed-to-show-rookie-policemen-what-to.html | Training Movies Are Distributed to Show Rookie Policemen What to Expect When They Walk Beats | True | By David Burnham | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2d-echo-bay-race-taken-by-oneal-mcmichael-and-rowe-also-continue.html | 2D ECHO BAY RACE TAKEN BY O'NEAL | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/summertime-and-ice-youngsters-admitted-to-the-rugged-world-of.html | Summertime and Ice: Youngsters Admitted to the Rugged World of Hockey | True | Gerald Eskenazi | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-3-no-title-the-first-baseman.html | The First Baseman | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/harvard-nutritionist-is-a-cereal-defender.html | Harvard Nutritionist Is a Cereal Defender | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/kennedy-probation-lifted.html | Kennedy Probation Lifted | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/11-arrested-in-drug-raid-on-a-queens-apartment.html | 11 Arrested in Drug Raid On a Queens Apartment | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/isaac-takes-first-in-nashville-420-allison-is-second-as-only-9-cars.html | ISAAC TAKES FIRST IN NASHVILLE 420 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/cola-giants-speed-tests-of-plastic-bottles.html | Cola Giants Speed Tests of Plastic Bottles | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/union-governs-assignments.html | Union Governs Assignments | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mary-c-goett-becomes-bride.html | Mary C. Goett Becomes Bride | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bermuda-pressures-in-paradise-bermuda-pressures-in-paradise.html | Bermuda: Pressures in Paradise... | True | By James H. Winchester | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/letters-minority-group-is-oppressed-in-japan.html | Letters: Minority Group Is â€šÃ„Â²Oppressedâ€šÃ„Â´ In Japan | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/failing-companies.html | Failing Companies | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/swazi-king-marks-71st-birthday.html | Swazi King Marks 71st Birthday | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/kim-agnew-joins-indians-celebrating-nixon-aid-pledge.html | Kim Agnew Joins Indians Celebrating Nixon Aid Pledge | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/austerity-marks-fete-in-bualbeck-audience-mood-subdued-at-15th.html | AUSTERITY MARKS FETE IN BAALBECK | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/methadoneonly-program-undergoing-crucial-tests-methadone-data-are.html | Methadoneâ€šÃ„Â²Only Program Undergoing Crucial Tests | True | By Richard Severo | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ael-maduro.html | A. E. L. MADURO | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/japan-to-launch-satellite.html | Japan to Launch Satellite | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/two-men-beaten-in-saigon-for-raising-vietcong-flag.html | Two Men Beaten in Saigon For Raising Vietcong Flag | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/late-listings-for-todays-tv-the-following-information-about-todays.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/niekros-twohitter-and-aarons-homer-help-braves-triumph-over-cubs-90.html | Niekro's Twoâ€šÃ„Â²Hitterand Aaron's Homer Help Braves Triumph Over Cubs, 9â€šÃ„Â²0 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/susan-scranton-plans-bridal-to-richard-wolf.html | Susan Scranton Plans Bridal to Richard Wolf | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/british-set-depth-record.html | British Set Depth Record | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/goodby-city-hello-farm-goodby-city-hello-rundown-upstate-dairy-farm.html | Goodâ€šÂ„Âªby City, Hello Farm | True | By Doris Faber | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/filipino-outpoints-thai.html | Filipino Outpoints Thai | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/office-of-fishkill-mayor-and-police-chief-is-her-purse.html | Office of Fishkill Mayor and Police Chief Is Her Purse | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/philip-wiggenhauser-jr-weds-miss-mary-breck-65-debutante.html | Philip Wiggenhauser Jr. Weds Miss Mary Breck, '65. Debutante | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/public-man-of-affairs-urban.html | Public Works | True | By Murray Schumach | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/1851-in-waukesha-show.html | 1,851 in Waukesha Show | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/law-a-look-at-noknock-clause-in-dc-crime-bill.html | Law | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/joan-obrien-wed-in-jersey.html | Joan O'Brien Wed in Jersey | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/china-a-more-flexible-foreign-policy.html | China: A More Flexible Foreign Policy | True | Tillman Durdin | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-black-leaders-in-mobile-ala-face-charges-in-shootout-death.html | 2 Black Leaders in Mobile, Ala., Face Charges in Shootout Death | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mercury-action-that-may-be-long-overdue.html | Mercury: Action That May Be Long Overdue | True | &#8212;E. W. Kenworthy | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-virginia-rynne-lawyer-betrothed-to-donald-l-maggin.html | Miss Virginia Rynne, Lawyer Betrothed to Donald L. Maggin | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/list-mixed-on-counter-and-amex.html | List Mixed On Counter And Amex | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ohio-driver-posts-top-time-in-sports-car-racing-trials.html | Ohio Driver Posts Top Time In Sports Car Racing Trials | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/home-improvement-allinone-kitchens.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/behind-historic-scottish-pageant-lurk-dreams-of-independence.html | Behind Historic Scottish Pageant Lurk Dreams of Independence | True | By Peter Bloxham | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/scene-is-set-for-250000-westchester-golf-classic-starting-thursday.html | Scene Is Set for $250,000 Westchester Golf Classic Starting Thursday | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/commuters-in-stamford-find-fare-discrepancy.html | Commuters in Stamford Find Fare Discrepancy | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/stock-car-racing-collision-kills-three-pit-crewmen.html | Stock Car Racing Collision Kills Three Pit Crewmen | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/orioles-triumph-over-twins-65-on-buford-homer-orioles-triumph-over.html | Orioles Triumph Over Twins, 6â€šÃ„Â°5, On Buford Homer | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/british-delay-use-of-troops-as-dock-walkout-continues.html | British Delay Use of Troops As Dock Walkout Continues | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/exbiafrans-live-by-moonlighting-many-work-as-traders-in-drive-to.html | EXâ€šÃ„Â°BIAFRANS LIVE BY MOONLIGHTING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/backyard-gardeners-fight-high-food-costs.html | Backyard Gardeners Fight High Food Costs | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/asian-yacht-sails-cape-cod-waters-thaibuilt-ayuthia-useful-for.html | Asian Yacht Sails Cape Cod Waters | True | By Roger Hawthorne Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/squatters-to-leave-ellis-island-on-saturday-but-will-be-back.html | Squatters to Leave Ellis Island On Saturday butâ€šÃ„Â²Will Be Backâ€šÃ„Â´ | True | BY Murray Schumach | 1998-07-06 | RE0000783468 | B00000602473 | | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/job-changes-2-concerns-appoint.html | Job Changes: | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/point-of-view-social-man-in-conflict-with-his-economic-self.html | Point of View. | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/reporter-backed-in-subpoena-case-times-says-us-infringes-on.html | REPORTER BACKED IN SUBPOENA CASE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nixon-prepares-for-budget-and-defense-sessions.html | Nixon Prepares for Budget and Defense Sessions | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/teenagers-plan-fight-on-drugs-city-agency-says-35000-will-join-in.html | TEENâ€šÃ„Â°AGERS PLAN FIGHT ON DRUGS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/squatters-occupy-flats-on-west-side.html | SQUATTERS OCCUPY FLATS ON WEST SIDE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ace-in-luftwaffe-tells-why-it-lost-describes-weaknesses-that-led-to.html | ACE IN LUFTWAFFE TELLS WHY IT LOST | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-joseph-plans-wedding-for-aug-30.html | Miss Joseph Plans Wedding for Aug. 30 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-long-wait-for-g2-designer-of-australian-cup-contender-minimizes.html | The Long Wait for Gâ€šÃ„Â°2 | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/art-mailbag.html | Art Mailbag | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-ellen-carter-plans-marriage.html | Miss Ellen Carter Plans Marriage | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/pasta-revolution.html | Pasta revolution | True | By Craig Claiborne | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/knicks-again-pick-farmingdale-site-rookies-to-report-sept-10-5-days.html | KNICKS AGAIN PICK FARMINGDALE SITE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/vietnam-coalition-is-the-stumbling-block.html | Vietnam: Coalition Is the Stumbling Block | True | &#8212;Hedrick Smith | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/escapade-ensign-victor.html | Escapade Ensign Victor | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/recordings-berliozs-les-troyens-a-dragon-with-two-heads.html | Recordings | True | By Donal Henahan | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/migrant-workers-a-life-of-brutal-hardship.html | Migrant Workers Workers: A Life Of Brutal Hardship | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/linda-daniels-becomes-bride-of-fred-finley.html | Linda Daniels Becomes Bride Of Fred Finley | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/5000meter-run-won-by-stewart-keino-finishes-third-as-edinburgh.html | 5,000â€šÃ„Âª METER RUN WON BY STEWART | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/luf-ii-overall-winner-in-knickerbocker-race-secret-captures.html | Luf II Overâ€šÃ„Âª All Winner in Knickerbocker Race | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/southern-strategy-seems-badly-dented.html | â€šÃ„ÂªSouthern Strategyâ€šÃ„Â´ Seems Badly Dented | True | &#8212;Jon Nordheimer | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/home-sees-some-gains-in-mideast-and-indochina.html | Home Sees Some Gains in Mideast and Indochina | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/copland-prevails-at-tanglewood-conducts-his-dance-panels-and.html | COPLAND PREVAILS AT TANGLEWOOD | True | By Theodore Strongin Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/new-men-to-be-inducted-into-baseballs-hall-of-fame.html | New Men to Be Inducted Into Baseball's Hall of Fame | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/floating-marina-is-made-in-advance.html | Floating Marina Is Made in Advance | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/blue-ridge-parkway-aide-sets-road-extension-goal.html | Blue Ridge Parkway Aide Sets Road Extension Goal | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/excity-college-baseball-star-hopes-to-rise-in-cardinal-chain.html | Exâ€šÃ„ÂªCity College Baseball Star Hopes to Rise in Cardinal Chain | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/rail-trustees-job-theory-easy-reality-endless.html | Rail Trustee's Job: Theory Easy, Reality Endless | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/davis-expacker-end-joins-broadcast-staff.html | Davis, Exâ€šÃ„Â'Packer End, Joins Broadcast Staff | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/rep-keith-runs-again.html | Rep. Keith Runs Again | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/james-simsarian-63-is-dead-expert-on-scientific-ventures.html | James Simsarian, 63, Is Dead; Expert on Scientific. Ventures | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/celtics-to-open-oct-21.html | Celtics to Open Oct. 21 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/announcements.html | Announcements | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wigger-increases-margin-in-shooting.html | WIGGER INCREASES MARGIN IN SHOOTING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/son-to-clive-davises.html | Son to Clive Davises | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/samuels-gets-role-as-lindsay-adviser.html | SAMUELS GETS ROLE AS LINDSAY ADVISER | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/floridians-sign-davis.html | Floridians Sign Davis | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bomb-disarmed-in-time.html | Bomb Disarmed in Time | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/india-considers-an-atomic-test-to-check-on-economic-benefits.html | India Considers an Atomic Test To Check on Economic Benefits | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/austrian-boy-picks-a-golf-camp-in-new-jersey-over-tour-of-us.html | Austrian Boy Picks a Golf Camp In New Jersey Over Tour of U.S. | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ace-of-rhinebeck-downs-the-baron.html | Ace of Rhinebeck Downs the Baron | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/c-o-to-build-cars.html | C. & O. to Build Cars | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/con-ed-under-criticism-for-its-sulphur-fumes.html | Con Ed Under Criticism For Its Sulphur Fumes | True | By David Bird | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/china-vows-to-join-any-war-of-north-korea-against-us.html | China Vows To Join Any War Of North Korea Against U.S. | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bonn-and-warsaw-end-3day-talks-to-resume-negotiations-on-a-treaty.html | BONN AND WARSAW END 3â€šÃ„Â²DAY TALKS | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/aplant-strikers-charge-hazards-dow-denies-carelessness-on.html | Aâ€šÃ„Â²PLANT STRIKERS CHARGE HAZARDS | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/in-spite-of-myself-out-of-hell-with-an-analysts-help.html | In Spite Of Myself | True | By Elizabeth Janeway | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/van-dillen-leaves-usc-for-pro-career-in-tennis.html | Van Dillen Leaves U.S.C. For Pro Career in Tennis | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-familiar-telegram-a-dying-institution-the-familiar-telegram-a.html | The Familiar Telegram: A Dying Institution | True | By Sandra Blakeslee | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/rosewall-beats-nastase-richey-tops-kodes-in-western-tennis-aussie.html | Rosewall Beats Nastase, Richey Tops Kodes in Western Tennis | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/city-neglecting-childrens-homes-shelters-are-overcrowded-aging-and.html | CITY NEGLECTING CHILDREN'S HOMES | True | By Linda Greenhouse | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/astros-win-84-end-pirate-string-streak-stops-at-3-as-menke-watson.html | ASTROS WIN, 8â€šÃ„Â²4, END PIRATE STRING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/in-the-nation-beyond-the-flame-and-rhetoric.html | In The Nation: Beyond the â€šÃ„Â²Flame and Rhetoricâ€šÃ„Â´ | True | By Tom Wicker | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/riggs-thrills-retarded-children-with-tennis-clinic-exhibition.html | Riggs Thrills Retarded Children With Tennis Clinic, Exhibition | True | By Charles Friedman | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/121-shot-snares-105110-sorority-forward-gal-rallies-to-beat-unity.html | 12â€šÃ„Â²1 SHOT SNARES $105.110 SORORITY | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/golfer-getting-2-aces-finds-life-begins-at-48.html | Golfer, Getting 2 Aces, Finds Life Begins at 48 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/kings-enroll-three.html | Kings Enroll Three | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/olympic-unit-picks-oconnor.html | Olympic Unit Picks O'Connor | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tips-and-hints.html | Tips and Hints | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/southern-golf-title-won-by-wake-forest-junior.html | Southern Golf Title Won By Wake Forest Junior | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/germany-eastern-policy-tangled-in-politics.html | Germany: Eastern Policy Tangled in Politics | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nassers-reply-to-rogers.html | Nasser's Reply to Rogers | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mother-of-sihanouk-moved-from-palace.html | Mother of Sihanouk Moved From Palace | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bridge-its-the-player-who-counts-who-counts-his-winnings.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/westmorel and-gets-award.html | Westmoreland Gets Award | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/micronesia-commonwealth-urged.html | Micronesia Commonwealth Urged | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/what-to-do-today-before-tomorrow-gets-you-the-future.html | What to do today before tomorrow gets you | True | By Elting E. Morison | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/eisenhowers-serve-at-wedding-of-their-classmates-in-college.html | Eisenhowers Serve at Wedding Of Their Classmates in College | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/paul-grand-to-marry-anne-p-morgenthau.html | Paul Grand to Marry Anne P. Morgenthau | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/john-b-jessup-75-dies-civic-leader-in-delaware.html | John B. Jessup, 75, Dies; Civic Leader in Delaware | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/drama-mailbag-arguing-childs-play.html | Drama Mailbag | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/monmouth-results.html | Monmouth Results | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/to-some-latin-revolutionaries-it-is-marxism-si-castro-no-to-some.html | To Some Latin Revolutionaries, It Is Marxism, Si! Castro, No! | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dutch-to-compete-in-baseball-here-squad-of-17-selected-for-babe.html | DUTCH TO COMPETE IN BASEBALL HERE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/cards-rookies-get-day-off.html | Cards' Rookies Get Day Off | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/news-of-the-realty-trade-levitt-entering-brokerage-field.html | News of the Realty Trade | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/umpires-errors-yes-defeats-never.html | Umpires: Errors, Yes | True | By Murray Chass | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ruby-connecticut-amateur-takes-new-england-golf.html | Ruby, Connecticut Amateur, Takes New England Golf | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/student-workers-aid-east-germany-20000-helping-to-overcome-lag-in.html | STUDENT WORKERS AID EAST GERMANY | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-maritime-academy-sailors-voted-to-allamerica-team.html | 2 Maritime Academy Sailors Voted to Allâ€šÃ„¿Â²America Team | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/us-open-adopts-suddendeath-set-us-open-will-use-suddendeath-set.html | U.S. Open Adopts Suddenâ€šÃ„¿Â²Death Set | True | By Neil Amdur | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mourning-becomes-the-english.html | Mourning Becomes the English | True | By Gerald Weales | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-pows-explain-roles-in-war-one-is-from-hanoi-other-was-drafted-in.html | 2 P.O.W.'s Explain Roles in War | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/and-now-in-israel-a-fluttering-of-doves-and-now-in-israel-a.html | And Now in Israel A Fluttering of Doves | True | By Amnon Rubinstein | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mideast-1-nassers-yes-opens-peace-door-a-crack.html | Mideast 1: Nasser's â€šÃ„Ã²Yesâ€šÃ„Ã´ Opens Peace Door A Crack | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/channel-ferry-disabled.html | Channel Ferry Disabled | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/top-driving-school-alumna.html | T?? Driving School Alumnal | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-life-of-ezra-pound-the-least-impassioned-book-about-a-most.html | The Life of Ezra Pound | True | By M. L. Rosenthal | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/a-tourists-calendar-of-events-for-august.html | A Tourist's Calendar of Events for August | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/garrett-sticks-to-decision.html | Garrett Sticks to Decision | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/charles-finds-guests-dressed-as-butlers.html | Charles Finds Guests â€šÃ„Ã²Dressed as Butlersâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/curfew-continued-in-new-brunswick.html | CURFEW CONTINUED IN NEW BRUNSWICK | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/police-in-boston-again-under-fire-back-bay-residents-wary-of.html | POLICE IN BOSTON AGAIN UNDER FIRE | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/a-deputy-editor-of-pravda-heads-publishing-industry.html | A Deputy Editor of Pravda Heads Publishing Industry | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/financial-vise-grips-owners-in-the-bronx-finance-vise-grips-bronx.html | Financial Vise Grips Owners In the Bronx | True | By Alan S. Oser | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/seguis-3hitter-downs-peterson-victory-is-fifth-in-row-for.html | SEGUI'S 3â€šÃ„Ã¶HITTER DOWNS PETERSON | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/all-about-betsy-banal.html | All About Betsy Banal | True | By Frank Giordano | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/5-cut-from-giants-squad-leaving-20-rookies-in-camp.html | 5 Cut From Giants' Squad, Leaving 20 Rookies in Camp | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-men-seized-in-robbery-of-queens-korvette-store.html | 2 Men Seized in Robbery Of Queens Korvette Store | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/catching-musky-madness-out-in-wisconsin.html | Catching Musky Madness Out in Wisconsin | True | By Michael W. Fedo | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/1190-abortions-in-23-days-reported-by-city-hospitals.html | 1,190 Abortions in 23 Days Reported by City Hospitals | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/operation-overflight-the-government-was-embarrassed-operation.html | Operation Overflight | True | By Bernard Weinraub | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/de-gaulle-speaks-through-his-memoirs-of-hope-de-gaulle.html | De Gaulle Speaks Through His â€šÃ„Ã²Memoirs Of Hopeâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-million-jobs-to-be-affected-by-reduced-defense-spending.html | 2 Million Jobs to Be Affected By Reduced Defense Spending | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/greece-sentences-men-in-el-al-attack.html | GREECE SENTENCES MEN IN EL AL ATTACK | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/french-office-here-seeks-us-investment.html | French Office Here Seeks U.S. Investment | True | By Brendan Jones | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/jj-tremba-weds-mary-susan-carroll.html | J. J. Tremba Weds Mary Susan Carroll | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/department-tightens-control-over-use-of-arms.html | Department Tightens Control Over Use of Arms | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/acquired-concerns-look-back-in-happiness-acquired-concerns-looking.html | Acquired Concerns Look Back in Happiness | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/us-oil-industry-regrets-it-was-right-american-oil-industry-regrets.html | U.S. Oil Industry Regrets It Was Right | True | BY William D. Smith | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/larchmont-entries-system-scored.html | Larchmont Entries System Scored | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/maureen-miller-is-bride-in-california.html | Maureen Miller Is Bride in California | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/pop-im-nobody-s-best-friend.html | Pop | True | By Craig McGregor | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/brothers-4-and-2-injured-in-4âf3Â„Â"Story-fall-to-ground.html | Brothers, 4 and 2, Injured In 4âf3Â„Â"Story Fall to Ground | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/police-kill-escaped-boa.html | Police Kill Escaped Boa | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/advertising-minnesotan-ready-to-challenge-big-town.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/long-branch-fears-plans-for-signal-corps-school.html | Long Branch Fears Plans for Signal Corps School | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/allen-takes-state-amateur-golf-title-miss-bastanchury-victor-in.html | Allen Takes State Amateur Golf Title | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bill-on-alcoholism-gains.html | Bill on Alcoholism Gains | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dome-stadium-rejected.html | Dome Stadium Rejected | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-merchants-view-retailers-prepare-to-meet-hesitantbuyer-problem.html | The Merchant's View | True | By Herbert Koshetz | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/us-disturbed-as-mexico-fails-to-arrest-narcotics-fugitives.html | U.S. Disturbed as Mexico Fails To Arrest Narcotics Fugitives | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/photography-wicked-but-but-what-are-they-really-like.html | Photography | True | By Gene Thornton | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/pulp-process-shown.html | Pulp Process Shown | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/hot-tuna-provides-a-folkblues-bill.html | HOT TUNA PROVIDES A FOLKâ€šÃ„Â*BLUES BILL | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/pruitt-registers-secondround-knockout-over-ryu-japanese-is-sent-to.html | Pruitt Registers Secondâ€šÃ„Â*Round Knockout Over Ryu | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/dorothy-miner-je-odriscoll-are-wed-here.html | Dorothy Miner, J. E. O'Driscoll Are Wed Here | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/long-hair-barred-by-asian-nations-it-is-sometimes-cause-for-arrest.html | LONG HAIR BARRED BY ASIAN NATIONS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/rediscovered-painter-of-the-mormon-trek.html | Rediscovered Painter of the Mormon Trek | True | by Hilton Kramer | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/britain-1-storm-over-arms-for-south-africa.html | Britain 1: Storm Over Arms for South Africa | True | â€”Bernard Weinraub | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/concern-fights-crime-in-business-intertel-concern-fights-crime.html | Concern Fights Crime in Business | True | By Frank J. Trial Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/er-beecher-jr-and-lee-barney-engaged-to-wed.html | E. R. Beecher Jr. And Lee Barney Engaged to Wed | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/role-of-women-sparks-debate-by-congresswoman-and-doctor.html | Role of Women Sparks Debate By Congresswoman and Doctor | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/on-a-train-in-austria-its-hard-to-believe-i-nearly-perished-here.html | On a Train in Austria: â€šÃ„Â*It's Hard to Believe I Nearly Perished Hereâ€šÃ„Â´ | True | By Alisa Weinreich | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/penelope-wick-wed-in-suburbs.html | Penelope Wick Wed in Suburbs | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/decline-reported-in-hotel-business-low-convention-attendance-cited.html | DECLINE REPORTED IN HOTEL BUSINESS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/pa-orsoni-weds-susan-w-osborne.html | P. A. Orsoni Weds Susan W. Osborne | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ohio-state-police-complete-study-of-kent-state-killings.html | Ohio State Police Complete Study of Kent State Killings | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lhasa-apso-best-in-providence-show-friar-tuck-wins-in-a-field-of.html | Lhasa Apso Best in Providence Show | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/miss-jill-raymond-married-here.html | Miss Jill Raymond Married Here | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-president-goes-to-the-people.html | The President Goes to the People | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/plant-hailed-as-antipollution-model.html | Plant Hailed as Antiâ€šÃ„Â°Pollution Model | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/mahoney-to-captain-manhattan-five.html | Mahoney to Captain Manhattan Five | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/the-youthful-passion-of-juilliard-abroad.html | The Youthful Passion of Juilliard Abroad | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/colombian-auto-ferry-to-bridge-highway-gap.html | Colombian Auto Ferry To Bridge Highway Gap | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/new-zealand-health-stamps.html | New Zealand Health Stamps | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/drills-by-chiefs-cause-division-in-pro-football-players-union.html | Drills by Chiefs Cause Division In Pro Football Players' Union | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/alessandroni-wins-predicted-log-test.html | ALESSANDRONI WINS PREDICTED LOG TEST | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/but-not-for-love-agreeably-familiar-territory.html | But Not For Love | True | By John Leggett | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/bulgarian-aides-arrive-in-havana-workers-given-day-off-to-welcome.html | BULGARIAN AIDES ARRIVE IN HAVANA | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/who-is-the-films-greatest-lover-henri-langlois-henri-langlois.html | Who Is the Films' Greatest Lover? Henri Langlois! | True | By Vincent Canby | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/music-mailbag-the-beatles.html | Music Mailbag | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/hechts-ensign-wins-in-cow-bay-sailing.html | FIECHT'S ENSIGN WINS IN COW BAY SAILING | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/for-a-price-new-tvchairs-in-bus-terminals-take-the-boredom-out-of.html | For a Price, New TVâ€šÃ„Ã²Chairs in Bus Terminals Take the Boredom Out of Waiting | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tigers-top-white-sox-94-as-kaline-bats-in-4-runs-and-mclain-wins-no.html | Tigers Top White Sox, 9â€šÃ„Ã´4, as Kaline Bats In 4 Runs and McLain Wins No. 2 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/lombardi-elected-to-board.html | Lombardi Elected to Board | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/wintergreens-of-the-sheltered-woodlands.html | Wintergreens of the Sheltered Woodlands | True | By John A. Lynch | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/economic-indicators.html | Economic Indicators | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/frank-quinlan.html | FRANK QUINLAN | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/beanie-urges-nixon-to-pay-city-for-un.html | BEANIE URGES NIXON TO PAY CITY FOR U.N. | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/susan-botnick-plans-marriage-next-month.html | Susan Botnick Plans Marriage Next Month | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nixon-many-motives-behind-all-those-trips-nixon.html | Nixon: Many Motives Behind All Those Trips | True | &#8212;Robert B. Semple Jr. | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/suit-on-broken-tooth-fails.html | Suit on Broken Tooth Fails | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/school-promises-reading-success-lowincome-area-parents-are-given-a.html | SCHOOL PROMISES READING SUCCESS | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/city-architects-and-builders-join-in-lobby-at-washington-protesting.html | City Architects and Builders Join in Lobby at Washington Protesting the War | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/ship-plan-is-urged-to-aid-puerto-rico.html | Ship Plan Is Urged To Aid Puerto Rico | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/spotlight-color-tv-optimist-heard-from.html | Spotlight: | True | By John J. Abele | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/warnings-by-palestinians.html | Warnings by Palestinians | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/french-act-to-curb-maoists.html | French Act to Curb Maoists | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/roast-beef-dinners-cost-drops-9c-to-587-here.html | Roast Beef Dinner's Cost Drops 9c to $5.87 Here | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/donating-to-yale-at-record-level-campaign-by-alumni-fund-produces.html | DONATING TO YALE AT RECORD LEVEL | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/betsy-keen-wins-4-classes-youth-honors-at-upstate-show.html | Betsy Keen Wins 4 Classes, Youth Honors at Upstate Show | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/nicklauspalmer-in-tie-for-lead-goosieeichelbergershare-first-on-63.html | NICKLAUSâ€šÃ„Â³PALIIER IN TIE FOR LEAD | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/births2.html | Births | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/new-lab-started.html | New Lab Started | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/2-are-indicted-in-bombing-of-36-texas-school-buses.html | 2 Are Indicted in Bombing Of 36 Texas School Buses | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/quiz-no-105.html | Quiz No. 105 | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/architecture-the-revolution-grows-old-quickly.html | Architecture | True | By Ada Louise Huxtable | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/tiber-pollution-alarms-rome.html | Tiber Pollution Alarms Rome | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/stamps-semipostals-anyone.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-26 | 1970-07-26 | https://www.nytimes.com/1970/07/26/archives/paul-henry-de-forest-marries-alice-michele-cornacchia.html | Paul Henry De Forest Marries Alice Michele Cornacchia | True | | 1998-07-06 | RE0000783468 | B00000602473 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/state-sets-up-plan-of-drug-education-for-school-children.html | State Sets Up Plan Of Drug Education For Schoolchildren | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/hulme-and-gethin-drive-mclarens-to-12-finish-in-klondike-200-auto.html | Hulme and Gethin Drive McLarens to 1,2 Finish in Klondike 200 Auto Race | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/jordan-accepts-plan-syria-rejects-it-jordan-accepts-us-proposal.html | Jordan Accepts Plan | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/soviet-on-navy-day-hails-nuclear-subs.html | SOVIET, ON NAVY DAY, HAILS NUCLEAR SUBS | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/sultan-of-muscat-and-oman-is-overthrown-by-son.html | Sultan of Muscat and Oman Is Overthrown by Son | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/aprils-fool-posts-victory-as-hunter.html | APRIL'S FOOL POSTS VICTORY AS HUNTER | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/tax-depreciation-a-topic-of-study-treasury-finds-some-merit-in.html | TAX DEPRECIATION A TOPIC OF STUDY | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/lightning-kills-bronx-man.html | Lightning Kills Bronx Man | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/wake-takes-final-contest-and-thistle-class-sail-title.html | Wake Takes Final Contest And Thistle Class Sail Title | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/israel-says-planes-raided-full-length-of-suez-canal.html | Israel Says Planes Raided Full Length of Suez Canal | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/south-africans-heartened-by-report-of-naval-exercise-with-british.html | South Africans Heartened by Report of Naval Exercise With British | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/festival-ruling-due-today.html | Festival Ruling Due Today | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/colts-rookies-win-140.html | Colts' Rookies Win, 14â€šÃ„Â*0 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/senator-backs-crime-fight.html | Senator Backs Crime Fight | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/japans-defense-force-tested-legally.html | Japan's Defense Force Tested Legally | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/salt-and-safeguard-.html | SALT and Safeguard... | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/kidnapped-guatemalan-freed-after-ransom-is-paid.html | Kidnapped Guatemalan Freed After Ransom Is Paid | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/salzburg-festival-opens.html | Salzburg Festival Opens | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/accountants-insist-on-new-merger-rules-accountants-set-corporate.html | Accountants Insist on New Merger Rules | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/three-explosions-damage-an-army-base-in-wisconsin.html | Three Explosions Damage An Army Base in Wisconsin | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/humphrey-may-seek-top-senate-post.html | Humphrey May Seek Top Senate Post | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/200-in-west-chester-pa-clash-again-with-police.html | 200 in West Chester, Pa.; Clash Again With Police | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/denunciation-by-iraq.html | Denunciation by Iraq | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/books-of-the-times-something-to-sip.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/van-karajan-conducts-in-films-of-cavalleria-and-pagliacci.html | Van Karajan Conducts in Films Of â€šÃ„Â'Cavalleriaâ€šÃ„Â' and â€šÃ„Â'Pagliacciâ€šÃ„Â' | True | By Allen Hughes | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/poseidon-firing-delayed.html | Poseidon Firing Delayed | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/prayer-opens-dusenberry-agency.html | Prayer Opens Dusenberry Agency | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/calif-wins-in-rugby-1916.html | Calif. Wins in Rugby, 19â€šÃ„Â*16 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/ashe-turns-back-mulligan-in-sweden-64-75-63.html | Ashe Turns Back Mulligan In Sweden. 6â€šÃ„Â°4. 7â€šÃ„Â°5, 6â€šÃ„Â°3 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/how-much-for-a-marsh.html | How Much for a Marsh? | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/wynn-drive-tops-leaders-in-tenth-2run-homer-decides-after-pirates.html | WYNN DRIVE TOPS LEADERS IN TENTH | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/saigon-force-enters-cambodia-in-a-new-searchdestroy-drive-saigon.html | Saigon Force Enters Cambodia In a New Searchâ€šÃ„Â°Destroy Drive | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/union-leaders-to-ask-men-to-ignore-pickets-at-mines.html | Union Leaders to Ask Men To Ignore Pickets at Mines | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/katherine-eunson-67-wife-and-collaborator-of-writer.html | Katherine Eunson, 67, Wife And Collaborator of Writer | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/dietz-wins-as-nyac-sweeps-canadian-henley-senior-singles-klecatsky.html | Dietz Wins as N. Y. A. C. Sweeps Canadian Henley Senior Singles | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/personal-finance-financial-counseling-is-now-provided-for.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/no-improvement-is-found-in-nations-payments-gap-payments-gap-is.html | No Improvement Is Found In Nation's Payments Gap | True | By H. Erich Heinemann | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/cohen-and-army-sing-in-forest-hills.html | COHEN AND â€šÃ„Â°ARMYâ€šÃ„Â´ SING IN FOREST HILLS | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bear-slaughter-in-alaska-denied-governor-says-oil-workers-do-not.html | BEAR SLAUGHTER IN ALASKA DENIED | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/11-city-school-areas-ask-court-to-clarify-race-balance-issue.html | 11 City School Areas Ask Court to Clarify Race Balance Issue | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/board-of-education-seeks-wider-role-for-local-units-wider-role.html | Board of Education Seeks Wider Role for Local Units | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/al-unser-takes-indianapolis-150miler.html | Al Unser Takes Indianapolis 150â€šÃ„Ã²Miler | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/schwartz-victor-in-sound-sailing.html | SCHWARTZ VICTOR IN SOUND SAILING | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/saigon-army-desertions-up-nearly-50-in-spring.html | Saigon Army Desertions Up Nearly 50% in Spring | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/blacks-at-u-of-mississippi-striving-to-change-status-quo-as-lawyers.html | Blacks at U. of Mississippi Striving To Change Status Quo as Lawyers | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/records-set-on-berlin-cinders-and-in-vienna-pool.html | Records Set on Berlin Cinders and in Vienna Pool | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/sports-of-the-times-a-game-women-play.html | Sports of The Times | True | By Murray Chass | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/angels-top-senators-in-11th.html | Angels Top Senators In 11th | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/violence-recurs-in-east-village-police-fire-in-air-to-disperse.html | VIOLENCE RECURS IN EAST VILLAGE | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/housing-plan-set-for-jersey-city-new-ideas-will-be-used-in.html | HOUSING PLAN SET FOR JERSEY CITY | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/new-orleans-gets-plan-to-increase-minority-hiring.html | New Orleans Gets Plan to Increase Minority Hiring | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/childrens-shelter-hit-by-3-fires-many-inmates-flee-into-street.html | Children's Shelter Hit by 3 Fires; Many Inmates Flee Into Street | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/treasury-to-give-financing-plans-details-are-due-wednesday-on.html | TREASURY TO GIVE FINANCING PLANS | True | By John H. Allan | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bondsman-seizes-shooting-suspect-judge-praises-his-actions-in-fatal.html | BONDSMAN SEIZES SHOOTING SUSPECT | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/us-tv-satellite-for-india-delayed-educational-project-put-off-till.html | U. S. TV SATELLITE FOR INDIA DELAYED | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/methodists-keep-sabbath-holy-in-dry-jersey-resort-5-gates-are.html | Methodists Keep Sabbath Holy in Dry Jersey Resort | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/margin-collateral-continues-to-drop.html | MARGIN COLLATERAL CONTINUES TO DROP | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/vincent-eliminates-oldham-in-national-35er-tennis.html | Vincent Eliminates Oldham In National 35er Tennis | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/state-may-limit-utilities-on-new-gas-customers-dwindling-supplies.html | State May Limit Utilities On New Gas Customers | True | By Peter Kihss | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/stennis-would-back-2d-cambodia-action.html | Stennis Would Back 2d Cambodia Action | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bob-alter-vice-president-of-embroidery-works-56.html | Bob Alter, Vice President Of Embroidery Works, 56 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bethpage-four-turns-back-brookville-in-polo-7-to-6.html | Bethpage Four Turns Back Brookville in Polo, 7 to 6 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/we-marcus-dies-led-jewelry-firm-exhead-of-company-sold-to-gimbels.html | W. E. MARCUS DIES; LED JEWELRY FIRM | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/43-count-em-43-homers-are-walloped-in-a-day-bench-gets-three-as.html | 43â€ŠÂÂ® Count 'em â€ŠÂÂ®43 Homers Are Walloped in a Day | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/dr-francesco-miraglia.html | DR. FRANCESCO MIRAGLIA | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/joseph-grosberg.html | JOSEPH GROSBERG | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/tories-in-an-uneasy-mood-as-recess-begins.html | Tories in an Uneasy Mood as Recess Begins | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/virgin-islands-democrats-name-governor-candidate.html | Virgin Islands Democrats Name Governor Candidate | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/us-staff-in-saigon-warned-of-violence.html | U.S. STAFF IN SAIGON WARNED OF VIOLENCE | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/judith-gubner-g-e-whitwell-marry-on-li.html | Judith Gubner, G. E. Whitwell Marry on L.I. | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/more-calves-this-year.html | More Calves This Year | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/tennis-final-to-kerdasha.html | Tennis Final to Kerdasha | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/paul-m-hollister-is-dead-at-79-led-macy-fight-on-price-fixing.html | Paul M. Hollister Is Dead at 79; Led Macy Fight on Price Fixing | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/government-to-press-48-balky-school-districts-on-desegregation.html | Government to Press 48 Balky School Districts on Desegregation | | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/tokyo-smarting-from-4day-smog-sunshine-lack-of-wind-and-car.html | TOKYO SMARTING FROM 4â€šÃ„Ã³DAY SMOG | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/turner-wins-moscow-dash.html | Turner Wins Moscow Dash | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/wallace-backers-file-in-wisconsin-13-candidates-seek-offices-in.html | WALLACE BACKERS FILE IN WISCONSIN | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/orioles-trounce-twins-111-as-powell-belts-grand-slam-and-bats-in-6.html | Orioles Trounce Twins, 11â€šÃ„Ã³1, as Powell Belts Grand Slam and Bats In 6 Runs | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/holland-america-begins-credit-plan-for-cruises.html | Holland America Begins Credit Plan for Cruises | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/john-of-white-sox-wills-4th-straight-beating-tigers-40.html | John of White Sox Wins 4th Straight, Beating Tigers, 4â€šÃ„Ã³0 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/advertising-pfizer-plans-media-operation.html | Advertising: Pfizer Plans Media Operation | True | By Philip H. Dougherty | 1998-07-06 | RE0000783464 | B00000602467 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/kirtland-triumphs-in-cow-bay-sailing.html | KIRTLAND TRIUMPHS IN COW BAY SAILING | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/protesters-rally-at-st-johns-to-back-west-side-squatters.html | Protesters Rally at St. John's To Back West Side Squatters | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/israel-reported-near-agreement-on-us-proposal-acceptance-of-rogers.html | ISRAEL REPORTED NEAR AGREEMENT ON U.S. PROPOSAL | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/red-plan-to-divide-cambodia-reported.html | RED PLAN TO DIVIDE CAMBODIA REPORTED | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/nixon-the-lawyer-talks-about-gop-on-tv-tape.html | Nixon the Lawyer Talks About G.O.P. on TV Tape | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/julie-robinson-is-future-bride-of-fp-kistler.html | Julie Robinson Is Future Bride Of F. P. Kistler | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/shetland-wins-top-show-award-pixie-dell-epicure-is-named-from-field.html | SHETLAND WINS TOP SHOW AWARD | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/nixon-in-letter-hails-bishop-freed-by-china.html | Nixon, in Letter, Hails Bishop Freed by China | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/front-page-1-no-title-scheel-seeks-accord-that-would-improve-ties.html | WEST GERMAN AIDE ARRIVES IN SOVIET FOR TREATY TALKS | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/police-in-houston-wound-2-negroes-gunfire-is-exchanged-after-a.html | POLICE IN HOUSTON WOUND 2 NEGROES | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/henry-bloch-dies-lawyer-since-1904.html | HENRY BLOCH DIES; LAWYER SINCE 1904 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/castro-describes-economic-failure-premier-offers-to-resign-in.html | CASTRO DESCRIBES ECONOMIC FAILURE | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/interstate-highway-costs-may-be-twice-estimate.html | Interstate Highway Costs May Be Twice Estimate | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/connecticut-indians-feel-â€šÃ„Â¯Forgottenâ€šÃ„Â· | Connecticut Indians Feel â€šÃ„Â¯Forgottenâ€šÃ„Â· | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/3-cepeda-clouts-defeat-cubs-83-3d-homer-is-grand-slam-braves-lose.html | 3 CEPEDA CLOUTS DEFEAT CUBS, 8â€šÃ„Â¹3 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/kellys-2horse-trailer-solves-problem-of-switching-tracks.html | Kelly's 2â€šÃ„Â¹Horse Trailer Solves Problem of Switching Tracks | True | By Sam Goldaper | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/chess-lasker-threatening-mate-in-5-plays-a-fine-finale.html | Chess. | True | By Al Horowitz | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/unit-pricing-test-buyers-appreciate-chance-to-cut-food-costs.html | Unit Pricing Test: Buyers Appreciate Chance to Cut Food Costs | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/office-worker-circles-australia-in-speedboat.html | Office Worker Circles Australia in Speedboat | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bruder-sets-course-mark-in-bay-shore-64mile-swim.html | Bruder Sets Course Mark In Bay Shore 6.4â€šÃ„Â¹Mile Swim | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/egyptian-naval-leader-dies.html | Egyptian Naval Leader Dies | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/the-white-house-before-the-kennedys-and-after-now-what.html | The White House Before the Kennedys and After. . . Now What? | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/lon-nols-prospects-rise-survival-of-lon-nols-government-encourages.html | Lon Nol's Prospects Rise | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/a-bagmaking-project-for-youths-may-make-a-profit-too.html | A Bagâ€šÃ„Â¹Making Project for Youths May Make a Profit, Too | True | By Judy Klemesrud | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/dancers-help-preacher-present-david-story-as-agegap-lesson.html | Dancers Help Preacher Present David Story as Age€§Â„Â°Gap Lesson | True | By George Dugan | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/no-shortcut.html | No Shortcut | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/births.html | Births | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/ohio-students-practice-russian-and-sightsee-in-soviet.html | Ohio Students Practice Russian and Sightsee in Soviet | True | By Renato Perez Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/car-makers-place-fall-steel-bids-orders-so-far-indicate-a-season-in.html | CAR MAKERS PLACE FALL STEEL BIDS | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/nixon-sees-baseball-game.html | Nixon Sees Baseball Game | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/a-listing-of-new-books.html | A. Listing of New Books | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/crockers-sunfish-victor-in-regatta-at-shinnecock.html | Crocker's Sunfish Victor In Regatta at Shinnecock | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/the-consumer-is-now-courted-in-budapest-hungarys-economy-swinging.html | The Consumer Is Now Courted in Budapest | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/sensations-to-begin-run-at-theater-four-oct-14.html | â€§Â°Sensationsâ€§Â„Â´ to Begin Run At Theater Four Oct. 14 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/samuels-rejects-offtrack-estimate.html | Samuels Rejects Offtrack Estimate | True | By Grace Lichtenstein | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/colombia-considers-importation-of-cats-to-meet-rat-threat.html | Colombia Considers Importation of Cats To Meet Rat Threat | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/schools-and-libraries-to-get-243250-refund-on-books.html | Schools and Libraries to Get $243,250 Refund on Books | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/red-sox-trounce-brewers-by-125-peters-gains-100th-victory-tony.html | RED SOX TROUNCE BREWERS BY 12â€šÃ„Â*5 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-power-wed-in-italy.html | Miss Power Wed in Italy | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/methadone-grants-by-state-433000.html | METHADONE GRANTS BY STATE $433,000 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/war-count-takes-6th-hunter-title-extends-unbeaten-streak-on-long.html | WAR COUNT TAKES 6TH HUNTER TITLE | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/ostheimer-gains-soling-sail-title-micheelss-atlantic-victor-in-yra.html | OSTHEIMER GAINS SOLING SAIL TITLE | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/mets-lose-to-dodgers-53.html | Mets Lose to Dodgers, 5â€šÃ„Â*3 | True | By Leonard Koppett | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/jersey-girl-dies-in-maine.html | Jersey Girl Dies in Maine | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/palmer-and-nicklaus-win-national-team-golf-by-3-shots-final-67-for.html | Palmer and Nicklaus Win National Team Golf by 3 Shots | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/harlem-addicts-turn-to-hospital-seek-help-in-ward-seized-by-a.html | HARLEM ADDICTS TURN TO HOSPITAL | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bridge-roth-and-stone-win-handily-in-deauville-invitational-play.html | Bridge: | True | By Alan Truscoti | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/arthur-l-rieder.html | ARTHUR L. RIEDER | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/rise-in-post-office-burglaries-is-attributed-to-outlaw-bands.html | Rise in Post Office Burglaries Is Attributed to â€šÃ„Â²Outlaw Bandsâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/orangemen-parade-defying-ulster-ban.html | ORANGEMEN PARADE, DEFYING ULSTER BAN | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/city-to-install-computerrun-traffic-lights-uptown.html | City to Install Computerâ€šÃ„Â®Run Traffic Lights Uptown | True | By Lacey Fosburgh | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/cruising-honors-go-to-equation.html | CRUISING HONORS GO TO EQUATION | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/feeney-is-elected-to-board-of-baseballs-hall-of-fame.html | Feeney Is Elected to Board Of Baseball's Hall of Fame | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-graham-in-3-aspects-at-festival.html | Miss Graham In 3 Aspects At Festival | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-alice-hamilton-betrothed-to-james-p-hyatt-an-investor.html | Miss Alice Hamilton Betrothed To James P. Hyatt, an Investor | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/ottinger-cautions-on-mercury-in-fish.html | OTTINGER CAUTIONS ON MERCURY IN FISH | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/company-profits-down-in-quarter-preliminary-survey-of-of-677-concerns.html | COMPANY PROFITS DOWN IN QUARTER | True | By Clare M. Reckert | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/a-festival-town-as-you-may-like-it.html | A Festival Town As You May Like It | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/for-children-oldfashioned-broomstick-pleats.html | For Children, Oldâ€šÃ„Â®Fashioned Broomstick Pleats | True | By Nan Ickeringill | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/-and-the-future.html | ... and the Future | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/fcc-discounts-fear-of-cable-tv-a-study-says-broadcasting-can-afford.html | F. C. C. DISCOUNTS FEAR OF CABLE TV | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/salazar-rallies-slightly.html | Salazar Rallies Slightly | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/howard-e-pusch.html | HOWARD E. PUSCH | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/con-ed-power-import-con-ed-arranges-big-power-inflow.html | Con Ed Power â€šÃ„Â®Importâ€šÃ„Â· | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/bridge-kills-three-filipinos.html | Bridge Kills Three Filipinos | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/scheels-mission-historic.html | Scheel's Mission â€šÃ„Â¡Historicâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/rural-odds-and-ends-as-history-sell-high-odds-and-ends-in-rural.html | Rural Odds and Ends, As History, Sell High | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-suzanne-stern-is-married.html | Miss Suzanne Stern Is Married | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/leader-of-britains-dockers-james-larkin-jones.html | Leader of Britain's Dockers | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/belgian-beats-clarke-in-run-evans-posts-dash-double.html | Belgian Beats Clarke in Run; Evans Posts Dash Double | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/dance-farewell-party-for-ashton-covent-gardens-stars-honor.html | Dance: Farewell Party for Ashton | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/curfew-called-off-by-new-brunswick.html | CURFEW CALLED OFF BY NEW BRUNSWICK | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/mr-nixon-on-spending.html | Mr. Nixon on Spending | True | By William V. Shannon | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/montana-fish-and-game-director-arouses-governors-ire-with-strict.html | Montana Fish and Game Director Arouses Governor's Ire With Strict Stand on the State's Ecology | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/spurs-play-scoreless-tie-with-varzim-of-portugal.html | Spurs Play Scoreless Tie With Varzim of Portugal | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/merged-firm-adopts-name.html | Merged Firm Adopts Name | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/party-supports-nasser.html | Party Supports Nasser | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/for-julius-monk-back-to-the-piano.html | For Julius Monk, Back to the Piano | True | By John S. Wilson | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/padres-triumph-over-phils-162.html | PADRES TRIUMPH OVER PHILS, 16â€šÃ„Â¡2 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/act-one-is-victor-in-cleveland-show.html | ACT ONE IS VICTOR IN CLEVELAND SHOW | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/transit-authority-fills-post.html | Transit Authority Fills Post | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/mrs-horace-g-reed.html | MRS. HORACE G. REED | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/players-owners-continue-talks-nfl-negotiators-confer-in.html | PLAYERS, OWNERS CONTINUE TALKS | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/davies-captures-manila-grand-prix.html | Davies Captures Manila Grand Prix | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/briton-to-confer-on-southeast-asia-defense-role.html | Briton to Confer on Southeast Asia Defense Role | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/machineto-ol-orders-advanced-a-moderate-114-last-month-machinetool.html | Machineâ€šÃ„¯Tool Orders Advanced A Moderate 11.4% Last Month | True | By Robert Walker | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/kim-agnew-ends-indian-visit.html | Kim Agnew Ends Indian Visit | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/indians-vanquish-royals-by-65-30-hargan-hurls-5hitter-after-fosters.html | INDIANS VANQUISH ROYALS BY 6â€šÃ„¯5, 3â€šÃ„¯0 | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/burns-sees-supply-of-money-growing-fast-about-right.html | Burns Sees Supply Of Money Growing Fast, â€šÃ„¯About Rightâ€šÃ„¯ | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/the-chief-awards.html | The Chief Awards | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/big-capital-need-in-housing-looms-anyone-of-four-programs-in-new.html | BIG CAPITAL NEED IN HOUSING LOOMS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/paper-raises-sunday-price.html | Paper Raises Sunday Price | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-ann-hoxton-prospective-bride.html | Miss Ann Hoxton Prospective Bride | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/rejection-by-syria.html | Rejection by Syria | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/blood-sweat-and-tears-greeted-at-garden-after-european-trip.html | Blood, Sweat and Tears Greeted At Garden After European Trip | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/rosewall-beats-richey-for-title-takes-western-final-in-3-sets-miss.html | ROSEWALL BEATS RICHEY FOR TITLE | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/airlines-differ-on-atlantic-fares-as-key-to-increasing-revenues.html | Airlines Differ on Atlantic Fares As Key to Increasing Revenues | True | By Farnsworth Fowle | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/taiwan-issues-trade-ban.html | Taiwan Issues Trade Ban | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/morocco-to-get-new-parliament-election-in-august-to-end-kings.html | MOROCCO TO GET NEW PARLIAMENT | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/rain-and-winds-reduce-airpollution-levels-throughout-city.html | Rain and Winds Reduce Airâ€šÃ„Ã´Pollution Levels Throughout City | True | By Martin Gansberg | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-oshea-engaged-to-john-r-donohue.html | Miss O'Shea Engaged To John R. Donohue | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-27 | 1970-07-27 | https://www.nytimes.com/1970/07/27/archives/miss-mary-burnham-wed-to-robert-gold.html | Miss Mary Burnham Wed to Robert Gold | True | | 1998-07-06 | RE0000783464 | B00000602467 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/british-dock-employers-accept-proposal-to-end-strike.html | British Dock Employers Accept Proposal to End Strike | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/amiable-administrator.html | Amiable Administrator | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/state-plans-to-hold-forums-to-discuss-drug-problems.html | State Plans to Hold Forums To Discuss Drug Problems | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/people.html | People | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/vague-pledge-to-franco.html | Vague Pledge to Franco | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/jersey-banks-win-merger-approval.html | JERSEY BANKS WIN MERGER APPROVAL | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/2-runs-forced-in-on-doyles-walks-third-scores-on-infield-out.html | 2 RUNS FORCED IN ON DOYLE'S WALKS | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/go-slow-on-catv-franchises.html | Go Slow on CATV Franchises | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/medicaid-faulted-in-audit-on-coast.html | MEDICAID FAULTED IN AUDIT ON COAST | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/oxide-mass-in-air-here-adds-woes.html | Oxide Mass In Air Here Adds Woes | True | By David Bird | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/bank-opens-branch-here.html | Bank Opens Branch Here | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/use-of-painkilling-drug-limited-to-horse-injuries.html | Use of Painâ€šÃ„Âªilling Drug Limited to Horse Injuries | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/more-aid-is-urged-in-southeast-asia-study-unit-asks-followup-to.html | MORE AID IS URGED IN SOUTHEAST ASIA | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/jewelry-thats-meant-to-be-worn-and-remembered.html | Jewelry That's Meant to Be Wornâ€šÃ„Â¢and Remembered | True | By Virginia Lee Warren | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/19200-for-runnersup.html | $19,200 for Runnersâ€šÃ„Â°Up | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/foe-said-to-encircle-cambodian-town.html | Foe Said to Encircle Cambodian Town | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/steel-output-up-in-june-and-half-36-gain-is-registered-for.html | STEEL OUTPUT UP IN JUNE AND HALF | True | By Robert Walker | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/queens-residents-stage-community-center-sitin.html | Queens Residents Stage Community Center Sitâ€šÃ„Â¢In | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/charges-dropped-against-2-held-in-kansas-city-killing.html | Charges Dropped Against 2 Held in Kansas City Killing | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/the-women-aquanauts-did-the-job-despite-male-chauvinism.html | The Women Aquanauts Did the Job, Despite â€šÃ„Â²Male Chauvinismâ€šÃ„Â´ | True | By Judy Klemesrud | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/remains-of-dutch-stockade-drug-up-in-kingston.html | Remains of Dutch Stockade Dug Up in Kingston | True | By Sindra Blakeslee | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/coed-shot-by-robber-dies.html | Coed Shot by Robber Dies | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/study-criticizes-army-physicals-20000-men-a-year-found-accepted.html | STUDY CRITICIZES ARMY PHYSICALS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/opposition-in-saigon-fears-for-its-political-future.html | Opposition in Saigon Fears for Its Political Future | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/advertising-no-changes-for-dry-cereals.html | Advertising: No Changes for Dry Cereals | True | By Philip H. Dougherty | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/abortion-requests-outrun-operations.html | ABORTION REQUESTS OUTRUN OPERATIONS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/nixon-on-tv-thursday-in-coast-news-parley.html | Nixon on TV Thursday In Coast News Parley | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/strike-at-civilian-concern-halts-war-pilot-training.html | Strike at Civilian Concern Halts War Pilot Training | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/article-1-no-title-return-of-the-native.html | Return of the Native | True | By Arthur Daley | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/the-mood-of-the-campus.html | The Mood of the Campus | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/the-screen-entertaining-mr-sloane.html | The Screen: â€šÃ„Â²Entertaining Mr. Sloaneâ€šÃ„Â´ | True | By Roger Greenspun | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/eight-collegians-and-agnew-to-be-honored-at-golf-dinner-tonight.html | Eight Collegians and Agnew to Be Honored at Golf Dinner Tonight | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/5-british-students-get-a-royal-tourists-tips.html | 5 British Students Get A Royal Tourist's Tips | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/6th-french-nuclear-blast.html | 6th French Nuclear Blast | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/us-says-jordan-must-bar-guerrilla-forays-in-truce-us-says-truce.html | U.S Says Jordan Must Bar Guerrilla Forays in Truce | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/shana-j-dash-plans-nuptials.html | Shana J. Dash Plans Nuptials | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/harris-fahnestock-in-mit-research.html | HARRIS FAHNESTOCK, IN M.I.T. RESEARCH | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/more-jumbo-jet-flights.html | More Jumbo Jet Flights | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/melbourne-mayor-here.html | Melbourne Mayor Here | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/twice-worthy-is-first-to-accept-bid-to-rich-monmouth-handicap.html | Twice Worthy Is First to Accept Bid to Rich Monmouth Handicap | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/manson-counsel-objects-to-key-witness.html | Manson Counsel Objects to Key Witness | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/brooklyn-gi-killed-in-war.html | Brooklyn G.I. Killed in War | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/bomb-jolts-bank-in-financial-area-glass-broken-walls-ripped-at-bank.html | BOMB JOLTS BANK IN FINANCIAL AREA | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/ladies-journal-has-lib-section-supplement-was-written-by-militant.html | LADIES JOURNAL HAS â€šÃ„Ã²LIBâ€šÃ„Ã´ SECTION | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/two-women-lead-golf-qualifiers-mary-dwyer-mrs-mahan-share-medal.html | TWO WOMEN LEAD GOLF QUALIFIERS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/candidates-son-sentenced.html | Candidate's Son Sentenced | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/u-of-kansas-board-ousts-a-black-linked-to-unrest.html | U. of Kansas Board Ousts A Black Linked to Unrest | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/closeup-pictures-of-2-planets-planned.html | Closeá€šÃ„Ãºun Pictures of 2 Planets Planned | True | By John Noble Wilford | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/hofstadter-estate-is-left-to-a-fellow-judge-here.html | Hofstadter Estate Is Left To a Fellow Judge Here | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/wagner-festival-agrees-to-become-public-trust.html | Wagner Festival Agrees To Become Public Trust | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/2-young-american-conductors-display-skills-at-tanglewood.html | 2 Young American Conductors Display Skills at Tanglewood | True | By Theodore Strongin | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/slight-rise-in-quarterly-profits-is-reported-by-southern-pacific.html | Slight Rise in Quarterly Profits Is Reported by Southern Pacific | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/profits-surge-at-itt-and-american-express-hartford-fire-included.html | Profits Surge at I.T.T. And American Express | True | By Clare M. Reckert | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/john-waynes-brother-dies.html | John Wayne's Brother Dies | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/money-loss-cited-by-giants-owner-first-exhibitions-scheduled-for.html | MONEY LOSS CITED BY GIANTS OWNER | True | By Dave Anderson | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/american-smelting-offers-cable-stock.html | AMERICAN SMELTING OFFERS CABLE STOCK | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mrs-ogden-reid-dies-here-at-87-president-of-herald-tribune-from.html | MRS. OGDEN REID DIES HERE AT 87 | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/market-place-city-bank-paces-activity-abroad.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/train-stalled-in-59th-st-tunnel-delays-queens-subway-service.html | Train Stalled in 59th St. Tunnel Delays Queens Subway Service | True | By Paul L. Montgomery | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/earl-warren-signs-for-book-on-career.html | EARL WARREN SIGNS FOR BOOK ON CAREER | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/predictable-under-baeza-triumphs-at-aqueduct-for-2d-straight.html | Predictable, Under Baeza, Triumphs at Aqueduct for 2d Straight Victory | True | By Joe Nichols | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mrs-abzug-complains-about-wor-time-offer.html | Mrs. Abzug Complains About WOR Time Offer | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/london-festival-ballet-ends-mixed-season.html | London Festival Ballet Ends Mixed Season | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/lindsay-has-expanded-citys-rise-of-law-firms-change-from-wagner.html | Lindsay Has Expanded City's Use of Law Firms | True | By Martin Tolchin | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/gretel-ii-is-in-tampa-en-route-to-newport.html | Gretel II Is in Tampa En Route to Newport | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/salazar-of-portugal.html | Salazar of Portugal | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/laird-says-he-has-power-to-order-incursions-in-laos.html | Laird Says He Has Power To Order Incursions in Laos | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/printer-seized-in-counterfeiting-250000-worth-of-paychecks.html | Printer Seized in Counterfeiting $250,000 Worth of Paychecks | True | By Lesley Oelsner | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/new-sears-building-in-chicago-planned-as-the-worlds-tallest.html | New Sears Building in Chicago Planned as the World's Tallest | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/in-the-nation-how-to-help-the-motorist.html | In The Nation: How to Help the Motorist | True | By Tom Wicker | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/francis-and-winkles-named-panamerican-games-aides.html | Francis and Winkles Named Panâ€šÃ‚Ã°American Games Aides | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/offices-changed-by-salomon-bros-new-8million-quarters-full-of-data.html | OFFICES CHANGED BY SALOMON BROS. | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/jersey-infant-died-of-methadone-dose.html | JERSEY INFANT DIED OF METHADONE DOSE | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/for-indians-of-brazils-interior-the-choice-is-the-past-or-the.html | For Indians of Brazil's Interior, the Choice Is the Past or the Future | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/extra-wire-on-course-scratches-horse-race.html | Extra Wire on Course Scratches Horse Race | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/big-board-moves-in-narrow-range.html | BIG BOARD MOVES IN NARROW RANGE | True | By John J. Abele | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/richardson-plans-reforms-at-hew-lists-efforts-to-overhaul.html | RICHARDSON PLANS REFORMS AT H.E.W. | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/exnavy-back-to-get-gold-medal.html | Exâ€šÃ‚Ã°Navy Back to Get Gold Medal | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/belle-haven-gains-junior-sail-lead.html | BELLE HAVEN GAINS JUNIOR SAIL LEAD | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/earnings-decline-at-oil-companies-indiana-standard-phillips-union.html | EARNINGS DECLINE AT OIL COMPANIES | True | By William D. Smith | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/two-persian-leopards-born.html | Two Persian Leopards Born | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/prices-of-abrasives-lifted.html | Prices of Abrasives Lifted | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/scientist-killed-on-arctic-ice-floe-navy-sends-investigators-to.html | SCIENTIST KILLED ON ARCTIC ICE FLOE | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/pennsy-borrowed-from-swiss-banks.html | PENNSY BORROWED FROM SWISS BANKS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/reporters-listing-of-finances-sought.html | REPORTERS' LISTING OF FINANCES SOUGHT | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/cornelia-green-is-future-bride-of-park-palmer.html | Cornelia Green Is Future Bride Of Park Palmer | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/city-orders-study-of-open-admissions.html | CITY ORDERS STUDY OF OPEN ADMISSIONS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/block-militant-slain-by-houston-police-gun-fight-injures-4-black.html | Black Militant Slain By Houston Police; Gun Fight Injures 4 | True | ByMartin Waldron Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/javits-submits-bill-to-let-us-guarantee-loans-to-companies-javits.html | Javits Submits Bill to Let U.S. Guarantee Loans to Companies | True | By H. Erich Heinemann | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/sec-suspension-hits-dreyfus-co-along-with-partner.html | S.E.C. Suspension Hits Dreyfus & Co. Along With Partner | True | By Thomas W. Ennis | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/lawyers-ask-safety-tests.html | Lawyers Ask Safety Tests | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/butterfly-mcqueen-has-a-family-now.html | Butterfly McQueen Has a Family Now | True | By Charlayne Hunter | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mitchell-yields-on-court-choices-will-consult-bar-leaders-before-he.html | MITCHELL YIELDS ON COURT CHOICES | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/25mile-new-york-yc-sail-is-canceled-by-a-heavy-fog.html | 25â€šÃ„Â*Mile New York Y.C. Sail Is Canceled by a Heavy Fog | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/autos-conquer-the-heights-and-some-of-the-spirit-of-glacier-park.html | Autos Conquer the Heights and Some of the Spirit of Glacier Park | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/drop-in-jewelry-sales-of-5-to-10-spurs-marketing-programs-sales-are.html | Drop in Jewelry Sales of 5 to 10% Spurs Marketing Programs | True | By Leonard Sloane | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/survivors-recall-day-25-years-ago-when-bomber-struck-empire-state.html | Survivors Recall Day 25 Years Ago When Bomber Struck Empire State | True | By Linda Charlton | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/chou-on-french-tv-criticizes-the-great-powers.html | Chou, on French TV, Criticizes the Great Powers | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/workers-in-vista-may-form-a-union-delegates-oppose-changes-in.html | WORKERS IN VISTA MAY FORM A UNION | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/col-leonard-nason-war-story-writer.html | COL. LEONARD NASON, WAR STORY WRITER | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/negro-on-board-at-georgetown-u.html | Negro on Board at Georgetown U. | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mrs-bertrand-taylor.html | MRS. BERTRAND TAYLOR | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/us-yacht-is-home-3d-in-british-race-trumpeter-survives-gales-leaks.html | U.S. YACHT IS HOME 3D IN BRITISH RACE | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/old-baseball-feats-recalled-at-hall-of-fame-induction-cradle-of.html | Old Baseball Feats Recalled at Hall of Fame Induction | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/ragans-67-paces-golf-qualifiers-13-in-field-of-90-get-spots-in.html | RAGAN'S 67 PACES GOLF QUALIFIERS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/morningside-heights-squatters-hope-theyll-be-allowed-to-stay.html | Morningside Heights Squatters Hope They'll Be Allowed to Stay | True | By Rudy Johnson | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/antonio-salazar-a-quiet-autocrat-who-held-power-in-portugal-for-40.html | Antonio Salazar: A Quiet Autocrat Who Held Power in Portugal for 40 Years | True | By Alden Whitman | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/hot-dog-truck-called-hotgoods-base.html | Hotâ€šÃ„Â°Dog Truck Called Hotâ€šÃ„Â°Goods Base | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/doubt-voiced-on-atom-inspection-plan.html | Doubt Voiced on Atom Inspection Plan | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/sharon-f-salembier-to-be-wed-aug-29-to-john-russell-cornell.html | Sharon F. Salembier to Be Wed Aug. 29 to John Russell Cornell | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/army-target-at-coast-blasts.html | Army Target at Coast Blasts | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mara-says-the-cancellation-of-exhibitions-would-jeopardize-nfl.html | Mara Says the Cancellation of Exhibitions Would Jeopardize N.F.L. Season | True | BySim Goldaper Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/alvin-ailey-troupe-loses-base-at-brooklyn-academy-of-music.html | Alvin Ailey Troupe Loses Base At Brooklyn Academy of Music | True | By McCandlish Phillips | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/gerda-zimmermann-shows-dance-range.html | GERDA ZIMMERMANN SHOWS DANCE RANGE | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/governor-rejects-any-buckley-tie-levitt-also-refuses-to-go-along.html | GOVERNOR REJECTS ANY BUCKLEY TIE | True | By Clayton Knowles | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/future-defense-contracts-to-be-awarded-in-stages-laird-adopts-fly.html | Future Defense Contracts To Be Awarded in Stages | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/91day-bill-rates-dip-to-6345-at-treasurys-weekly-auction.html | 91â€šÃ„Â°Day Bill Rates Dip to 6.345% At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/gen-davis-resigns-as-aide-to-stokes-director-of-safety-charges.html | GEN DAVIS RESIGNS AS AIDE TO STOKES | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/the-tea-break-lauded-by-british-labor-experts.html | The Tea Break Lauded by British Labor Experts | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/israels-acceptance-needed.html | Israel's Acceptance Needed | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/john-c-kunkel.html | JOHN C. KUNKEL | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/salazar-ruler-of-portugal-for-40-years-dies-salazar-dies-in-lisbon.html | Salazar, Ruler of. Portugal for 40 Years, Dies | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mrs-meir-said-to-seek-cabinet-unity.html | Mrs. Meir Said to Seek Cabinet Unity | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/richey-enters-buckeye-net.html | Richey Enters Buckeye Net | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/detectives-trial-on-payoffs-ends-decision-reserved-on-case.html | DETECTIVE'S TRIAL ON PAYOFFS ENDS | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/stock-dip-spurs-savings-inflow-june-and-july-rise-in-loan-unit.html | STOCK DIP SPURS SAVINGS INFLOW | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/phils-victors-get-3-homers.html | Phils Victors Get 3 Homers | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/high-city-demand-for-power-met-by-voltage-cuts-imports-also-help.html | HIGH CITY DEMAND FOR POWER MET BY VOLTAGE CUTS | True | By Peter Kihss | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/korvette-seeking-east-57th-st-site-lexington-ave-store-studied-by.html | Korvette Seeking East 57th St. Site | True | By Isadore Barmash | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/soviet-ships-presence-delayed-poseidon-shot.html | Soviet Ship's Presence Delayed Poseidon Shot | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/dr-milner-b-schaefer-57-headed-marine-institute.html | Dr. Milner B. Schaefer, 57, Headed Marine Institute | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/june-export-surplus-set-highest-level-since-1966.html | June Export Surplus Set Highest Level Since 1966 | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/frustration-is-said-to-set-off-attacks-by-youths-in-village.html | Frustration is Said to Set Off Attacks by Youths in Village | True | By Deirdre Carmody | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/25000-are-delayed-by-fire-in-penn-central-tunnel-under-park-avenue.html | 25,000 Are Delayed by Fire in Penn Central Tunnel Under Park Avenue | True | BY Nancy Moran | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/miss-erikson-to-be-married.html | Miss Erikson To Be Married | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/net-income-up-167.html | Net Income Up 16.7% | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/weekend-of-rock-barred-by-judge-but-connecticut-festival-promoters.html | WEEKEND OF ROCK BARRED BY JUDGE | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/skyscraper-is-planned-over-expanded-bus-terminal-project-would.html | Skyscraper Is Planned Over Expanded Bus Terminal | True | By Joseph C. Ingraham | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/new-con-son-study-sought.html | New Con Son Study Sought | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/diners-club-planning-3million-campaign.html | Diners Club Planning $3â€šÃ„,Â³Million Campaign | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/andre-previn-is-divorced-in-brief-hearing-on-coast.html | Andre Previn Is Divorced In Brief Hearing on Coast | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/lombardi-rests-after-operation-redskins-coach-undergoes-surgery-2d.html | LOMBARDI RESTS AFTER OPERATION | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/vietcong-aide-ends-controversial-visit-to-india.html | Vietcong Aide Ends Controversial Visit to India | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/foreman-and-chuvalo-work-before-veterans-at-brooklyn-hospital.html | Foreman and Chuvalo Work Out Before Veterans at Brooklyn Hospital | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/3-shot-in-chicago-during-rock-riot-150-seized-as-police-battle.html | 3 SHOT IN CHICAGO DURING ROCK RIOT | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/cotton-growing-all-played-out-georgia-site-gets-catfish-farm.html | Cotton Growing All Played Out, Georgia Site Gets Catfish Farm | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/wigger-wins-3d-gun-title.html | Wigger Wins 3d Gun Title | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/check-writing-rose-27-in-june.html | Check Writing Rose 2.7% in June | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/chiefs-are-rated-10point-favorite-late-start-reduces-spread-for.html | CHIEFS ARE RATED 10â€šÃ„Âª POINT FAVORITE | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/a-19thcentury-ruler-salazar-used-oldfashioned-concepts-in-governing.html | A 19thâ€šÃ„Âª Century Ruler | True | By Tad Szulc | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/books-of-the-times-absurdity-irony-violence.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/senate-unit-finds-us-has-secret-base-in-morocco-for-navy.html | Senate Unit Finds U.S. Has Secret Base In Morocco for Navy Communications | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/card-of-thanks.html | Card of Thanks | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/fepc-data-on-microfilm.html | F.E.P.C. Data on Microfilm | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/wood-field-and-stream-nonwhistler-who-fears-brush-hunter-can-save.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/a-paradise-for-vegetarians-that-has-yielded-to-carnivores.html | A Paradise for Vegetarians That Has Yielded to Carnivores | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/seewagen-cornejo-and-howard-score-upsets-in-clay-tennis.html | Seewagen, Cornejo and Howard Score Upsets in Clay Tennis | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/seattle-brokerage-house-is-punished-by-the-sec.html | Seattle Brokerage House Is Punished by the S.E.C | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/westinghouse-sees-import-problem.html | Westinghouse Sees Import Problem | True | By Gene Smith Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mrs-edward-a-weeks.html | MRS. EDWARD A. WEEKS | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/us-and-koreans-set-talks-on-bolstering-seoul-forces.html | U.S and Koreans Set Talks On Bolstering Seoul Forces | True | Special To the New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/tokyo-smog-in-5th-day.html | Tokyo Smog in 5th Day | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/miss-baroody-rides-her-ponies-into-lead-at-middletown-show.html | Miss Baroody Rides Her Ponies Into Lead At Middletown Show | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/37-nations-send-aid-to-peru.html | 37 Nations Send Aid to Peru | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/shoshi-zukor-is-engaged-to-wed.html | Shoshi Zukor Is Engaged to Wed | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/kekkonen-opens-consulate-leaves-city-for-helsinki.html | Kekkonen Opens Consulate; Leaves City for Helsinki | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/disadvantaged-city-boys-given-experience-by-fresh-air-fund.html | Disadvantaged City Boys Given Experience by Fresh Air Fund | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/bridge-audacious-bids-used-by-us-pair-to-break-13year-spell.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/stephanie-lee-a-prospective-bride.html | Stephanie Lee a Prospective Bride | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/amex-stocks-up-by-tiny-margin-much-of-activity-centers-on-canadian.html | AMEX STOCKS UP BY TINY MARGIN | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/asarco-will-close-coast-lead-plant.html | ASARCO WILL CLOSE COAST LEAD PLANT | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/house-6termer-in-race.html | House 6â€šÃ„Âª Termer in Race | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/stocks-in-london-rise-in-quiet-day-hopes-for-dockstrike-end-called.html | STOCKS IN LONDON RISE IN QUIET DAY | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/yonkers-reopens-with-speed-spree-pacers-in-tune-with-tracks.html | YONKERS REOPENS WITH SPEED SPREE | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/mets-down-giants-53-for-seavers-15th-yanks-top-angels-in-10th-52.html | Mete Down Giants, 5â€šÃ„Âª3, for Seaver's 15th | True | By Joseph Durso | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/gromyko-reported-cool-to-bonn-treaty-demands.html | Gromyko Reported Cool To Bonn Treaty Demands | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/faubus-white-resistance-symbol-barely-mentions-race-issue-in.html | Faubus, White Resistance Symbol, Barely Mentions Race Issue in Campaign | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/british-refuse-to-disclose-where-sultan-is-hospitalized.html | British Refuse to Disclose Where Sultan Is Hospitalized | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/allen-connects-twice.html | Allen Connects Twice | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/gm-profit-rose-in-june-quarter-last-years-mark-topped-only-because.html | G.M. PROFIT ROSE IN JUNE QUARTER | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/a-woman-is-rescued-from-mountain-top.html | A WOMAN IS RESCUED FROM MOUNTAIN TOP | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/bolt-sees-play-on-queens-set-in-1500s-still-relevant.html | Bolt Sees Play on Queens, Set in 1500's, Still Relevant | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/rep-michael-j-kirwan-is-dead-led-house-public-works-unit.html | Rep. Michael J. Kirwan Is Dead; Led House Public Works Unit | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/governor-to-seek-aid-for-children-10million-wanted-to-build-more.html | GOVERNOR TO SEEK AID FOR CHILDREN | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/dr-will-m-myers-foundation-aide-59.html | DR. WILL M. MYERS, FOUNDATION AIDE, 59 | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/xerox-to-offer-debentures-to-holders.html | Xerox to Offer Debentures to Holders | True | By John H. Allan | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/militant-jews-paint-slogans-at-estate-of-soviet-on-li.html | Militant Jews Paint Slogans at Estate Of Soviet on L.I | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/fulbright-accuses-pentagon-of-deceit.html | FULBRIGHT ACCUSES PENTAGON OF DECEIT | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/house-backs-end-of-teller-votes-on-amendments-antisecrecy-provision.html | HOUSE BACKS END OF TELLER VOTES ON AMENDMENTS | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/holiday-inns-picks-j-walter-thompson.html | Holiday Inns Picks J. Walter Thompson | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/futures-in-cocoa-rise-daily-limit-1611-buy-orders-unfilled-at-close.html | FUTURES IN COCOA RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/robert-p-clarke-sr.html | ROBERT P. CLARKE SR | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/bank-merger-planned.html | Bank Merger Planned | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-28 | 1970-07-28 | https://www.nytimes.com/1970/07/28/archives/egypts-jets-in-first-canal-raid-in-month.html | Egypt's Jets in First Canal Raid in Month | True | | 1998-07-06 | RE0000783463 | B00000607977 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/governor-rides-another-train-and-promises-another-miracle.html | Governor Rides Another Train And Promises Another Miracle | True | By Nancy Moran | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/world-survey-finds-city-lagging-in-subway-safety.html | World Survey Finds City Lagging in Subway Safety | True | By David A. Andelman | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/panthers-trial-is-delayed.html | Panther's Trial Is Delayed | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/london-bank-fighting-a-road-through-vault.html | London Bank Fighting A Road Through Vault | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/house-repulses-attempts-to-change-seniority-rule-house-refuses-to.html | House Repulses Attempts To Change Seniority Rule | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/katzenbach-who-termed-tonkin-resolution-equivalent-of-declaration.html | Katzenbach, Who Termed Tonkin Resolution â€šÃ„ÃºEquivalentâ€šÃ„Ã´ of Declaration of War, Now Backs Its Repeal | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/canadian-control-of-business-urged.html | CANADIAN CONTROL OF BUSINESS URGED | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/hanoi-charges-us-raids.html | Hanoi Charges U.S. Raids | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/bulova-is-scored-on-defense-issue-bradley-denies-accusation.html | BULOVA IS SCORED ON DEFENSE ISSUE | True | By William D. Smith | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/ibm-adds-a-director.html | I.B.M. Adds a Director | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/june-lag-is-shown-by-economic-index.html | JUNE LAG IS SHOWN BY ECONOMIC INDEX | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/three-urge-tests-of-donated-blood-say-target-is-a-substance-linked.html | THREE URGE TESTS OF DONATED BLOOD | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/israel-says-her-jets-raided-egyptians-at-canal-all-day.html | Israel Says Her Jets Raided Egyptians at Canal All Day | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/celtics-sign-garfield-smith.html | Celtics Sign Garfield Smith | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/city-feels-impact-of-power-shortage-electrical-shortage-felt-as-the.html | City Feels Impact of Power Shortage | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/edwin-h-king.html | EDWIN H. KING | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/new-day-on-capitol-hill.html | New Day on Capitol Hill | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/wallis-acquires-the-rights-for-a-movie-on-thoreau.html | Wallis Acquires the Rights For a Movie on Thoreau | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/agnew-college-stars-get-golf-honors-here.html | Agnew, College Stars Get Golf Honors Here | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/a-hairdo-and-a-veil-all-in-one.html | A Hairdo And a Veil All in One | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/fun-for-the-young.html | Fun for the Young | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/3-prisoners-sought-here-after-escape-from-wagon.html | 3 Prisoners Sought Here After Escape From Wagon | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/soviet-is-resisting-changes-in-west-german-treaty.html | Soviet Is Resisting Changes in West German Treaty | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/us-controls-on-investing-abroad-assailed-unit-urging-policys-end.html | U.S. Controls on Investing Abroad Assailed | True | By Herbert Koshetz | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/pentagon-panel-members.html | Pentagon Panel Members | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/heaths-crucial-choices.html | Heath's Crucial Choices | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/rising-costs-cited-earnings-decline-at-3-oil-concerns.html | Rising Costs Cited | True | By Clare M. Reckert | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/double-is-scored-by-miss-baroody-she-wins-aboard-small-and-large.html | DOUBLE IS. SCORED BY MISS BAROODY | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/bowery-man-slain-youth-19-is-held.html | BOWERY MAN SLAIN; YOUTH, 19, IS HELD | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/article-4-no-title.html | Article 4 â€šÃ„ªâ€šÃ„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/merck-co-plans-starch-acquisition-companies-take-merger-actions.html | Merck & Co. Plans Starch Acquisition | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/secret-base-accord-denied-by-morocco.html | SECRET BASE ACCORD DENIED BY MOROCCO | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/judge-in-guerrilla-cases-is-kidnapped-in-uruguay.html | Judge in Guerrilla Cases Is Kidnapped in Uruguay | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/smog-over-washington-approaches-alert-level.html | Smog Over Washington Approaches Alert Level | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/jets-plan-scrimmage-with-bulls-saturday.html | Jets Plan Scrimmage With Bulls Saturday | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/judge-still-adamant-no-rock-festival.html | Judge Still Adamant: Na Rock Festival | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/silver-futures-continue-to-rise-december-contracts-are-up-by-almost.html | SILVER FUTURES CONTINUE TO RISE | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/drug-resisters-stay-in-hospital-despite-pleas-group-wont-leave.html | DRUG RESISTERS STAY IN HOSPITAL | True | By Rudy Johnson | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/nixon-daughter-in-hospital.html | Nixon Daughter in Hospital | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/soviet-party-aide-becomes-diplomat.html | SOVIET PARTY AIDE BECOMES DIPLOMAT | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/advertising-tv-bureau-presents-its-case.html | Advertising: TV Bureau Presents Its Case | True | By Philip H. Dougherty | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/miss-bast-anchury-is-upset-on-links.html | MISS BAST ANCHURY IS UPSET ON LINKS | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/miss-griswold-to-be-a-bride.html | Miss Griswold To Bea Bride | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/us-files-accord-in-richfield-suit.html | U.S. FILES ACCORD IN RICHFIELD SUIT | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/egypt-halts-broadcasts-by-palestinian-guerrillas-egyptians-halt.html | Egypt Halts Broadcasts By Palestinian Guerrillas | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/its-not-exactly-fashion-country-but-.html | It's Not Exactly Fashion Country, But... | True | By Enid Nemy | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/new-adventure-for-hudsons-bay-company.html | New Adventure for Hudson's Bay Company | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/robin-zephyros-victors-again-in-nyyc-cruise.html | Robin, Zephyros Victors Again in N.Y.Y.C. Cruise | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/fcc-backs-sale-of-twx-by-att.html | F.C.C. BACKS SALE OF TWX BY A.T.&T. | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/german-deciphers-50-inca-symbols.html | German Deciphers 50 Inca Symbols | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/canada-studying-hockey-expenses-players-seeking-relief-on-income.html | CANADA STUDYING HOCKEY EXPENSES | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/stagnant-air-likely-to-stay-over-city.html | STAGNANT AIR LIKELY TO STAY OVER CITY | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/industrial-laws-imposed-by-peru-workers-to-share-profits-velasco.html | INDUSTRIAL LAWS IMPOSED BY PERU | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/stock-insurance-hits-senate-snag-committee-is-split-on-board-fund.html | STOCK INSURANCE HITS SENATE SNAG | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/relay-racing-english-import-is-a-bit-fussy-but-good-fun.html | Relay Racing, English Import, Is a Bit Fussy, but Good Fun | True | By John S. Radosta | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/socialists-resist-on-italian-cabinet.html | SOCIALISTS RESIST ON ITALIAN CABINET | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/nixon-panel-asks-radical-changes-for-the-pentagon-wants-joint.html | NIXON PANEL ASKS RADICAL CHANGES FOR THE PENTAGON | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/pennsys-trustees-approved-by-icc.html | PENNSY'S TRUSTEES APPROVED BY I.C.C. | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/roundup-clemente-wins-games-as-consultant-too.html | Roundup: Clemente Wins Games as Consultant Too | True | By Murray Crass | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/senator-hansen-will-oppose-sst-because-of-its-boom.html | Senator Hansen Will Oppose SST Because of Its Boom | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/mary-pickford-gives-50-films-to-us-film-institute.html | Mary Pickford Gives 50 Films to U.S. Film Institute | True | By A. H. Weiler | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/onassis-gives-a-yacht-to-his-wife-on-birthday.html | Onassis Gives a Yacht To His Wife on Birthday | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/jacob-h-blitzer-77-of-lightolier-dead.html | JACOB H. BLITZER, 77, OF LIGHTOLIER, DEAD | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/vacation-and-the-single-girl-tireless-pursuit-of-a-dream.html | Vacation and the Sin le Girl: Tireless Pursuit of a Dream | True | By Jon Nordreevier Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/whitmore-conviction-affirmed-but-he-is-planning-new-appeal.html | Whitmore Conviction Affirmed, But He Is Planning New Appeal | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/c-ernest-smith-is-dead-a-former-state-senator.html | C. Ernest Smith Is Dead; A Former State Senator | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/brooklyns-new-school-district-13-names-chief-6-communities-are.html | Brooklyn's New School District 13 Names Chief | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/heath-names-rippon-for-tradebloc-talks.html | Heath Names Rippon for Tradeâ€šÃ„ÃˆBloc Talks | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/newsday-workers-granted-a-hearing.html | NEWSDAY WORKERS GRANTED A HEARING | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/minnesota-bishop-is-named.html | Minnesota Bishop Is Named | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/douglas-a-yorke.html | DOUGLAS A. YORKE | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/ellin-r-schechter-is-wed-in-suburbs.html | Ellin R. Schechter Is Wed in Suburbs | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/raymond-brancheau.html | RAYMOND BRANCHEAU | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/meritus-takes-aqueduct-sprint-by-neck-8thrace-exacta-returns-87880.html | Meritus Takes Aqueduct Sprint by Neck | True | By Joe Nichols | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/dividend-to-be-same-us-steel-profit-falls-in-quarter.html | Dividend to Be Same | True | By Robert Walker | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/morm-on-pilgrims-hail-churchs-140th-year.html | Mormon Pilgrims Hail Church's 14 0th Year | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/dock-workers-in-britain-cold-to-settlement-plan.html | Dock Workers in Britain Cold to Settlement Plan | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/card-of-thanks.html | Card of Thanks | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/steel-companies-outlays-for-pollution-curbs-rise.html | Steel Companies' Outlays For Pollution Curbs Rise | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/2-catv-operators-get-20year-pacts-city-acts-despite-ruling-by-fcc.html | 2 CATV OPERATORS GET 20â€šÃ„Â°YEAR PACTS | True | By Fred Ferretti | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/goslins-condition-is-fair-after-removal-of-larynx.html | Goslin's Condition Is Fair After Removal of Larynx | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/senate-panel-votes-consumer-aid-bill.html | SENATE PANEL VOTES CONSUMER AID BILL | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/tva-programme-of-readings-from-gertrude-stein-3-soviet-dissenters.html | TV: A Program of Readings From Gertrude Stein | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/new-pentagon-critic.html | New Pentagon Critic | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/lost-art-by-deaf-is-found-and-placed-on-exhibition.html | Lost Art by Deaf Is Found And Placed on Exhibition | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/miss-wachtenheim-planning-nuptials.html | Miss Wachtenheim Planning Nuptials | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/article-5-no-title.html | Article 5 â€šÃ„ââ€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/careless-dealing-in-art-conceded-smithsonian-promises-to-improve.html | CARELESS DEALING IN ART CONCEDED | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/baptists-worship-in-a-mountain-retreat.html | Baptists Worship in a Mountain Retreat | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/article-2-no-title-peggy-lee-sings-in-central-park-heckscher.html | PEGGY LEE SINGS IN CENTRAL PARK | True | By. John S. Wilson | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/us-approves-sale-of-trucks-with-gm-engines-to-chinese.html | U.S. Approves Sale of Trucks With G.M. Engines to Chinese | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/rosenman-prominent-democrat-to-join-rockefellers-campaign.html | Rosenman, Prominent Democrat, To Join Rockefeller's Campaign | True | By Clayton Knowles | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/dinzeo-of-italy-on-bellevue-triumphs-in-london-show.html | D'Inzeo of Italy, on Bellevue, Triumphs in London Show | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/trust-exemptions-approved-by-nixon.html | TRUST EXEMPTIONS APPROVED BY NIXON | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/stern-50-reflects-on-35year-career.html | Stern, 50, Reflects On 35â€šÃ„‚Ã,Ã‚ªYear Career | True | By Henry Raymont | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/aide-of-retail-group-in-shift.html | Aide of Retail Group in Shift | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/jean-starr-untermeyer-dead-poet-translator-and-teacher.html | Jean Starr Unterlmeyer Dead; Poet, Translator and Teacher | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/times-will-offer-daily-forum-page-special-opinion-articles-will.html | TIMES WILL OFFER DAILY FORUM PAGE | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/michiganities-jeer-romney-over-suburbs-integration.html | Michigan Jeer Romney Over Suburbs' Integration | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/australians-act-on-pollution-after-outcry-over-noxious-sydney-smog.html | Australians Act on Pollution After Outcry Over Noxious Sydney Smog | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/for-these-families-a-happy-solution-to-relocation-problem.html | For These Families, a Happy Solution to Relocation Problem | True | By Nan Ickeringill Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/taiwan-reducing-size-of-its-army-cut-of-50000-men-is-made-under-us.html | TAIWAN REDUCING SIZE OF ITS ARMY | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/find-another-holder-for-kicks-pete-gogolak-is-told-by-bride.html | Find Another Holder for Kicks, Pete Gogolak Is Told by Bride | True | By Al Harvin | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/reserve-challenge-nixon-may-compel-board-to-relax-money-supply.html | Reserve Challenge? | True | By Leonard S. Silk | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/yeshiva-gets-cancer-grants.html | Yeshiva Gets Cancer Grants | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/lawson-h-brown-civic-leader-dies-fought-for-improvements-in.html | LAWSON H. BROWN, CIVIC LEADER, DIES | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/-not-enough-for-rails.html | ... Not Enough for Rails | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/screen-kadars-the-angel-levinebelafonte-is-the-angel-of-malamuds.html | Screen: Kadar's 'The Angel Levine':Belafonte Is the Angel of Malamud's Tale Zero Mostel Portrays a Troubled Tailor | True | By Roger Greenspun | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/texas-school-suits-planned-in-10-days.html | TEXAS SCHOOL SUITS PLANNED IN 10 DAYS | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/profit-fell-sharply-in-con-eds-1st-half-as-revenues-rose-profit-at.html | Profit Fell Sharply In Con Ed's 1st Half As Revenues Rose | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/gop-chiefs-in-ohio-urge-davis-to-run.html | G.O.P. CHIEFS IN OHIO URGE DAVIS TO RUN | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/miceli-records-triple-in-jersey-wins-on-ad-majora-1620-and-10-20.html | MICELI RECORDS TRIPLE IN JERSEY | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/cut-in-power-use-helps-city-get-by-in-94degree-heat-subway-trains.html | CUT IN POWER USE HELPS CITY GET BY IN 94â€šÃ„Â°DEGREE HEAT | True | By Peter Kihss | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/walter-van-schoick.html | WALTER VAN SCHOICK | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/jerseyans-tied-by-westchester-gentile-duos-victory-knots-stoddard.html | JERSEYANS TIED BY WESTCHESTER | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/article-6-no-title.html | Article 6 â€šÃ„¬Ã„Âª â€šÃ„¬Ã„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/bank-bond-error-costs-city-65250-delay-in-bids-on-municipal-issue.html | BANK BOND ERROR COSTS CITY $65,250 | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/44billion-in-aid-to-schools-voted-senate-clears-453million-more.html | $4.4€sÂ„Â°BILLION IN AID TO SCHOOLS VOTED | | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/groth-leaves-jets-camp.html | Groth Leaves Jets' Camp | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/paramount-officer-is-named-president.html | Paramount Officer Is Named President | | By Leonard Sloane | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/egypts-role-changes-by-dana-adams-schmidt.html | Egypt's Role Changes By DANA ADAMS SCHMIDT | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/7-army-officers-face-a-further-inquiry-on-songmy.html | 7 Army Officers Face a Further Inquiry on Songmy | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/amex-advances-as-volume-gains-exchanges-index-edges-up-in.html | AMEX ADVANCES AS VOLUME GAINS | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/lynda-brooks-ta-crowley-plan-marriage.html | Lynda Brooks, T. A. Crowley Plan Marriage | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/books-of-the-times-making-nixon-the-one.html | Books of The Times | True | By Roger Jellinek | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/details-of-2d-operation-on-lombardi-withheld.html | Details of 2d Operation On Lombardi Withheld | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/slugger-betters-record-for-club.html | SLUGGER BETTERS RECORD FOR CLUB | | By Joseph Durso | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/daley-questions-discipline.html | Daley Questions Discipline | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/foreign-affairs-atoms-and-pounds-for-europe.html | Foreign Affairs: Atoms and Pounds for Europe | | By C L. Sulzberger | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/ernest-b-wood.html | ERNEST B. WOOD | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/top-tennis-pros-join-hunts-unit-texan-acquires-contracts-of-laver.html | TOP TENNIS PROS JOIN HUNT'S UNIT | True | By Neil Amdur | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/sports-of-the-times-the-lefty-second-baseman.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/sato-plans-action-to-meet-pollution-crisis-in-japan-japan-facing-a.html | Sato Plans Action to Meet Pollution Crisis in Japan | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/corporate-bond-yields-up-as-taxexempts-dip.html | Corporate Bond Yields Up as Taxâ€šÃ„Â°Exempts Dip | True | By John H. Allan | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/american-ballet-theater-away-since-1956-returns.html | American Ballet Theater, Away Since 1956, Returns | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/george-seget.html | GEORGE SEGET | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/a-master-control-center-charts-con-edison-flow.html | A Master Control Center Charts Con Edison Flow | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/opening-of-oh-calcutta-is-disappointing-to-critics.html | Opening of â€šÃ„Â²Oh! Calcutta!â€šÃ„Â´ Is Disappointing to Critics | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/fiat-will-enlarge-citroen-ownership.html | FIAT WILL ENLARGE CITROEN OWNERSHIP | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/too-much-for-highways-.html | Too Much for. Highways... | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/house-committee-votes-to-keep-oil-quota-system.html | House Committee Votes To Keep OH Quota System | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/daley-says-rioting-at-rock-concert-was-planned.html | Daley Says Rioting at Rock Concert Was Planned | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/earnings-tumble-at-us-steel-and-at-3-major-oil-companies.html | Earnings Tumble at U.S. Steel And at 3 Major Oil Companies | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/cab-driver-shot-in-face-after-a-holdup-in-harlem.html | Cab Driver Shot in Face After a Holdup in Harlem | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/25-votemobiles-to-roam-the-city-registration-drive-to-begin.html | 25 â€šÃ„Â²VOTEMOBILESâ€šÃ„Â´ TO ROAM THE CITY | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/houston-blacks-denounce-police-say-they-deliberately-drew-fire-in.html | HOUSTON BLACKS DENOUNCE POLICE | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/manson-family-member-testifies-on-tate-killings.html | Manson Family Member Testifies on Tate Killings | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/harness-trainers-distressed-with-owners-cutting-stables.html | Harness Trainers Distressed, With Owners Cutting Stables | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/article-1-no-title.html | Article 1 â€šÃ„ªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/weyerhaeuser-reports-profit-drop.html | Weyerhaeuser Reports Profit Drop | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/second-fire-in-2-days-hits-pennsy.html | Second Fire in 2 Days Hits Pennsy | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/egypt-said-to-release-80-jews-french-diplomacy-is-credited-egypt.html | Egypt Said to Release 80 Jews; French Diplomacy Is Credited | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/gimbels-will-build-entrances-to-subway-at-yorkville-store.html | Gimbels Will Build Entrances To Subway at Yorkville Store | True | By Murray Schumach | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/meeting-will-seek-new-grains-accord.html | MEETING WILL SEEK NEW GRAINS ACCORD | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/edward-f-breslin-retired-judge-71.html | EDWARD F. BRESLIN, RETIRED JUDGE, 71 | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/pentagon-reverses-decision-to-sell-surplus-pesticide.html | Pentagon Reverses Decision To Sell Surplus Pesticide | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/hoffman-asks-cuba-trip.html | Hoffman Asks Cuba Trip | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/jersey-inspectors-order-repairs-made-on-11-tedesco-buses.html | Jersey Inspectors Order Repairs Made On 11 Tedesco Buses | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/irene-von-dorrer-wed-in-stuttgart.html | Irene von Dorrer Wed in Stuttgart | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/ford-calls-on-uaw-to-agree-to-tough-curb-on-absenteeism.html | Ford Calls on U.A.W. to Agree To Tough Curb on Absenteeism | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/un-moves-toward-world-peace-corps.html | U. N. Moves Toward World Peace Corps | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/baughan-of-rams-unretires.html | Baughan of Rams Unretires | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/dance-oh-oh-romeo-netherlands-national-ballet-performs-original.html | Dance: Oh! Oh! Romeo! | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/mcormick-victor-but-needs-relief-mcdaniel-takes-over-in-7thegan-of.html | M'CORMICK VICTOR BUT NEEDS RELIEF | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/union-is-said-to-reach-grape-grower-pacts.html | Union Is Said to Reach Grape Grower Pacts | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/joseph-p-schneider.html | JOSEPH P. SCHNEIDER | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/3-injured-trying-to-close-hydrants.html | 3 INJURED TRYING TO CLOSE HYDRANTS | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/franulovic-wins-at-national-net-defending-champion-downs-krulevitz.html | FRANULOVIC WINS AT NATIONAL NET | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/doctors-at-lincoln-hospital-threaten-to-resign-charge-harassment-in.html | Doctors at Lincoln Hospital Threaten to Resign | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/brother-of-counsel-to-nixon-is-accused.html | BROTHER OF COUNSEL TO NIXON IS ACCUSED | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/dr-paine-resigns-as-head-of-nasa-administrator-will-return-to-go-in.html | DR. PAINE RESIGNS AS HEAD OF NASA | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/aspira-is-seeking-to-cut-dropouts-60-of-puerto-ricans-said-not-to.html | ASPIRA IS SEEKING TO CUT DROPOUTS | True | By M. S. Handler | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/continental-airlines-sets-purchase-of-dc10-planes.html | Continental Airlines Sets Purchase of DCâ€šÃ„Â¢10 Planes | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/chiefs-rushing-in-90degree-heat-to-get-ready-for-allstars.html | Chiefs Rushing in 90â€šÃ„Â¢Degree Heat to Get Ready for Allâ€šÃ„Â¢Stars | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/seoul-reports-jets-sink-red-spy-ship-near-eastern-coast.html | Seoul Reports Jets Sink Red Spy Ship Near Eastern Coast | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/a-lag-in-revenues-pushes-us-deficit-up-to-29billion-spending-excess.html | A LAG IN REVENUES PUSHES U.S. DEFICIT UP TO $2.9â€šÃ„Â¢BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/mrs-trowbridge.html | MRS. TROWBRIDGE | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/dayan-indicates-he-backs-us-plan-declares-israelis-cannot-afford-to.html | DAYAN INDICATES HE BACKS U.S. PLAN | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/michigan-lets-anyone-sue-on-pollution.html | Michigan Lets Anyone Sue on Pollution | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/cambodians-out-of-ammunition-yield-factory.html | Cambodians, Out of Ammunition, Yield Factory | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/market-place-optimistic-view-on-wall-street.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/gareliks-career-frozen-in-plastic-800-souvenirs-with-badges-of-his.html | GARELIK'S CAREER FROZEN IN PLASTIC | True | By Edward Ranzal | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/plant-accused-on-mercury.html | Plant Accused on Mercury | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/samara-takes-decathlon-in-meet-at-rider-college.html | Samara Takes Decathlon In Meet at Rider College | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/nfl-labor-negotiations-are-recessed-indefinitely-at-request-of.html | N.F.L. Labor Negotiations Are Recessed Indefinitely at Request of Owners | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/stocks-in-london-register-a-drop-strike-settlement-optimism-does.html | STOCKS IN LONDON REGISTER A DROP | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/stocks-register-gain-on-balance-rally-in-final-90-minutes-carries.html | STOCKS REGISTER GAIN ON BALANCE | True | By John J. Abele | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/rusk-undergoes-surgery.html | Rusk Undergoes Surgery | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/city-moves-to-aid-child-shelters-lindsay-asks-goldberg-act-to.html | CITY MOVES TO AID CHILD SHELTERS | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/norfolk-western-railway-cuts-quarterly-dividend-norfolk-western.html | Norfolk & Western Railway Cuts Quarterly Dividend | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/theater-company-anew-larry-kert-assumes-role-of-bachelor.html | Theater: â€šÃ„Ã²Companyâ€šÃ„Â´ Anew | True | By Mel Gussow | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/bridge-chinese-pair-demonstrates-value-of-precision-system.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/hints-on-saving-power.html | Hints on Saving Power | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/noroton-juniors-advance-to-final-four-other-clubs-also-gain-in.html | NOROTON JUNIORS ADVANCE TO FINAL | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/mrs-reid-of-the-tribune.html | Mrs. Reid of The Tribune | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/scholarship-to-cite-weaver.html | Scholarship to Cite Weaver | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/27th-arms-meeting-held.html | 27th Arms Meeting Held | True | | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/panther-testifies-he-assumed-party-leaders-ordered-murder.html | Panther Testifies He â€šÃ„Ã´Assumedâ€šÃ„Ã´ Party Leaders Ordered Murder | True | ByJoseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-29 | 1970-07-29 | https://www.nytimes.com/1970/07/29/archives/malfunctions-and-delays-mar-jumbo-jet-service.html | Malfunctions and Delays Mar Jumbo Jet Service | True | By Richard Witkin | 1998-07-06 | RE0000783465 | B00000602468 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/jackson-state-shootings-called-justified-by-county-grand-jury.html | Jackson State Shootings Called Justified by County Grand Jury | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mrs-francis-e-culkin.html | MRS. FRANCIS E. CULKIN | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/stock-takes-an-upward-turn-for-househunting-trot-driver.html | Stock Takes an Upward Turn For Houseâ€šÃ„Ã´Hunting Trot Driver | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/prison-denies-berrigan-is-mistreated.html | Prison Denies Berrigan Is Mistreated | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/cassie-e-bolton-engaged-to-wed.html | Cassie E. Bolton Engaged to Wed | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/lincoln-doctors-to-aid-militants-action-is-taken-to-insure-peace-in.html | LINCOLN DOCTORS TO AID MILITANTS | True | BY Alfonso A. Narvaez | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/installation-of-phones-speeded-in-city.html | Installation of Phones Speeded in City | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/british-dockers-call-off-strike-leaders-vote-for-a-return-to-work.html | BRITISH DOCKERS CALL OFF STRIKE | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/goldwater-charges-leftwing-elements-seek-to-downgrade-us-defense.html | Goldwater Charges â€šÃ„Ã¹Leftâ€šÃ„Ã´Wingâ€šÃ„Ã¹ Elements Seek to Downgrade U.S. Defense | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/con-eds-stock-drops.html | Con Ed's Stock Drops | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Â¹ No Title | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/controller-of-power-thomas-aquinas-griffin-jr.html | Controller of Power | True | By Frank J. Prial | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/acquisition-is-set-by-philip-morris-remaining-47-of-miller-brewing.html | ACQUISITION IS SET BY PHILIP MORRIS | True | By Douglas W. Cray | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/8-top-films-in-esquire-contest-will-be-presented-at-colleges.html | 8 Top Films in Esquire Contest Will Be Presented at Colleges | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/barrio-museum-hope-si-home-no.html | barrio Museum: Hope Si, Home No | True | By Grace Glueck | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/carol-channing-returning-to-broadway-in-comedy.html | Carol Channing Returning to Broadway in Comedy | True | By Louis Calta | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/african-base-near-for-black-journal.html | AFRICAN BASE NEAR FOR â€šÃ„Â²BLACK JOURNALâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/market-place-bigblock-sale-linked-to-ios.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/gordon-mintire-59-once-fao-officer.html | GORDON MINTIRE, 59, ONCE F.A.O. OFFICER | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/bethlehem-steel-earnings-off-sharply.html | Bethlehem Steel Earnings Off Sharply | True | By Clare M. Reckert | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/handwriting-in-the-sky.html | Handwriting in the Sky | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/dr-faith-preston-plans-nuptials.html | Dr. Faith Preston Plans Nuptials | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/ferry-runs-around-on-canadian-island-spilling-oil.html | Ferry Runs Aground on. Canadian Island Spilling Oil | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/fear-of-intervention-by-chilean-army-becoming-a-strong-factor-in.html | Fear of Intervention by Chilean Army Becoming a Strong Factor in Election | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/job-survey-finds-drop-in-vacancies-rate-in-manufacturing-put-at.html | JOB SURVEY FINDS DROP IN VACANCIES | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/pregnant-women-advised-to-gain-study-finds-limit-on-weight-can-be.html | PREGNANT WOMEN ADVISED TO GAIN | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/ramapo-group-sues-to-block-lowincome-housing-project.html | Ramapo Group Sues to, Block Lowâ€šÃ„Â¨Income Housing Project | True | By Craig R. Whitney | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/revere-to-reduce-prices-of-copper-items-by-3.html | Revere to Reduce Prices Of Copper Items by 3% | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/association-reminds-players-no-penalty-for-not-reporting.html | Association Reminds Players: No Penalty for Not Reporting | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/peking-to-release-briton.html | Peking to Release Briton | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/dr-otakar-machotka-70-dies-sociologist-at-state-university.html | Dr. Otakar Machotka, 70, Dies; Sociologist at State University | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/hogan-gets-early-starting-time-in-golf-today-texan-is-unhappy-with.html | Hogan Gets Early Starting Time in Golf Today | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/lefrak-joins-citys-program-to-build-lowincome-housing.html | Lefrak Joins City's Program To Build Lowâ€šÃ„Â¨Income Housing | True | By David K. Shipler | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/pan-am-reports-talks-of-merger-pan-am-reports-talks-of-merger.html | Pan Am Reports Talks of Merger | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/hearing-in-bus-crash-set.html | Hearing in Bus Crash Set | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/theater-london-companies-shine-on-subsidies-the-idiot-flawed-but.html | Theater: London Companies Shine on Subsidies;â€šÃ„Â¨The Idiotâ€šÃ„Â¨' Flawed but Interesting Venture | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/russell-golding.html | RUSSELL GOLDING | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/governor-scores-power-disputes-city-and-jersey-urged-to-end-debates.html | GOVERNOR SCORES POWER DISPUTES | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/interest-by-china-in-us-trade-seen-peking-said-to-have-asked.html | INTEREST BY CHINA IN U.S. TRADE SEEN | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/railroad-scored-for-fighting-fire-penn-central-is-criticized-by.html | RAILROAD SCORED FOR FIGHTING FIRE | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/man-seized-at-kennedy-with-marijuana-in-trunks.html | Man Seized at, Kennedy With Marijuana in Trunks | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ªâ€šÃ„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/girls-nation-elects-leader.html | Girls Nation Elects Leader | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/technology-topic-of-culture-panel-international-group-of-60-to-meet.html | TECHNOLOGY TOPIC OF CULTURE PANEL | True | By Henry Raymont | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/music-earl-wild-heard-does-rachmaninoff-rhapsody-on-theme-of.html | Music: Earl Wild Heard | True | Donal Henahan. | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/2million-suit-is-filed.html | $2â€šÃ„ªMillion Suit Is Filed | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/washington-for-the-record.html | Washington For the Record | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/city-goes-along-as-usual-but-flashlight-sales-rise.html | City Goes Along As Usual But Flashlight Sales Rise | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/action-is-taken-to-break-impasse-strategy-to-test-resolve-of.html | ACTION IS TAKEN TO BREAK IMPASSE | True | By Dave Anderson | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/britains-smith-wins-cup-at-london-horse-show.html | Britain's Smith Wins Cup At London Horse Show | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/new-yorkers-taking-smog-in-stride.html | New Yorkers Taking Smog in Stride | True | By John Sibley | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/treasurys-refunding-offering-sets-a-bit-lower-interest-rate.html | Treasury's Refunding Offering Sets a Bit Lower Interest Rate | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/songmy-suspect-cleared.html | Songmy Suspect Cleared | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/frances-premier-is-bordeauxs-mayor-and-vice-versa.html | France's Premier Is Bordeaux's Mayor, and Vice Versa | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/bus-drivers-object-to-policing-a-smoking-ban.html | Bus Drivers Object to Policing a Smoking Ban | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/donald-clement-actor-dies-at-29.html | DONALD CLEMENT, ACTOR, DIES AT 29 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/pope-is-preparing-message-on-drugs-will-warn-youth-on-danger-of.html | POPE IS PREPARING MESSAGE ON DRUGS | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/vote-of-confidence-won-by-mrs-gandhi.html | VOTE OF CONFIDENCE WON BY MRS. GANDHI | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/paris-couture-and-its-readytowear-will-the-tail-soon-be-wagging-the.html | Paris Couture and Its Readyâ€šÃ„Â´toâ€šÃ„Â°Wear: Will the Tail Soon Be Wagging the Dog? | True | By Bernadine Morris | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/marines-held-10-hours-by-vietnamese-crowd.html | Marines Held 10 Hours By Vietnamese Crowd | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/avoid-another-68-democrats-told.html | Avoid Another '68, Democrats Told | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/red-cross-limited-in-visit-to-con-son.html | RED CROSS LIMITED IN VISIT TO CON SON | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/james-charney-diane-gillman-plan-to-marry.html | James Charney, Diane Gillman Plan to Marry | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/resort-owner-tells-15000-fans-rock-festival-will-not-be-held.html | Resort Owner Tells 15,000 Fans Rock Festival Will Not Be Held | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/meany-seeks-rise-to-2-in-pay-floor.html | MEANY SEEKS RISE TO $2 IN PAY FLOOR | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/city-parking-bill-signed.html | City Parking Bill Signed | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/cambodian-force-driven-from-kirirom.html | Cambodian Force Driven From Kirirom | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/wood-field-and-stream-anglers-still-have-time-for-entering.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/margaret-r-feild-to-be-bride-of-wt-kresge-jr-on-sept-26.html | Margaret R. Feild to Be Bride Of W. T. Kresge Jr. on Sept. 26 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/swiss-arrest-a-japanese-in-watchsecrets-theft.html | Swiss Arrest a Japanese In Watchâ€šÃ„¸Ã"Secrets Theft | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/net-income-rose-6-at-allegheny-power.html | NET INCOME ROSE 6% AT ALLEGHENY POWER | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/goldberg-finds-funds-run-short-he-will-devote-next-week-to.html | GOLDBERG FINDS FUNDS RUN SHORT | True | By Frank Lynn | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/advertising-independent-buyers-panned.html | Advertising: Independent Buyers Panned | True | By Philip H. Dougherty | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/army-adds-to-raytheon-job.html | Army Adds to Raytheon Job | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/buffalo-six-opens-oct-15.html | Buffalo Six Opens Oct. 15 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/earnings-reports-continue-to-drop-at-oil-companies.html | Earnings Reports Continue to Drop At Oil Companies | True | By William D. Smith | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/house-passes-bill-on-urban-spending.html | HOUSE PASSES BILL ON URBAN SPENDING | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/oregon-to-file-suit-on-18yearold-vote.html | OREGON TO FILE SUIT ON 18â€šÃ„¸Ã"YEARâ€šÃ„¸Ã"OLD VOTE | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/2-indicted-in-raid-on-nyu-center-faculty-members-linked-to-threat.html | 2 INDICTED IN RAID ON N. Y. U. CENTER | True | By Lesley Oelsner | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/golf-facts-and-figures.html | Golf Facts and Figures | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/earthquake-recorded-in-northeastern-iran.html | Earthquake Recorded In Northeastern Iran | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/panmunjom-guards-scuffle.html | Panmunjom Guards Scuffle | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mrs-meir-is-faced-with-a-threat-to-her-coalition.html | Mrs. Meir Is Faced With a Threat to Her Coalition | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/summer-finds-parents-back-in-schools-parents-back-in-school-for-the.html | Summer Finds Parents Back in Schools | True | By Bayard Webster Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/daily-power-peaks.html | Daily Power Peaks | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/john-wayne-rides-again-in-chisum.html | John Wayne Rides Again in 'Chisum' | True | By Howard Thompson | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/colleagues-urge-a-mcarthy-race-house-group-bids-goldberg-back.html | COLLEAGUES URGE A M'CARTHY RACE | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/nixon-visit-to-mexico-is-now-set-for-aug-20.html | Nixon Visit to Mexico Is Now Set for Aug. 20 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/schiller-assails-us-import-curbs.html | SCHILLER ASSAILS U.S. IMPORT CURBS | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/tv-and-radio-to-carry-news-parley-tonight.html | TV and Radio to Carry News Parley Tonight | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/farbstein-to-seek-advertising-inquiry.html | FARBSTEIN TO SEEK ADVERTISING INQUIRY | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/bank-of-america-division.html | Bank of America Division | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/ball-to-aid-fire-company.html | Ball to Aid Fire Company | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/school-superintendent-named-at-stormy-brooklyn-meeting.html | School Superintendent Named At Stormy Brooklyn Meeting | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/rail-mediator-sees-role-near-collapse.html | RAIL MEDIATOR SEES ROLE NEAR COLLAPSE | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/american-electric-to-sell-4-million-common-shares.html | American Electric to Sell 4 Million Common Shares | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/books-of-the-times-trial-by-the-book.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/in-the-nation-the-great-vietnam-turnabout.html | In The Nation: The Great Vietnam Turnabout | True | By Tom Wicker | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/encarnado-sets-monmouth-mark-takes-hurdles-handicap-in-403-and.html | ENCARNADO SETS MONMOUTH MARK | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/accord-on-postal-reform-clears-way-for-rate-rise-conferees-back.html | Accord on Postal Reform Clears Way for Rate Rise | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/vietnam-peace-plan.html | Vietnam Peace Plan | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/3000-fish-are-found-dead-in-a-river-in-connecticut.html | 3,000 Fish Are Found Dead In a River in Connecticut | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/big-board-prices-and-volume-gain-push-toward-740-support-level.html | BIG BOARD PRICES AND VOLUME GAIN | True | By Leonard Sloane | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/nixon-popularity-increases-in-poll-gallup-finds-a-6point-gain-over.html | NIXON POPULARITY INCREASES IN POLL | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/shriver-denounces-nixon-vista-moves.html | SHRIVER DENOUNCES NIXON VISTA MOVES | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/wortv-will-add-a-news-program-director-chosen-for-730-pm-show.html | WORâ€šÃ„Â°TY WILL ADD A NEWS PROGRAM | True | By Fred Ferretti | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/copter-pilot-misses-hospital-in-storm-and-lands-uptown.html | Copter Pilot Misses Hospital in Storm And Lands Uptown | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/president-signs-bill-to-fight-crime-in-the-capital.html | President Signs Bill to Fight Crime in the Capital | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/britain-ends-malaysia-talks.html | Britain Ends Malaysia Talks | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/panel-of-5-sworn-in-police-inquiry-head-asserts-prosecutors-couldnt.html | PANEL OF 5 SWORN IN POLICE INQUIRY | True | By Maurice Carroll | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/preliminary-census-data-for-42-states.html | Preliminary Census Data for 42 States | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mitchell-says-the-term-for-mafia-is-syndicate.html | Mitchell Says the Term For Mafia Is â€šÃ„Â°Syndicateâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/west-germany-and-soviet-meet-again-in-treaty-talks.html | West Germany and Soviet Meet Again in Treaty Talks | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/acceptance-by-egypt-and-jordan-peril-arabs-unity.html | Acceptance by Egypt and Jordan Peril Arabs' Unity | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/200-jews-said-to-remain-in-egypt-after-freeing-of-80.html | 200 Jews Said to Remain In Egypt After Freeing of 80 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/prices-are-higher-in-london-stocks.html | PRICES ARE HIGHER IN LONDON STOCKS | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/city-put-on-alert-as-air-pollution-hits-crisis-level-mayor-acts-as.html | CITY PUT ON ALERT AS AIR POLLUTION HITS â€šÃ„Â°CRISISâ€šÃ„Â´ LEVEL | True | By David Bird | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mrs-cooperstein-adds-to-golf-lead-151-sets-pace-by-13-shots-in.html | MRS. COOPERSTEIN ADDS TO GOLF LEAD | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/wholesale-index-rose-during-july-farm-and-processed-food-prices.html | WHOLESALE INDEX ROSE DURING JULY | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/birrell-is-sentenced-to-twoyear-to-fraud-in-stocks.html | Birrell Is Sentenced To Twoâ€šÃ„Â°Year Term For Fraud in Stocks | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mary-prauenheim-is-affianced.html | Mary Prauenheim Is Affianced | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/cluttering-up-the-ballot.html | Cluttering Up the Ballot | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/gulf-seashore-bill-gains.html | Gulf Seashore Bill Gains | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/indian-flood-toll-put-at-78.html | Indian Flood Toll Put at 78 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/gm-wary-on-sale-of-cleanair-kits-finds-results-of-a-phoenix-test.html | G.M. WARY ON SALE OF CLEANâ€šÃ„Â°AIR KITS | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/bosom-issue-raised-in-state-rights-case.html | Bosom Issue Raised In State Rights Case | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/roundup-melton-ceases-his-exercise-in-futility.html | Roundup: Melton Ceases His Exercise in Futility | True | By Murray Chass | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/higher-standards-urged-for-rivers-jersey-and-new-york-plan-to-raise.html | HIGHER STANDARDS URGED FOR RIVERS | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/levittown-gi-killed.html | Levittown G.I. Killed | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/loan-board-adds-conflict-rules-plan-for-associations-aims-to-cut.html | LOAN BOARD ADDS CONFLICT RULES | True | By H. Erich Heinemann | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/chinese-to-visit-france-in-71.html | Chinese to Visit France in '71 | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/yes-some-people-actually-go-to-maxwells-plum-for-the-food.html | Yes, Some People Actually Go to Maxwell's Plum for the Food | True | By Craig Claiborne | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/nixon-said-to-bar-any-tax-increase-in-budget-for-72-he-and-aides.html | NIXON SAID TO BAR ANY TAX INCREASE IN BUDGET FOR '72 | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/grumman-extends-contract.html | Grumman Exten'ds Contract | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/bill-would-set-up-development-bank.html | BILL WOULD SET UP DEVELOPMENT BANK | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/city-will-seek-law-to-require-stores-to-institute-unit-pricing.html | City Will Seek Law to Require Stores to Institute Unit Pricing | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/lefkowitz-criticizes-child-shelters.html | Lefkowitz Criticizes Child Shelters | True | By Lacey Fosburgh | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/at-yale-young-blacks-taste-college-life.html | At Yale, Young Blacks Taste College Life | True | By Andrew H. Malcolm Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/article-2-no-title-instant-black-studies-program.html | Instant Black Studies Program | True | By Robert Lipsyte | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/2-us-agencies-to-join-in-fight-on-drug-traffic-customs-and.html | 2 U.S. Agencies to Join in Fight on Drug Traffic | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/gilford-in-li-cabaret.html | Gilford in L. I. â€šÃ„Â²Cabaretâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/personal-finance-special-stock-case-personal-finance-special-stock.html | Personal Finance: Special Stock Case | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/protest-is-upheld-on-yacht-club-cruise.html | Protest Is Upheld on Yacht Club Cruise | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/commando-aide-flies-to-cairo-to-discuss-new-nasser-moves.html | Commando Aide Flies to Cairo To Discuss New Nasser Moves | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/movie-houses-to-sell-book-film-is-based-on.html | Movie Houses to Sell Book Film Is Based On | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/officers-named-at-edie.html | Officers Named at Edie | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/elizabeth-webb-an-art-student-is-future-bride.html | Elizabeth Webb, An Art Student, Is Future Bride | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/storms-cut-power-needs-but-also-knock-out-lines-storms-cut-power.html | Storms Cut Power Needs But Also Knock Out Lines | True | By Peter Kihss | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/albert-o-martin.html | ALBERT O. MARTIN | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/icc-chief-suspends-aide-accused-by-a-house-panel.html | I.C.C. Chief Suspends Aide Accused by a House Panel | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/marine-midland-troy-bank-plans-catskill-acquisition.html | Marine Midland Troy Bank Plans Catskill Acquisition | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/model-of-injustice.html | Model of Injustice | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/quick-action-asked-on-arrested-youth-worker.html | Quick Action Asked on Arrested Youth Worker | True | By Martin Tolchin | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/they-dont-mind-saying-â€šÃ„Â²It's Terrible on Youâ€šÃ„Â´.html | They Don't Mind Saying â€šÃ„Â²It's Terrible on Youâ€šÃ„Â´ | True | By Virginia Lee Warren | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/dow-chemical-to-increase-potassium-product-prices.html | DOW Chemical to Increase potassium Product Prices | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/soybean-prices-continue-to-slip-better-weather-in-midwest-is-a.html | SOYBEAN PRICES CONTINUE TO SLIP | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/israel-blasts-sites-in-jordan-and-suez.html | ISRAEL BLASTS SITES IN JORDAN AND SUEZ | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/lack-of-trend-found-in-active-bond-trading.html | Lack of Trend Found In Active Bond Trading | True | By John H. Allan | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/california-court-affirms-new-trial-for-newton.html | California Court Affirms New Trial for Newton | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/alabama-job-bias-banned-by-court-federal-judge-orders-state.html | ALABAMA JOB BIAS BANNED BY COURT | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/strike-shuts-madrid-subway-workers-get-warning.html | Strike Shuts Madrid Subway | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/perlman-lays-pennsy-woes-to-outside-economic-forces-perlman-speaks.html | Perlman Lays Pennsy Woes To Outside Economic Forces | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/united-utilities.html | United Utilities | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/2-us-aces-upset-in-5000-meters-shorter-moore-trail-korica-of.html | 2 U.S. ACES UPSET IN 5,000 METERS | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/tyson-steps-down-at-us-steel-key-financial-post-is-taken-over-by.html | Tyson Steps Down at U.S. Steel | True | By Robert Walker | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/wright-is-routed-in-2run-fourth-star-lefthander-is-victim-of-three.html | WRIGHT IS ROUTED IN 2â€šÃ„Â²RUN FOURTH | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/suit-calls-on-sec-to-release-report-suit-urges-sec-to-release-study.html | Suit Calls on S.E.C. To Release Report | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/iowa-bars-rock-festival-for-lack-of-adequate-site.html | Iowa Bars Rock Festival For Lack of Adequate Site | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/gi-killed-and-13-injured-as-bolt-strikes-at-fort-dix.html | G.I. Killed and 13 Injured As Bolt Strikes at Fort Dix | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/suburbs-booming-in-new-england-census-finds-big-gains-in-outlying.html | SUBURBS BOOMING IN NEW ENGLAND | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/successful-venezuelan-fancier-using-old-yankee-knowhow.html | Successful Venezuelan Fancier Using Old Yankee Knowâ€šÃ„Â²How | True | By Walter R. Fletcher | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/accounting-rule-makers-adjourn-without-a-vote.html | Accounting Rule Makers Adjourn Without a Vote | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/ship-passengers-delayed-for-narcotics-search-here.html | Ship Passengers Delayed For Narcotics Search Here | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/church-in-taiwan-quits-world-council-over-peking-issue.html | Church in Taiwan Quits World Council Over Peking Issue | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/long-island-lighting-fined-1000-for-polluting-sound.html | Long Island Lighting Fined $1,000 for Polluting Sound | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/two-city-bills-signed.html | Two City Bills Signed | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/western-electric-project.html | Western Electric Project | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/26-grape-growers-sign-union-accord-boycott-nears-end-26-grape.html | 26 Grape Growers Sign Union Accord; Boycott Nears End | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/allen-colt-wins-by-four-lengths-leads-from-start-to-defeat-favored.html | ALLEN COLT WINS BY FOUR LENGTHS | True | By Joe Nichols | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/head-of-treasury-bars-book-search.html | HEAD OF TREASURY BARS BOOK SEARCH | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/rea-will-ask-the-cab-to-review-rate-rejection.html | REA Will Ask the C.A.B. To Review Rate Rejection | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/reagan-issues-statement.html | Reagan Issues Statement | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/cunard-official-named-director-of-subsidiary.html | Cunard Official Named Director of Subsidiary | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/cap-owner-keeps-barry-on-a-hook-200000-reported-price-for-star-to.html | GAP OWNER KEEPS BARRY ON A HOOK | True | By Gerald Eskenazi | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/plan-to-revamp-pentagon-meets-silence-at-capitol.html | Plan to Revamp Pentagon Meets Silence at Capitol | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/fanny-mays-auction-results.html | Fanny May's Auction Results | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/army-will-transport-nerve-gas-across-south-for-disposal-in-sea-army.html | Army Will Transport Nerve Gas Across South for Disposal in Sea | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/noroton-crew-takes-lead-in-junior-title-yachting.html | Noroton Crew Takes Lead In Junior Title Yachting | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/louisiana-aide-arraigned.html | Louisiana Aide Arraigned | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/nixons-daughter-home.html | Nixons' Daughter Home | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/daytop-village-gets-grant.html | Daytop Village Gets Grant | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/saigon-gets-landing-craft.html | Saigon Gets Landing Craft | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mitchell-decries-rumor-on-72-vote-inquiry-seeks-the-source-of-lie.html | MITCHELL DECRIES RUMOR ON '72 VOTE | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/cubs-acquire-pepitone-on-waivers.html | Cubs Acquire Pepitone on Waivers | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/max-reiss-aided-mental-patients-head-of-endocrine-studies-at-state.html | MAX REISS, AIDED MENTAL PATIENTS | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/power-crisis-may-last-through-fall.html | Power Crisis May Last Through Fall | True | By Gene Smith | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/lions-are-identified-by-pattern-of-whisker-holes-2-scientists-in.html | Lions Are Identified by Pattern of Whisker Holes | True | By Nancy Hicks | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/recording-links-seale-to-murder-jury-in-panther-trial-hears.html | RECORDING LINKS SEALE TO MURDER | True | By Joseph Levyveld Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/stocks-on-amex-show-slight-gain-oil-issues-advance-again-olla.html | STOCKS ON AMEX SHOW SLIGHT GAIN | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/at-gi-post-near-dmz-nothing-seems-to-go-right.html | At G.I.Post Near DMZ, Nothing Seems to Go Right | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/british-recognize-republic-of-yemen.html | BRITISH RECOGNIZE REPUBLIC OF YEMEN | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/moonquakes-tied-to-earth-gravity-monthly-strain-recorded-by-device.html | MOONQUAKES TIED TO EARTH GRAVITY | True | By John Noble Wilford | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mmahon-excels-in-relief-stint-rain-holds-up-game-in-fifth-for-1.html | MᶜMAHON EXCELS IN RELIEF STINT | True | By Joseph Durso | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/5year-atom-plan-in-france.html | 5â€šÃ„Â°Year Atom Plan in France | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/sir-john-barbirolli-conductor-dead.html | Sir John Barbirolli, Conductor, Dead | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/policeman-cleared-in-fatal-shooting.html | POLICEMAN CLEARED IN FATAL SHOOTING | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/uslta-to-study-charges-of-bias-reports-on-middle-atlantic-tourneys.html | U.S.L.T.A. TO STUDY CHARGES OF BIAS | True | By Neil Amdur | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/bridge-it-takes-an-expert-to-detect-deception-of-some-declarers.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/miss-devlins-aide-accused-in-commons-gas-attack.html | Miss Devlin's Aide Accused In Commons Gas Attack | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/transport-news-and-notes-cab-rules-that-all-domestic-airlines.html | Transport News and Notes | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/four-women-at-jwt-named-vice-presidents.html | Four Women at J.W.T. Named Vice Presidents | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/witness-says-manson-led-2d-murder-expedition.html | Witness Says Manson Led 2d Murder Expedition | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/mexico-is-canceling-treaty-on-air-traffic-with-cuba.html | Mexico Is Canceling Treaty On Air. Traffic With Cuba | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/pasarell-and-hewitt-upset-in-national-clay-court-tennis-richey.html | Pasarell and Hewitt Upset in National Clay Court Tennis | True | | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-30 | 1970-07-30 | https://www.nytimes.com/1970/07/30/archives/writer-in-soviet-defends-suicide-of-storys-hero-7.html | Writer in Soviet Defends Suicide of Story's Hero, 7 | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783466 | B00000602471 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/unassuming-chancellor.html | Unassuming Chancellor | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/robin-zephyros-still-unbeaten-on-new-york-yacht-club-cruise.html | Robin, Zephyros Still Unbeaten On New York Yacht Club Cruise | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/arkansas-air-crash-kills-6.html | Arkansas Air Crash Kills 6 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/exhead-of-center-in-bronx-indicted-in-theft-of-funds.html | Exâ€šÃ„Ã³Head of Center In Bronx Indicted In Theft of Funds | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/diamonds.html | DIAMONDS | True | M. Dunster | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/alaska-oil-system-to-be-reorganized.html | ALASKA OIL SYSTEM TO BE REORGANIZED | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mrs-nixon-to-make-tour.html | Mrs. Nixon to Make Tour | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/east-room-is-repainted-in-white-at-white-house.html | East Room Is Repainted In White at White House | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/first-computer-auction-gives-a-negative-readout-gallery-bidding.html | First Computer Auction Gives a Negative Readout | True | By William D. Smith | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/bonnmoscow-talks-us-is-warily-watching-the-effort-to-reach-accord.html | Bonnâ€šÃ„Ã³Moscow Talks | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-11-no-title.html | Article 11 â€šÃ„Ã³â€šÃ„Ã³ No Title | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/after-breaking-ice-in-arctic-the-manhattan-returns-to-tanker.html | After Breaking Ice in Arctic, the Manhattan Returns to Tanker Service | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/spies-in-the-library.html | Spies in the Library | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/kennedy-and-mitchell-debate-on-crime-rate.html | Kennedy and Mitchell Debate on Crime Rate | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/archie-whitewater-shifts-to-the-mellow-in-jazz-at-unganos.html | Archie Whitewater Shifts to the Mellow In Jazz at Ungano's | True | Mike Jahn | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/white-cuts-cake-and-slices-slump-samples-mother-in-laws-gift-gets-3.html | WHITE CUTS CAKE AND SLICES SLUMP | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/weekend-fishing-and-boating-fishing-report-boating-outlook.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/grounded-ferry-floated.html | Grounded Ferry Floated | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/rise-is-moderate-in-money-supply-bank-figures-show-faster-pace-than.html | RISE IS MODERATE IN MONEY SUPPLY | True | By H. Erich Heinemann | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/joint-venture-set-in-japan.html | Joint Venture Set in Japan | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/times-is-picketed-by-protest-group-italianamericans-complain-on-use.html | TIMES IS PICKETED BY PROTEST GROUP | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/3-banks-are-sued-under-usury-law-minnesota-charges-limits-exceeded.html | 3 BANKS ARE SUED UNDER USURY LAW | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/insurance-coverage-in-jersey-for-risk-pool-to-be-expanded.html | Insurance Coverage in Jersey For â€šÃ„Ã²Risk Poolâ€šÃ„Ã´ to Be Expanded | True | By Robert J. Cole Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/rail-tonmileage-drops-11-in-week.html | RAIL TONâ€šÃ„Ã²MILEAGE DROPS 1.1% IN WEEK | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/us-plans-to-curb-cereal-nutrients-excess-of-some-additives-feared.html | U.S. PLANS TO CURB CEREAL NUTRIENTS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/france-to-upgrade-her-nuclear-force.html | FRANCE TO UPGRADE HER NUCLEAR FORCE | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/warnerlambert-plans-a-parke-davis-merger.html | Warnerâ€šÃ„Ã²Lambert Plans A Parke, Davis Merger | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/over-10000-dodge-trucks-recalled-for-brake-check.html | Over 10,000 Dodge Trucks Recalled for Brake Check | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/utility-reports-gain-in-earnings-philadelphia-electric-lists.html | UTILITY REPORTS GAIN IN EARNINGS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/dr-cd-trexler-lutheran-leader-chaplain-in-2-wars-is-dead-held.html | DR. C. D. TREXLER, LUTHERAN LEADER | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/priority-for-mr-richardson.html | Priority for Mr. Richardson | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jersey-city-to-raise-pay.html | Jersey City to Raise Pay | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/owners-can-the-exhibitions-be-played.html | Owners: Can the Exhibitions Be Played? | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/75-firemen-stage-sickcall-protest-in-brownsville.html | 75 Firemen Stage Sickâ€šÃ„Ã²Call Protest In Brownsville | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/power-and-artistry.html | Power and Artistry | True | By Harold C. Schonberg | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jean-paul-bradshaw-head-of-ozark-airlines-board.html | Jean Paul Bradshaw, Head Of Ozark Airlines Board | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/sesame-street-called-hit-with-young-and-poor.html | â€šÃ„Â"Sesame Streetâ€šÃ„Â' Called Hit With Young and Poor | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/arts-council-authorizes-50000-more-to-papp.html | Arts Council Authorizes $50,000 More to Papp | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/curtis-of-colts-reports-to-drill-two-steelers-also-at-camp-bengals.html | CURTIS OF COLTS REPORTS TO DRILL | True | By Joseph Durso | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/station-in-fraud-wins-a-renewal-overbilling-admitted-but-fcc.html | STATION IN FRAUD WINS A RENEWAL | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/rouvime-poliakoff-former-professor.html | ROUVIME POLIAKOFF, FORMER PROFESSOR | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/rojas-and-ruiz-join-in-rockettes-dance.html | ROJAS AND RUIZ JOIN IN ROCKETTES DANCE | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/16yearold-rider-escapes-injuries-arellano-rolls-clear-when.html | 16â€šÃ„Âª YEAR OLD RIDER ESCAPES INJURIES | True | By Steve Cady | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/nixon-reassures-israelis-us-plan-poses-no-danger-he-says-ceasefire.html | NIXON REASSURES ISRAELIS U.S. PLAN POSES NO DANGER | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/panther-reportedly-wanted-to-testify-in-senate.html | Panther Reportedly Wanted to Testify in Senate | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/4-big-mercury-polluters-in-state-reported-halted.html | 4 Big Mercury Polluters In State Reported Halted | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/indian-handicrafts-demand-is-up-supply-down.html | Indian Handicrafts: Demand Is Up, Supply Down | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/britain-warned-on-teen-drinking-study-sees-a-rising-problem-more.html | BRITAIN WARNED ON TEEN DRINKING | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/vatican-mixedmarriage-rules-assailed-by-swiss-theologian.html | Vatican Mixedâ€šÃ„Â°Marriage Rules Assailed by Swiss Theologian | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/power-shortage.html | Power Shortage | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/israelis-report-downing-4-uar-migs.html | Israelis Report Downing 4 U A.R. MIGs | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/lawlessness-in-mississippi.html | Lawlessness in Mississippi | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/thieu-sees-a-need-for-50000-troops-from-us-after-73.html | Thieu Sees a Need For 50,000 Troops From U.S. After 73 | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/sec-suspends-2-men-in-coast-brokerage-firms.html | S.E.C. Suspends 2 Men In Coast Brokerage Firms | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/hal-c-davis-is-new-head-of-musicians-federation.html | Hal C. Davis Is New Head of Musicians' Federation | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jacque-neff-fiance-of-anne-la-bonte.html | Jacque Neff Fiance Of Anne La Bonte | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/samuel-clark-waugh-80-dies-exhead-of-exportimport-bank.html | Samuel Clark Waugh, 80, Dies; Exâ€šÃ„Â°Head of Exportâ€šÃ„Â°Import Bank | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/3-more-indicted-in-tax-briberies-accused-special-agents-of-irs-now.html | 3 MORE INDICTED IN TAX BRIBERIES | True | By Craig R. Whitney | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/briton-held-3-years-is-free-peking-says.html | BRITON HELD 3 YEARS IS FREE PEKING SAYS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/senate-group-urges-action-on-pows.html | SENATE GROUP URGES ACTION ON P.O.W.'s | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/tenants-asked-not-to-pay-rent-rises-now.html | Tenants Asked Not to Pay Rent Rises Now | True | By David K. Shipler | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/leigh-catlin-is-married-to-wg-quasha-here.html | Leigh Catlin Is Married To W. G. Quasha Here | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/us-war-deaths-77-in-week-up-from-66.html | U. S. War Deaths 77 in Week, Up From 66 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/madrid-subways-resume-operation-as-strike-ends.html | Madrid Subways Resume Operation as Strike Ends | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/seawanhaka-takes-5race-sail-series.html | SEAWANHAKA TAKES 5â€šÃ„Â²RACE SAIL SERIES | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/george-szell-conductor-is-dead-george-szell-of-cleveland-orchestra.html | George Szell, Conductor, Is Dead | True | By Donal Henahan | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/hitler-meeting-ban-upheld.html | Hitler Meeting Ban Upheld | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/reserve-banks-income-rose-to-a-record-in-1969.html | Reserve Banks' Income Rose to a Record in 1969 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/nerve-gas-trains-will-cross-7-states.html | Nerve Gas Trains Will Cross 7 States | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/publicity-aide-mrs-reynolds-wed-in-monaco.html | Publicity Aide, Mrs. Reynolds Wed in Monaco | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/hogan-pulls-out-after-carding-78-19122-fans-watch-play-as-49-beat.html | HOGAN PULLS OUT AFTER CARDING 78 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/psc-plans-gas-hearing.html | P.S.C. Plans Gas Hearing | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/drop-of-44million-in-citys-stock-tax-is-reported-for-year.html | Drop of $44â€šÃ„Â²Million In City's Stock Tax Is Reported for Year | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/draft-office-bombed.html | Draft Office Bombed | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/roundup-hargan-misses-nohitter-but-hes-happy.html | Roundup: Hargan Misses No€§Â‚Â°Hitter, but He's Happy | True | By Murray Chass | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/accountant-gets-jail-term.html | Accountant Gets Jail Term | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/susan-shapiro-becomes-bride.html | Susan Shapiro Becomes Bride | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/francis-a-tetaz.html | FRANCIS A. TETAZ | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/quarterly-profit-virtually-steady-at-union-pacific-companies-report.html | Quarterly Profit Virtually Steady At Union Pacific | True | By Clare M. Reckert | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/third-murder-plan-is-laid-to-manson.html | Third Murder Plan Is Laid to Manson | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/chrysler-seeking-new-line-of-credit.html | CHRYSLER SEEKING NEW LINE OF CREDIT | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/wee-ken-amabette-win-hunter-titles-at-middletown.html | Wee Ken, Amabette Win Hunter Titles at Middletown | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-7-no-title.html | The Iceman Cometh to Westchester | True | By Arthur Daley | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mobutu-heads-for-us.html | Mobutu Heads for U.S. | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/stanley-edgar-hyman-is-dead-critic-author-and-teacher-51-bennington.html | Stanley Edgar Hyman Is Dead; Critic, Author and Teacher, 51 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/patman-charges-scandal-in-fha-says-inquiry-indicates-some-sellers.html | PATMAN CHARGES â€šÂ‚Â°SCANDALâ€šÂ‚Â´ IN F.H.A | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jamaica-bay-polluting-laid-to-port-authority.html | Jamaica Bay Polluting Laid to Port Authority | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/abms-opponents-select-strategy-agree-on-work-at-2-sites-with-a-ban.html | ABM'S OPPONENTS SELECT STRATEGY | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/president-puts-blame-on-many-in-campus-strife-president-puts-the.html | PRESIDENT PUTS BLAME ON MANY IN CAMPUS STRIFE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/air-new-zealand-is-planning-order-for-3-dc10-jets.html | Air New Zealand Is Planning Order. For 3 DCâ€šÃ„Â¹10 Jets | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/british-thalidomide-verdict.html | British Thalidomide Verdict | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/stocks-in-london-show-solid-gains-advance-follows-settlement-of.html | STOCKS IN LONDON SHOW SOLID GAINS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/brasilia-far-from-anywhere-is-becoming-someplace.html | Brasilia, Far From Anywhere, Is Becoming Someplace | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-10-no-title.html | Article 10 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jonel-perlea-69-conductor-dies-founder-of-bucharest-radio-orchestra.html | JONEL PERINEA, 69, CONDUCTOR, DIES | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/price-of-technology-mans-quest-for-comfort-has-created-a-conflict.html | Price of Technology | True | By John Noble Wilford | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/6million-in-bonds-are-missing-on-flight-from-new-york-bank.html | $6â€šÃ„Â¹Million in Bonds Are Missing On Flight From New York Bank | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/pornography-curb-urged.html | Pornography Curb Urged | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/355-billion-people-in-world.html | 3.55 Billion People in World | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/catherine-soussloff-planning-nuptials.html | Catherine Soussloff Planning Nuptials | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/20-artists-awarded-7500-fellowships.html | 20 Artists Awarded $7,500 Fellowships | True | By Grace Glueck | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/price-rise-likely-for-natural-gas-fpc-will-review-ceilings-on.html | PRICE RISE LIKELY FOR NATURAL GAS | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/cranis-advances.html | Cranis Advances | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/the-gloom-of-blackouts-has-vanished-in-cairo.html | The Gloom of Blackouts Has Vanished in Cairo | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mrs-cooperstein-on-229-wins-in-jersey-by-13-shots.html | Mrs. Cooperstein, on 229, Wins in Jersey by 13 Shots | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/bonnmoscow-talks-reach-crucial-stage-in-4th-day.html | Bonnâ€šÃ„Ã²Moscow Talks Reach Crucial Stage in 4th Day | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/911000-raised-in-3-years-for-westchester-hospitals.html | $911,000 Raised in 3 Years For Westchester Hospitals | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/carl-j-stinchcomb-will-marry-elizabeth-haneman-in-october.html | Carl J. Stinchcomb Will Marry Elizabeth Haneman in October | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/wilfrid-k-hughes-of-australia-dies-member-of-parliament-and-a.html | WILFRID K. HUGHES OF AUSTRALIA DIES | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/habib-leaving-post-in-paris-bids-hanoi-avoid-propaganda.html | Habib, Leaving Post in Paris, Bids Hanoi Avoid Propaganda | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/amexs-earnings-in-first-half-declined-by-70.html | Amex's Earnings in First Half Declined by 70% | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/safety-board-studying-masstransit-problems.html | Safety Board Studying Massâ€šÃ„Ã²Transit Problems | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/pulsar-once-a-reliable-clock-in-space-changes-its-rhythm.html | Pulsar, Once a Reliable â€šÃ„Ã¹Clockâ€šÃ„Ã´ in Space, Changes Its Rhythm | True | By Walter Sullivan | 1998-07-06 | RE0000783467 | B00000602472 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/washington-for-the-record-the-president-activities.html | Washington: For the Record | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/dr-boyer-is-named-to-direct-state-u-dr-boyer-named-to-head-state-u.html | Dr. Boyer Is Named To Direct State U. | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/miss-wilkinson-gains.html | Miss Wilkinson Gains | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-3-no-title-szell-the-greatest-since-toscanini-achieved.html | Szell, the Greatest Since Toscanini, Achieved Glamour With No Tricks | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mets-2-games-behind-1969-pace-still-in-race-padres-are-next-at-shea.html | Mets, 2 Games Behind 1969 Pace, Still in Race | True | By Thomas Rogers | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/books-of-the-times-mad-north-by-northwest.html | Books of The Times | True | By Walter Clemons | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-5-no-title.html | Article 5 â€¡â€¡â€¡â€¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/doctors-deny-womans-hormones-affect-her-as-an-executive.html | Doctors Deny Woman's Hormones Affect Her as an Executive | True | By Marylin Bender | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/siderowf-gains-in-amateur-golf-billows-and-fisher-upset-in.html | SIDEROWF GAINS IN AMATEUR GOLF | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/hot-bothered-polluted-city-continues-to-get-by.html | Hot, Bothered, Polluted, City Continues to Get By | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/israeli-bloc-to-quit-cabinet-if-us-plan-is-accepted-rightwing-bloc.html | Israeli Bloc to Quit Cabinet If U. S. Plan Is Accepted | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/miss-evert-in-tennis-final.html | Miss Evert in Tennis Final | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/luck-of-draw-put-hogan-on-course-before-birdies.html | Luck of Draw Put Hogan On Course Before Birdies | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/big-powers-meet-for-trade-talks-conference-held-at-site-of-geneva.html | BIG POWERS MEET FOR TRADE TALKS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/whats-in-a-name-ask-a-miller.html | What's in a Name? Ask a Miller | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-2-no-title.html | Article 2 â€šÃ„Âºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/thais-reexamining-policy-in-light-of-us-pullback.html | Thais Reâ€šÃ„Âªexamining Policy in Light of U.S. Pullback | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/quake-in-iran-kills-at-least-100.html | Quake in Iran Kills at Least 100 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/ottinger-scored-on-fund-sources-manager-for-goodell-charges-illegal.html | OTTINGER SCORED ON FUND SOURCES | True | By Clayton Knowles | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/exruler-doomed-in-africa.html | Exâ€šÃ„Â°Ruler Doomed in Africa | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/metro-gives-free-rides-in-move-to-save-money.html | Metro Gives Free Rides In Move to Save Money | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/stefan-andres-64-german-novelist.html | STEFAN ANDRES, 64, GERMAN NOVELIST | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/us-court-urged-to-free-chicago-8-surveillance-of-sale-cited-in.html | U.S. COURT URGED TO FREE CHICAGO 8 | True | By J. Anthony Lukas Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/board-investigating-schools-promoting-students-who-fail.html | Board Investigating Schools Promoting Students Who Fail | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/oliver-arrested-in-ocean-hill-exchairman-and-11-others-face.html | OLIVER ARRESTED IN OCEAN HILL | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jets-camp-bare-team-votes-to-back-strike.html | Jets: Camp Bare | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mayor-seeks-unit-to-coordinate-aid-for-young-children-mayor-backs.html | Mayor Seeks Unit To Coordinate Aid For Young Children | True | By Lacey Fosburgh | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/a-police-officer-is-indicted-here-said-to-admit-taking-bribes-but.html | A POLICE OFFICER IS INDICTED HERE | True | By Lesley Oelsner | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/rolling-stones-dismiss-allen-klein-as-manager.html | Rolling Stones Dismiss Allen Klein as Manager | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/19-found-collapsed-at-a-mental-center-hysteria-suspected.html | 19 Found Collapsed At a Mental Center; Hysteria Suspected | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/rev-george-oconnor.html | REV. GEORGE O'CONNOR | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/beck-industries-appoints-chief-executive-officer.html | Beck Industries Appoints Chief Executive Officer | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/gen-grant-picks-a-loser-as-monmouth-relives-past.html | â€šÃ‚ÂªGen. Grantâ€šÃ‚Â´ Picks a Loser as Monmouth Relives Past | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/30000-swarm-to-ski-area-despite-ban-on-rock-fete.html | 30,000 Swarm to Ski Area Despite Ban on Rock Fete | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jl-steel-co-shows-a-profit-but-less-than-1c-a-share-was-earned.html | J. & L. STEEL CO. SHOWS A PROFIT | True | By Robert Walker | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/financial-support-is-asked-of-icc-by-jersey-central.html | Financial Support Is Asked of I.C.C. By Jersey Central | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/canada-denies-plan-to-fix-dollar-rate.html | CANADA DENIES PLAN TO FIX DOLLAR RATE | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/stokes-lists-names-of-enemies-of-law.html | STOKES LISTS NAMES OF â€šÃ‚Â'ENEMIESâ€šÃ‚Â´ OF LAW | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/dan-a-kimball-is-dead-at-74-navy-secretary-under-truman-democrat.html | Dan A. Kimball Is Dead at 74; Navy Secretary Under Truman | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/news-parley-delayed-by-balky-microphone.html | News Parley Delayed By Balky Microphone | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/seaport-museum-acquires-1899-ironhulled-steam-tug.html | Seaport Museum Acquires 1899 Ironâ€šÃ„Â®Hulled Steam Tug | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/li-art-show-to-aid-school.html | L.I. Art Show To Aid School | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/exchange-called-unusual.html | Exchange Called Unusual | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/spain-to-get-phantom-jets-from-us.html | Spain to Get Phantom Jets From U.S. | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/salazar-buried-near-birthplace-dignified-ceremonies-mark-dictators.html | SALAZAR BURIED NEAR BIRTHPLACE | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/hirshhorn-plan-criticized-again-hole-in-mall-for-a-sculpture-garden.html | HIRSHHORN PLAN CRITICIZED AGAIN | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/advertising-ana-forms-unit-to-study-agencyclient-problems.html | Advertising: A.N.A. Forms Unit to Study Agencyâ€šÃ„Â®Client Problems | True | By Philip H. Dougherty | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/helpwanted-ad-index-shows-drop-for-june.html | Helpâ€šÃ„Â®Wanted Ad Index Shows Drop for June | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/penn-central-in-accord-on-alerting-of-firemen.html | Penn Central in Accord On Alerting of Firemen | True | By Richard Within | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/harvard-costs-rise.html | Harvard Costs Rise | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/foreign-affairs-the-fruits-of-war-or-war.html | Foreign Affairs: The Fruits of Warâ€šÃ„Â® or War | True | By C. L. Sulzberger | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/troops-kill-man-in-belfast-clash-british-report-victim-threw.html | TROOPS KILL MAN IN BELFAST CLASH | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/claud-allister-76-actor-of-stage-and-movies-dies.html | Claud Allister, 76, Actor of Stage and Movies, Dies | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/accountants-recess-again-without-voting-on-rules.html | Accountants Recess Again Without Voting on Rules | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/dr-melchior-palyi-economist-78-dies.html | DR. MELCHIOR PALYI, ECONOMIST, 78, DIES | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/three-bodies-found-in-a-car-in-queens.html | THREE BODIES FOUND IN A CAR IN QUEENS | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/dining-at-2-new-restaurants.html | Dining at 2 New Restaurants | True | By Craig Claiborne | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mrs-reids-rites-attended-by-300-publisher-of-herald-tribune-lauded.html | MRS. REID'S RITES ATTENDED BY 300 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/police-consider-weapons-search.html | Police Consider Weapons Search | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/jersey-publishers-editorial-beings-contempt-sentence.html | Jersey Publisher's Editorial Brings Contempt Sentence | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/smog-here-kindling-fear-of-possible-disease-agents.html | Smog Here Kindling Fear of Possible Disease Agents | True | By Lawrence K. Altman | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/71-senators-back-a-firm-mideast-policy.html | 71 Senators Back a Firm Mideast Policy | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/prices-inch-ahead-in-amex-trading-winners-barely-outnumber-losers.html | PRICES INCH AHEAD IN AMEX TRADING | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/moscow-assails-nassers-critics-pravda-lauds-his-courage-in-seeking.html | MOSCOW ASSAILS NASSER'S CRITICS | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/wednesday-fights.html | Wednesday Fights | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/cut-in-power-use-eases-city-crisis-heat-to-continue-con-edison.html | CUT IN POWER USE EASES CITY CRISIS; HEAT TO CONTINUE | True | By Peter Mass | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/a-way-to-produce-copper-without-pollution-is-tried.html | A Way to Produce Copper Without Pollution Is Tried | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/gardner-organizing-a-lobby-of-citizens-gardner-forming-citizen.html | Gardner Organizing A Lobby of Citizens | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/abercrombie-fitch-names-president-chairman-also-chosen-chainstore.html | Abercrombie & Fitch Names President | True | By Herbert Koshetz | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/us-outlines-steps-under-way-to-spur-employment-equality-steps.html | U. S. Outlines Steps Under Way To Spur Employment Equality | True | By Douglas W. Cray | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/st-nick-makes-a-rare-summer-visit.html | St. Nick Makes a Rare Summer Visit | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/technician-charged-in-slaying-on-ice-island-in-arctic-ocean.html | Technician Charged in Slaying On Ice Island in Arctic Ocean | True | BY Richard Halloran Special to The New York Timnes | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/theater-3-philip-roth-stories-beyond-the-ethnic-yale-repertory.html | Theater: â€šÃ„Â¹3 Philip Roth Storiesâ€šÃ„Â´ Beyond the Ethnic | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/treasury-seeking-an-incentive-levy-for-leadfree-gas-treasury-pleads.html | Treasury Seeking An Incentive Levy For Leadâ€šÃ„Â¢Free Gas | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/challenge-to-mideast-leaders.html | Challenge to Mideast Leaders | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/beame-protests-sanitation-consultant.html | Beame Protests Sanitation Consultant | True | By Maurice Carroll | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/market-place-counter-stocks-get-a-computer.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/sugar-prices-off-in-heavy-trading-licht-lifts-supply-estimate.html | SUGAR PRICES OFF IN HEAVY TRADING | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/golf-facts-and-figures.html | Golf Facts and Figures | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/bridge-garozzo-withholding-an-ace-gains-extra-defensive-trick.html | Bridge | True | By Alan Truscoit | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/mercedes-to-break-ground-for-jersey-headquarters.html | Mercedes to Break Ground For Jersey Headquarters | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/a-fur-auctioneer-planning-switch-to-a-new-line-fur-auctioneer-plans.html | A Fur Auctioneer Planning Switch To a New Line | True | By Isadore Barmash | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/stock-prices-plod-to-a-mixed-finish-dow-average-off-083-to-73473.html | STOCK PRICES PLOD TO A MIXED FINISH | True | By John J. Abele | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/calcutta-aide-loses-his-license-treasurer-is-suspended-for-exacting.html | â€šÃ¢CALCUTTAâ€šÃ¢´ AIDE LOSES HIS LICENSE | True | By Louis Calta | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/stone-tops-kodes-in-upset-63-61-fillol-eliminates-nastase-in-us.html | STONE TOPS KODES IN UPSET, 6â€šÃ¢´3, 6â€šÃ¢´1 | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/pollution-alert-continues-with-relaxation-of-curbs.html | Pollution Alert Continues With Relaxation of Curbs | True | By David Bird | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/giants-one-reports-others-to-meet-today.html | Giants: One Reports | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/3-book-clubs-pick-paul-horgan-novel.html | 3 Book Clubs Pick Paul Horgan Novel | True | By Henry Raymont | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/prices-up-quickly-for-new-7-notes-issued-by-treasury-credit-markets.html | Prices Up Quickly For New 7Ã¢´Ã; Notes Issued by Treasury | True | By John H. Allan | 1998-07-06 | RE0000783467 | B00000602472 | | | |
| 1970-07-31 | 1970-07-31 | https://www.nytimes.com/1970/07/31/archives/4th-panther-in-bomb-case-released-on-50000-bond.html | 4th Panther in Bomb Case Released on $50,000 Bond | True | | 1998-07-06 | RE0000783467 | B00000602472 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/nils-hogner-an-illustrator-and-muralist-dies-at-72.html | Nils Hogner, an Illustrator And Muralist, Dies at 72 | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/cameroon-denies-killings.html | Cameroon Denies Killings | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/joseph-maclean-81-exmutual-life-aide.html | JOSEPH MACLEAN, 81, EXâ€šÃ„Â¹MUTUAL LIFE AIDE | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/bombing-suspect-reported-missing.html | BOMBING SUSPECT REPORTED MISSING | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/exios-officer-sets-competition-starts-a-company-seeking-other.html | EXâ€šÃ„Â¹I.O.S. OFFICER SETS COMPETITION | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/brazils-pledge-on-vigilantes.html | Brazil's Pledge on Vigilantes | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/proposals-on-rail-dispute-going-to-nixon-next-week.html | Proposals on Rail Dispute Going to Nixon Next Week | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/heath-appoints-minister-chairman-of-tory-party.html | Heath Appoints Minister Chairman of Tory Party | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/snipers-open-fire-as-troops-battle-rioters-in-belfast.html | Snipers Open Fire As Troops Battle Rioters in Belfast | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/bank-of-america-plans-to-open-international-unit-in-chicago.html | Bank of America Plans to Open International Unit in Chicago | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/con-eds-plans-for-astoria-opposed-by-kretchmer.html | Con Ed's Plans for Astoria Opposed by Kretchmer | True | By Frank Lynn | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/air-crash-kills-marine.html | Air Crash Kills Marine | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/elevator-repairers-in-wildcat-strike.html | ELEVATOR REPAIRERS IN WILDCAT STRIKE | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/sports-of-the-times-labor-and-management.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/high-greek-officers-retired.html | High Greek Officers Retired | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/hartford-is-put-on-curfew-as-violence-continues.html | Hartford Is Put on Curfew as Violence Continues | True | By Martin Ginsberg Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/maura-w-gaffney-prospective-bride.html | Maura W. Gaffney Prospective Bride | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/joness-catches-cement-victory-outfielder-singleton-and-garrett.html | JONESS CATCHES CEMENT VICTORY | True | By Thomas Rogers | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/new-brunswick-seizes-volunteer-on-policeimpersonation-charge.html | New Brunswick Seizes Volunteer On Policeâ€šÃ„Â°Impersonation Charge | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/undersea-oil-rig-started-in-persian-gulf.html | Undersea Oil Rig Started in Persian Gulf | True | By William D. Smith | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/jacob-e-eckel.html | JACOB E. ECKEL | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/city-power-margin-improves-slightly-pollution-alert-off-margin-of.html | City Power Margin Improves Slightly; Pollution Alert Off | True | By Peter Kihss | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/to-these-2-vignerons-producing-champagne-is-more-than-a-business.html | To These 2 Vignerons, Producing Champagne Is More Than a Business | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/air-quality-guardian-robert-norman-rickles.html | Air Quality Guardian | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/texas-u-regents-partition-school-college-of-arts-and-sciences-will.html | TEXAS U. REGENTS PARTITION SCHOOL | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/urban-slums-resist-census-takers-census-takers-find-hostility-in.html | Urban Slums Resist Census Takers | True | By Murray Schumach | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/commando-chief-bars-compromise.html | COMMANDO CHIEF BARS COMPROMISE | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/music-is-heard-at-rock-festival-singer-and-groups-perform-despite.html | MUSIC IS HEARD AT ROCK FESTIVAL | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/screen-random-move.html | Screen: Random â€šÃ„Ã²Moveâ€šÃ„Ã´ | True | By Roger Greenspun | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/vanguard-data-systems-files-under-chapter-11.html | Vanguard Data Systems Files Under Chapter 11 | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/dance-kirovs-sylphides-in-london-gabriela-komleva-and-semenov-head.html | Dance: Kirov's â€šÃ„Ã²Sylphidesâ€šÃ„Ã´ in London | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/explosives-seized-along-with-drugs.html | EXPLOSIVES SEIZED ALONG WITH DRUGS | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/weapons-costs-new-policy-appears-old.html | Weapons Costs: New Policy Appears Old | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/topics-the-failure-of-vietnamization-by-any-name.html | Topics: The Failure of Vietnamization by Any Name | True | By Eugene J. McCarthy | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/house-would-let-president-impose-pricewage-curbs-also-approves-257.html | HOUSE WOULD LET PRESIDENT IMPOSE PRICEâ€šÃ„Ã´WAGE CURBS | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/leading-pairings-today-in-westchester-classic.html | Leading Pairings Today In Westchester Classic | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/richey-advances-to-us-semifinal-smith-franulovic-and-ashe-also-gain.html | RICHEY ADVANCES TO U.S. SEMIFINAL | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/vocals-by-thomas-spark-jazz-group-african-rhythm-section-augments.html | VOCALS BY THOMAS SPARK JAZZ GROUP | True | By John S. Wilson | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/israel-reports-jets-hit-jordanian-army.html | ISRAEL REPORTS JETS HIT JORDANIAN ARMY | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/net-to-show-japanese-film-of-atom-bomb-damage.html | N. E. T. to Show Japanese Film of Atom Bomb Damage | True | By Michael J. Leahy | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/dr-irving-smiley-a-gynecologist-82.html | DR. IRVING SMILEY, A GYNECOLOGIST, 82 | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/joseph-m-mulford-banker-and-gop-aide-dies-at-80.html | Joseph M. Mulford, Banker And G.O.P. Aide. Dies at 80 | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/susan-forman-will-marry-on-aug-16.html | Susan Forman Will Marry on Aug. 16 | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/mansfield-predicts-cuts-of-5billion-in-spending-mansfield-sees-cut.html | Mansfield Predicts Cuts Of $5â€šÃ„Â²Billion in Spending | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/religious-fervor-hailed-by-blacks-bishop-says-white-church-has-lost.html | RELIGIOUS FERVOR HAILED BY BLACKS | True | By George Dugan Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/bonn-said-to-seek-soviet-return-to-1955-policy-on-german-unity.html | Bonn Said to Seek Soviet Return To 1955 Policy on German Unity | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/israel-accepts.html | Israel Accepts | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/ocean-hill-defendants-leave-hearing-on-their-arraignment-brooklyn.html | Ocean Hill Defendants Leave Hearing on Their Arraignment | True | By Morris Kaplan | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/eagles-in-britain-hatch-first-in-over-a-century.html | Eagles in Britain Hatch, First in Over a Century | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/thieu-is-adamant-on-peace-terms-bars-a-vietcong-coalition-without-a.html | THIEU IS ADAMANT ON PEACE TERMS | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/cragwoods-4â€šÃ„Â²Horse-entry-35-in-tidal-today.html | Cragwood's 4â€šÃ„Â²Horse Entry 3â€šÃ„Â²5 in Tidal Today | True | By Joe Nichols | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/key-witness-says-that-she-once-regarded-manson-as-a-messiah.html | Key Witness Says That She Once Regarded Manson as a â€šÃ„Â²Messiahâ€šÃ„Â´ | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/role-in-murder-laid-to-panther-party-aide-allegedly-gave-order-to.html | ROLE IN MURDER LAID TO PANTHER | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/police-in-copters-help-others-foil-hijacking.html | Police in Copters Help Others Foil Hijacking | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/cortisonelike-compounds-produced-wide-variety-of-ideas-covered-by.html | Cortisoneâ€šÃ„Â³Like Compounds Produced | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/ellin-halbert-affianced.html | Ellin Halbert Affianced | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/music-seeking-out-treasures-of-the-19th-century-rare-works.html | Music: Seeking Out Treasures of the 19th Century | True | By Harold C. Schonberg Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/engineer-and-youths-seized-in-home-on-drug-charges.html | Engineer and Youths Seized In Home on Drug Charges | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/london-stocks-up-in-active-trading-oil-issues-rise-after-israel.html | LONDON STOCKS UP IN ACTIVE TRADING | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/federal-court-here-rejects-challenge-to-film-ratings.html | Federal Court Here Rejects Challenge to Film Ratings | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/continental-can-co-to-increase-prices.html | CONTINENTAL CAN CO. TO INCREASE PRICES | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/china-developing-maostyle-colleges.html | China Developing Maoâ€šÃ„Â³Style Colleges | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/stanley-beard-exdirector-of-lederle-laboratories.html | Stanley Beard, Exâ€šÃ„Â³Director Of Lederle Laboratories | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/new-sixth-fleet-commander.html | New Sixth Fleet Commander | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/girls-visit-white-house.html | Girls Visit White House | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/guerrillas-seize-two-in-uruguay-hold-us-brazilian-aides-two-others.html | GUERRILLAS SEIZE TWO IN URUGUAY | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/trust-suit-alleges-armco-steel-used-illegal-reciprocal-deals.html | Trust Suit Alleges Armco Steel Used Illegal Reciprocal Deals | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/henry-c-meyer-3d.html | HENRY C. MEYER 3d | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/kearney-scores-on-a-65yard-run.html | KEARNEY SCORES ON A 65â€šÃ„Â°YARD RUN | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/even-on-waterfront-people-like-to-own-pools.html | Even on Waterfront, People Like to Own Pools | True | By Joan Cook | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/bridge-large-entry-is-attracted-by-swiss-team-event-here.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/cambodia-reports-drive-by-enemy-above-capital.html | Cambodia Reports Drive By Enemy Above Capital | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/abm-critics-say-pentagon-agrees-2-foes-assert-it-concedes-safeguard.html | ABM CRITICS SAY PENTAGON AGREES | True | By John W. Finney Special to The New York times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/pope-rebuffs-dutch-on-issue-of-celibacy.html | POPE REBUFFS DUTCH ON ISSUE OF CELIBACY | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/army-to-stockpile-nerve-gas-antidote.html | ARMY TO STOCKPILE NERVE GAS ANTIDOTE | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/rally-by-pinnacle-wins-jumper-title.html | RALLY BY PINNACLE WINS JUMPER TITLE | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/antiques-us-ceramics-extensive-turnofthecentury-output-is.html | Antiques: U.S. Ceramics | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/french-too-are-banning-pop-music-weekends.html | French, Too, Are Banning Pop Music Weekends | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/embattled-doctor-quits.html | Embattled Doctor Quits | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/amex-stock-index-rises-002-point-volume-grows-as-winners-outnumber.html | AMEX STOCK INDEX RISES 0.02 POINT | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/siderowf-downs-berberian-3-and-2-gains-in-metropolitan-golf-rain.html | SIDEROWF DOWNS BERBERIAN, 3 AND 2 | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/penn-central-units-omitting-dividends.html | PENN CENTRAL UNITS OMITTING DIVIDENDS | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/school-paraprofessionals-win-big-pay-increases.html | School Paraprofessionals Win Big Pay Increases | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/private-rites-held-for-szell-memorial-concert-monday.html | Private Rites Held for Szell; Memorial Concert Monday | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/x15-pilot-gets-new-post.html | X15 Pilot Gets New Post | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/brewers-beaten-by-73-53-scores-yankees-7-runs-in-seventh-clinch.html | BREWERS BEATEN BY 7â€šÃ„Â³3, 5â€šÃ„Â³3 SCORES | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/a-stiffer-nixon-stand-on-vietnam.html | A Stiffer Nixon Stand on Vietnam | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/beame-discounts-city-hall-change-says-it-is-critics-who-play.html | BEAME DISCOUNTS CITY HALL CHANGE | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/manufacturer-inventories-off-150million-in-june-june-inventories.html | Manufacturer Inventories Off $150â€šÃ„Â°Million in June | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/cpa-unit-eases-merger-proposal-controversial-size-test-for-using.html | C.P.A. UNIT EASES MERGER PROPOSAL | True | By H. Erich Heinemann | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/coach-line-and-city-reach-settlement.html | COACH LINE AND CITY REACH SETTLEMENT | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/confusion-marks-nixon-statement-white-house-aide-qualifies-position.html | CONFUSION MARKS NIXON STATEMENT | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/judge-accepts-data-in-seale-inquiry.html | Judge Accepts Data in Seale Inquiry | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/trades-stabilize-in-sugar-futures-equilibrium-regained-after.html | TRADES STABILIZE IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/jh-oakley-fiance-of-edythe-donovan.html | J. H. Oakley Fiance Of Edythe Donovan | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/books-of-the-times-small-victories.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/suspended-aide-to-quit-icc-post-in-funds-inquiry.html | Suspended Aide To Quit I.C.C. Post In Funds Inquiry | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/miss-elizabeth-bryden-is-wed.html | Miss Elizabeth Bryden Is Wed | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/pathet-lao-envoy-seeks-to-arrange-negotiations.html | Pathet Lao Envoy Seeks To Arrange Negotiations | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/houston-negroes-dispute-police-on-fatal-gun-fight.html | Houston Negroes Dispute Police on Fatal Gun Fight | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/american-export-line-names-chief.html | American Export Line Names Chief | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/smog-is-now-a-problem-even-high-in-the-andes.html | Smog Is Now a Problem Even High in the Andes | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/striking-players-fear-reprisals-2-bengals-stars-warn-of-gameaction.html | STRIKING PLAYERS FEAR REPRISALS | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/jimmy-conzelman-72-is-dead-coached-cardinals-to-grid-title-member.html | Jimmy Conzelman, 72, Is Dead; Coached Cardinals to Grid Title | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/sapling-draws-15-colts-today-7-at-5000-supplementary-fee.html | Sapling Draws 15 Colts Today, 7 at $5,000 Supplementary Fee | True | By Steve Cady | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/for-bulgarias-orthodox-church-a-renaissance.html | For Bulgaria's Orthodox Church, a Renaissance | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/4-firemen-hurt-fighting-brooklyn-synagogue-blaze.html | 4 Firemen Hurt Fighting Brooklyn Synagogue Blaze | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/byrd-2-others-arrive.html | Byrd, 2 Others Arrive | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/5-waifs-in-family-rejoined-by-city-shifted-out-of-shelters-to-a.html | 5 WAIFS IN FAMILY REJOINED BY CITY | True | By Lacey Fosburgh | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/19-blacks-seized-in-new-bedford-panther-raid.html | 19 Blacks Seized in New Bedford Panther Raid | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/pace-of-vienna-arms-talks-intensifies-as-u-s-and-soviet-hold-extra.html | Pace of Vienna Arms Talks Intensifies As U. S. and Soviet Hold Extra Sessions | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/miss-cogswell-becomes-bride-of-a-lieutenant.html | Miss Cogswell Becomes Bride Of a Lieutenant | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/muscle-ships-tend-big-buoys-needed-for-mammoth-tankers.html | â€šÃ„Â²Muscleâ€šÃ„Â´ Ships Tend Big Buoys Needed for Mammoth Tankers | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/tapewatchers-dwindle-as-stock-prices-sag-custom-appears-to-be-dying.html | Tapewatchers Dwindle as Stock Prices Sag | True | By Alexander R. Hammer | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/nixon-hails-israels-move-but-warns-of-difficulties-nixon-hails-move.html | Nixon Hails Israel's Move But Warns of Difficulties | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/uar-leaders-to-meet.html | U.A.R. Leaders to Meet | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/single-new-issue-offered-in-week-eldorado-electrodata-stock-changes.html | SINGLE NEW ISSUE OFFERED IN WEEK | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/new-state-planned-in-india.html | New State Planned in India | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/firsthalf-profit-up-at-aetna-life-insurers-net-rises-to-130-a-share.html | FIRSTâ€šÃ„Â²HALF PROFIT UP AT AETNA LIFE | True | By Robert J. Cole | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/saigon-corps-commander-denies-he-criticized-thais.html | Saigon Corps Commander Denies He Criticized Thais | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/ohio-special-election-set.html | Ohio Special Election Set | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/last-rum-tot-goes-down.html | Last Rum Tot Goes Down | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/sordidness-adorns-the-new-life-style.html | Sordidness Adorns â€šÃ„ûThe New Life Styleâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/monetary-fund-pressing-canada-to-fix-dollar-rate.html | Monetary Fund Pressing Canada to Fix Dollar Rate | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/sweet-grapes.html | Sweet Grapes | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/mayor-of-jackson-says-critics-seek-to-destroy-me.html | Mayor of Jackson Says Critics Seek â€šÃ„ûTo Destroy Meâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/drug-agency-fearful-on-mislabeled-bottles.html | Drug Agency Fearful On Mislabeled Bottles | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/fields-are-victors-in-junior-sailing.html | FIELDS ARE VICTORS IN JUNIOR SAILING | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/agreement-in-principle-agreement-in-principle.html | Agreement in Principle | True | By Alexander R. Hammer | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/milton-stamos-weds-mrs-fleisher.html | Milton Stamos Weds Mrs. Fleisher | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/if-you-miss-a-try-for-a-birdie-you-can-grimace-or-just-stand-there.html | If You Miss a Try for a Birdie, You Can Grimace or Just Stand There, but if It Sinks You Can Only Smile | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/conzelman-dead-at-72.html | Conzelman Dead at 72 | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/wars-in-park-get-a-reprieve-state-council-gift-extends-papps.html | â€šÃ„ûWARSâ€šÃ„Â´ IN PARK GET A REPRIEVE | True | By Louis Calta | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/toyota-builds-shrine-to-those-killed-in-its-cars.html | Toyota Builds Shrine to Those Killed in Its Cars | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/china-says-soviet-troops-are-massing-near-border.html | China Says Soviet Troops Are Massing Near Border | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/yankee-stadium-not-available.html | Yankee Stadium Not Available | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/revving-up-the-votemobiles.html | Revving Up the â€šÃ„Â"Votemobilesâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/californian-gets-5-birdies-in-row-ballo-hinson-schroeder-jamieson.html | CALIFORNIAN GETS 5 BIRDIES IN ROW | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/federal-contracts-to-set-job-equality-for-women-secretary-of-labor.html | Federal Contracts to Set Job Equality for Women | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/candidates-son-arrested.html | Candidate's Son Arrested | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/louis-lomax-47-dies-in-car-crash-author-and-hofstra-teacher-planned.html | LOUIS LOMAX, 47, DIES IN CAR CRASH | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/better-pineapple-grown.html | Better Pineapple Grown | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/lefkowitz-gains-endorsement-of-silent-majority-committee.html | Lefkowitz Gains Endorsement Of Silent Majority Committee | True | By Thomas P. Ronan | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/sale-of-diamond-chips-by-us-arouses-anger-of-some-dealers-sale-of.html | Sale of Diamond Chips by U.S. Arouses Anger of Some Dealers | True | By Robert Walker | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/arthur-mermin-49-law-partner-dies.html | ARTHUR MERMIN, 49, LAW PARTNER, DIES | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/owen-ely-80-specialist-for-brokers-concern-dies.html | Owen Ely, 80, Specialist For Brokers Concern, Dies | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/charles-piloting-plane-involved-in-near-miss.html | Charles Piloting Plane Involved in Near Miss | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/lawyers-accused-of-seeking-clients-in-courts-building.html | Lawyers Accused Of Seeking Clients In Courts Building | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/market-place-big-boys-trade-in-hanna-mining.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/lindsay-cancels-pollution-alert-cites-arrival-of-cleaner-air-and.html | LINDSAY CANCELS POLLUTION ALERT | True | By David Bird | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/stocks-give-back-early-advantage-gains-following-acceptance-by.html | STOCKS GIVE BACK EARLY ADVANTAGE | True | By John J. Abele | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/squatters-score-near-by-wrecking-morningside-heights-group-sees.html | SQUATTERS SCORE NEARBY WRECKING | True | By Will Lissner | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/equation-robin-wahini-gain-victories-in-races-to-newport.html | Equation, Robin, Wahini Gain Victories in Races to Newport | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/britons-bar-us-magazine-with-article-on-margaret.html | Britons Bar U.S. Magazine With Article on Margaret | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/hanoi-aide-assails-nixon.html | Hanoi Aide Assails Nixon | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/exporters-seen-favoring-wider-use-of-us-ships.html | Exporters Seen Favoring Wider Use of U.S. Ships | True | By Edward Hudson | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/democrats-back-nixon-on-trade-liberals-in-house-support.html | DEMOCRATS BACK NIXON ON TRADE | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/plan-for-lowcost-housing-arouses-anger-in-suburban-ramapo.html | Plan for Lowá€šÃ‚Â°Cost Housing Arouses Anger in Suburban Ramapo | True | By Deirdre Carmody Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/rockefeller-noncampaigns-actively-in-upstate-tour.html | Rockefeller Noncampaigns Actively in Upstate Tour | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/concerns-name-is-changed.html | Concern's Name Is Changed | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/roundup-orioles-feast-on-royal-losing-streak.html | Roundup: Orioles Feast On Royal Losing Streak | True | By Murray Chass | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/envoydesignate-ill.html | Envoyâ€šÃ„ªDesignate Ill | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/joao-soares-91-foe-of-salazar-leader-in-portugal-before-dictator.html | JOAO SOARES, 91, FOE OF SALAZAR | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/functional-gloves-that-pack-a-wallop.html | Functional Gloves That Pack a Wallop | True | By Bernadine Morris | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/north-dakota-bank-indicted-with-six.html | North Dakota Bank Indicted With Six | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/frayns-first-play-attempt-at-comedy-is-given-in-london.html | Frayn's First Play, Attempt at Comedy, Is Given in London | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/charles-e-gillham-of-field-stream.html | CHARLES E. GILLHAM OF FIELD & | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/safetyman-eager-to-test-knee.html | Safetyman Eager to Test Knee | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/dr-howard-d-fabing-62-early-researcher-of-lsd.html | Dr. Howard D. Fabing, 62, Early Researcher of LSD | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/us-vetoes-ge-deal-us-vetoes-ge-deal.html | U.S. Vetoes G.E. Deal | True | By Richard Witkin | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/textile-action-weighed.html | Textile Action Weighed | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/new-muscat-ruler-backs-a-gulf-union.html | NEW MUSCAT RULER BACKS A GULF UNION | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/cabinet-in-israel-accepts-us-plan-by-a-17to6-vote-hardline-gahal.html | CABINET IN ISRAEL ACCEPTS U.S. PLAN BY A 17â€šÃ„Â°T0â€šÃ„Â°6 VOTE | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/tremors-in-latin-america.html | Tremors in Latin America | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/series-in-saratoga-opened-by-ormandy.html | SERIES IN SARATOGA OPENED BY ORMANDY | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/queens-heroin-wholesaler-is-sentenced-to-20-years.html | Queens Heroin Wholesaler Is Sentenced to 20 Years | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/lead-and-arsenic-found-in-streams.html | LEAD AND ARSENIC FOUND IN STREAMS | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/dupont-clore-forgan-lays-off-50-in-merger.html | DuPont, Clore Forgan Lays Off 50 in Merger | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/general-demoted-and-retired-figure-in-investigation-of-pxs.html | General Demoted and Retired; Figure in Investigation of PX's | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/huntley-bids-brinkley-and-nbc-last-good-night.html | Huntley Bids Brinkley and N.B.C. Last â€šÃ„Â°Good Nightâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/m-rudolph-preuss-lawyer-li-leader.html | M. RUDOLPH PREUSS, LAWYER, L. I. LEADER | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/youths-at-powder-ridge-maintain-festival-atmosphere.html | Youths at Powder Ridge Maintain Festival Atmosphere | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/war-in-the-streets.html | War in the Streets | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/connecticut-fans-cheer-ballo-homegrown-star.html | Connecticut Fans Cheer Ballo, Homeâ€šÃ„Â°Grown Star | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/us-finds-serious-defects-in-3-tedescoowned-buses.html | U.S. Finds â€šÃ„Â°Seriousâ€šÃ„Â´ Defects In 3 Tedescoâ€šÃ„Â°Owned Buses | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/borstal-boy-suspending.html | â€šÃ„Â°Borstal Boyâ€šÃ„Â´ Suspending | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/golf-facts-and-figures.html | Golf Facts and Figures | True | | 1998-07-06 | RE0000784541 | B00000603606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-01 | 1970-08-01 | https://www.nytimes.com/1970/08/01/archives/teamsters-fined-at-united-parcel-assessed-25000-a-day-for-defying.html | TEAMSTERS FINED AT UNITED PARCEL | True | By Alfonso Narvaez | 1998-07-06 | RE0000784541 | B00000603606 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-loaf-with-a-secret.html | The loaf with a secret | True | By Jean Hewitt | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/jb-calabrese-weds-judith-a-knutson.html | J. B. Calabrese Weds Judith A. Knutson | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/carolyn-a-la-corte-is-married.html | Carolyn A. La Corte Is Married | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hogan-will-compete-in-pga-title-tourney-starting-in-tulsa-on-aug-13.html | Hogan Will Compete in P.G.A. Title Tourney Starting in Tulsa on Aug. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/foreign-affairs-the-high-cost-of-freedom.html | Foreign Affairs: The High Cost of Freedom | True | By C. L. Sulzberger | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/police-display-new-slogan.html | Police Display New Slogan | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/alcedes-victor-in-open-jumping-outsider-captures-trophy-in-orange.html | ACCEDES VICTOR IN OPEN JUMPING | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/this-is-it-takes-horse-show-title-beaus-bomb-loses-by-point-in.html | THIS IS IT TAKES HORSE SHOW TITLE | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mrs-lester-c-migdal.html | MRS. LESTER C. MIGDAL | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/chiefs-show-stars-pro-finesse-despite-only-5-days-of-drills.html | Chiefs Show Stars Pro Finesse Despite Only 5 Days of Drills | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/50-yachts-are-entered-in-corinthians-cruise.html | 50 Yachts Are Entered In Corinthians Cruise | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/recordings-busonis-faust-an-autobiography-busonis-faust.html | Recordings | True | By Howard Klein | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-humes-to-be-bride.html | Miss Humes To Be Bride | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/observer-sometime-after-1984.html | Observer: Sometime After 1984 | True | By Russell Baker | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/nfl-owners-and-players-deny-reports-that-a-labor-settlement-is-near.html | N. F. L. Owners and Players Deny Reports That a Labor Settlement Is Near | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/virginia-forsell-plans-to-marry-next-spring.html | Virginia Forsell Plans To Marry Next Spring | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/harlem-fans-see-top-basketball-free-pro-stars-compete-on-weekends.html | Harlem Fans See Top Basketball Free | True | By Al Harvin | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/minnesingers.html | Minnesingers | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/car-owned-by-princess-in-crash-near-london.html | Car Owned by Princess In Crash Near London | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/us-aide-ends-athens-talks.html | U.S. Aide Ends Athens Talks | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/theodore-roosevelt-4th-marries-constance-rogers-in-bay-state.html | Theodore Roosevelt 4th Marries Constance Rogers in Bay State | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/french-fishing-town-worried-about-the-vanishing-sardines.html | French Fishing Town Worried About the Vanishing Sardines | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/janet-f-rice-and-john-hose-wed.html | Janet F. Rice and John Hose Wed | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/car-hits-tenement-driver-dies-10-hurt-auto-collapses-lower-east.html | Car Hits Tenement | True | By Murray Schumach | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/arms-sales-called-a-symptom-of-wars.html | ARMS SALES CALLED A SYMPTOM OF WARS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/golf-guide-available-free.html | Golf Guide Available Free | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/siderowf-defender-and-spears-reach-final-of-metropolitan-amateur.html | Siderowf, Defender, and Spears Reach Final of Metropolitan Amateur Golf | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/is-it-the-role-of-the-artist-to-change-society-is-it-the-role-of.html | Is It the Role of the Artist to Change Society? | True | By Michael Kustow | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/gen-bull-un-truce-chief-pays-farewell-visit-to-egypt.html | Gen. Bull, U.N. Truce Chief, Pays Farewell Visit to Egypt | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/soccer-players-strike-over-salary-dispute.html | Soccer Players Strike Over Salary Dispute | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/its-really-nice-if-you-dig-real-people-and-have-tough-feel.html | It's Really Niceâ€šÃ„Â®If You Dig Real People and Have Tough Feet | True | By Herbert R. Lottman | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/low-blow-disqualifies-urtain-for-first-loss.html | Low Blow Disqualifies Urtain for First Loss | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/kings-point-academy-post.html | Kings Point Academy Post | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/pistons-will-play-41-home-contests.html | PISTONS WILL PLAY 41 HOME CONTESTS | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/black-party-backs-a-candidate-to-face-wallace-for-governor.html | Black Party Backs a Candidate To Face Wallace for Governor | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/cairo-is-pressing-for-arab-backing-of-peace-efforts-it-urges-a.html | CAIRO IS PRESSING FOR ARAB BACKING OF PEACE EFFORTS | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/dear-prince-since-you-went-away-dear-prince-since-you-went-away.html | Dear Prince: Since You Went Away... | True | By A. J. Langguth | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/chicago-job-plan-for-negroes-gets-its-first-trainees.html | Chicago Job Plan For Negroes Gets Its First Trainees | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/atmosphere-in-mississippi-town-has-changed-and-a-black-runs-for.html | Atmosphere in Mississippi Town Has Changed and a Black Runs for Mayor | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/space.html | Space | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-cain-wed-to-a-bank-aide.html | Miss Cain Wed To a Bank Aide | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/five-patients.html | Five Patients | True | By F. C. Redlich | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/usc-places-two-players-on-collegiate-allstar-nine.html | U.S.C. Places Two Players, On Collegiate Allâ€šÃ„Â°Star Nine | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/grand-funk-railroad-pleases-a-full-house-at-fillmore-east.html | Grand Funk Railroad Pleases A Full House at Fillmore East | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tva-chief-defends-plan-to-increase-power-rates.html | T.V.A. Chief Defends Plan To Increase Power Rates | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/christopher-j-sumner-to-wed-mary-powell-a-law-student.html | Christopher J. Sumner to Wed Mary Powell, a Law Student | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-ducey-ensigns-bride.html | Miss Ducey Ensign's Bride | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/a-costa-rican-find.html | A Costa Rican Find | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/4-transit-accidents-cited.html | 4 Transit Accidents Cited | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bucks-get-into-act-on-hockey-bill-too.html | BUCKS GET INTO ACT ON HOCKEY BILL, TOO | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/france-no-longer-immune.html | France No Longer Immune | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/jersey-to-get-new-trains-for-use-of-commuters.html | Jersey to Get New Trains For Use of Commuters | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/vivian-parker-is-bride.html | Vivian Parker Is Bride | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/christmas-tree-trade-hurt-by-manmade-kind.html | Christmas Tree Trade Hurt by Manâ€šÃ„Â°Made Kind | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/johns-hopkins-adds-aide.html | Johns Hopkins Adds Aide | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/in-the-nation-the-television-presidency.html | In The Nation: The Television Presidency | True | By Tom Wicker | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/sports-of-the-times-back-on-the-beam.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/copout-clothes.html | Copâ€šÃ„Âªout clothes | True | By Mary Ann Crenshaw | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/national-guard-draws-more-vietnam-veterans-but-so-far-it-fails-to.html | National Guard Draws More Vietnam Veterans | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-travelers-world-should-travel-agents-be-bonded.html | the traveler's world | True | byPaul J. C. Friedlander | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tom-lee-jones-and-mrs-rosen-married-here.html | Tom Lee Jones And Mrs. Rosen Married Here | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/twins-win-124-on-8-in-10th-athletics-defeat-senators-50-tigers-are.html | Twins Win, 12â€šÃ„Â¤4, on 8 in 10th; Athletics Defeat Senators, 5â€šÃ„Â¤0 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/playing-on-our-prejudices.html | Playing On Our Prejudices | True | By Vincent CanBY | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/village-of-brewster-troubled-by-apartmentbuilding-boom-zoning.html | Village of Brewster Troubled By Apartmentâ€šÃ„Â¢Building Boom | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/new-york.html | New York | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/portrait-of-a-decade-portrait-of-a-decade.html | Portrait Of A Decade | True | By Dennis H. Wrong | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/nigerians-burn-union-jack.html | Nigerians Burn Union Jack | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/headliners-exit-in-cleveland-citizens-lobby.html | Headliners | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/elizabeth-s-hulsart-wed-to-david-wilson.html | Elizabeth S. Hulsart Wed to David Wilson | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/news-of-the-realty-trade.html | News of the Realty Trade | True | By Glenn Fowler | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/australia-has-second-thoughts-as-immigrants-swell-population.html | Australia Has Second Thoughts As Immigrants Swell Population | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/trucking-industry-faces-troubled-times-trucking-official-sees.html | Trucking Industry Faces Troubled Times | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/storm-in-gulf-labeled-dangerous-hurricane.html | Storm in Gulf Labeled Dangerous Hurricane | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/us-judges-give-data-on-incomes-public-reports-required-for-first.html | U.S. JUDGES GIVE DATA ON INCOMES | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/intrepid-winner-in-cruising-race.html | INTREPID WINNER IN CRUISING RACE | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/glen-covemanhattan-waterjet-commuter-service-is-proposed.html | Glen Coveâ€šÃ„Â¹Manhattan Waterâ€šÃ„Â¹Jet Commuter Service Is Proposed | True | By Farnsworth Fowle | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/quota-of-days-for-showing-brazilian-films-is-doubled.html | Quota of Days for Showing Brazilian Films Is Doubled | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mr-leader-scores-on-aqueduct-turf-part-of-4horse-cragwood-entry.html | MR LEADER SCORES ON AQUEDUCT TURF | True | By Joe Nichols | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/charter-flight-hearings-set.html | Charter Flight Hearings Set | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/world-mideast.html | World | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/orders-for-shipbuilding-setting-record.html | Orders for Shipbuilding Setting Record | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/long-island-plan-held-in-jeopardy-suffolk-aide-seeks-to-curb.html | LONG ISLAND PLAN HELD IN JEOPARDY | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/seaver-notches-16th-on-3hitter.html | Seaver Notches 16th on 3â€šÃ„Â¹Hitter | True | By Thomas Rogers | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/rise-is-reported-in-arrests-for-postal-crimes-in-year.html | Rise Is Reported in Arrests For Postal Crimes in Year | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/laotian-restraints.html | Laotian Restraints | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/van-nostrand-and-cranis-gain-final-of-35er-tennis.html | Van Nostrand and Cranis Gain Final of 35er Tennis | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/brazils-rights-council-to-hear-torture-charges-but-justice-minister.html | Brazil's Rights Council to Hear Torture Charges | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-edith-joy-becomes-bride-of-paul-k-king.html | Miss Edith Joy Becomes Bride Of Paul K. King | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/jersey-group-again-seeks-new-trot-track-approval.html | Jersey Group Again Seeks New Trot Track Approval | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/phils-turn-back-giants-by-65-61-throwing-error-in-the-11th-inning.html | PHILS TURN BACK GIANTS BY 6â€šÃ„Âª5, 6â€šÃ„Âª1 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/jersey-police-told-to-stop-harassing-youths-in-cars.html | Jersey Police Told to Stop Harassing Youths in Cars | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-schappert-plans-nuptials.html | Miss Schappert Plans Nuptials | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/uruguay-presses-guerrilla-drive-arrests-50-in-effort-to-free-us-and.html | URUGUAY PRESSES GUERRILLA DRIVE | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/pirates.html | PIRATES | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/horse-shows-its-heels-to-stockcar-drivers.html | Horse Shows Its Heels To Stockâ€šÃ„Âª Car Drivers | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/chinese-free-briton-held-3-years-as-spy.html | Chinese Free Briton Held 3 Years as Spy | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-christine-anna-billhardt-is-bride-of-john-r-gambling.html | Miss Christine Anna Billhardt Is Bride of John R. Gambling | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/wood-field-and-stream-waters-off-nomans-land-island-yield-a-cache.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ann-h-cummings-wed-to-banker.html | Ann H. Cummings Wed to Banker | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/idea-of-monsters-death-stirs-loch-ness-area.html | Idea of Monster's Death Stirs Loch Ness Area | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/american-notebook-personal-publishing.html | American Notebook | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/city-pension-costs-increase-sharply-city-fiscal-officials-worried.html | City Pension Costs Increase Sharply | True | By Richard Phalon | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/movieshis-happiness-is-a-thing-called-joe.html | Movies:His Happiness Is A Thing Called 'Joe' | True | By Judy Klemesrud | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/us-alters-draft-on-seabed-riches-acts-under-pressure-from-a-senate.html | U.S. ALTERS DRAFT ON SEABED RICHES | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hawkins-and-green-in-stokes-benefit.html | HAWKINS AND GREEN IN STOKES BENEFIT | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ford-to-build-plant-in-france.html | Ford to Build Plant in France | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/rabid-pet-skunk-in-seattle-is-called-an-isolated-case.html | Rabid Pet Skunk in Seattle Is Called an Isolated Case | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/commodity-futures-faring-well.html | Commodity Futures Faring Well | True | By Jan M. Rosen | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/police-revising-their-manual-covering-rules-and-procedures.html | Police Revising Their Manual Covering Rules and Procedures | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-nation.html | The Nation | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/moscow-assails-baghdads-stand-says-iraqi-attack-on-peace-effort.html | MOSCOW ASSAILS BAGHDAD'S STAND | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-world-bonn-goes-for-the-jackpot-in-moscow-talks-portugal-after.html | The World | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/power-plant-held-hazard-in-queens-federal-officials-oppose-con-eds.html | POWER PLANT HELD HAZARD IN QUEENS | True | By Peter Kihss | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/four-walks-help-shape-yank-rally-winners-add-infield-hit-and.html | FOUR WALKS HELP SHAPE YANK RALLY | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/to-see-to-take-pilgrims-to-see-to-take.html | To See, To Take | True | By David Kalstone | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/vietcong-radio-says-nixon-wants-to-prolong-the-war.html | Vietcong Radio Says Nixon Wants to Prolong the War | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/soviet-union-wins-5-titles-in-canoe-kayak-world-meet.html | Soviet Union Wins 5 Titles In Canoe, Kayak World Meet | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/arizona-signs-mine-pact.html | Arizona Signs Mine Pact | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/summer-and-the-single-channel-summer-and-the-single-channel.html | Summer and the Single Channel | True | By Stephanie Harrington | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/staubs-4-homers-help-expos-win-2-dodgers-bow-116-65-for-first.html | STAUB'S 4 HOMERS HELP EXPOS WIN 2 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/point-of-view-american-railroads-are-at-economic-crossroads.html | Point of View. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/dills-and-moore-advance-to-final-of-colorado-golf.html | Dills and Moore Advance To Final of Colorado Golf | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/sunday-blue-law-upheld-in-vermont.html | SUNDAY BLUE LAW UPHELD IN VERMONT | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-fire-screen-fire-screen.html | The Fire Screen | True | By Daniel Hoffman | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bernard-smith-68-counsel-on-trade.html | BERNARD SMITH, 68, COUNSEL ON TRADE | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bank-on-fifth-ave-damaged-by-bomb-3d-blast-in-2-weeks.html | Bank on Fifth Ave. Damaged by Bomb; 3d Blast in 2 Weeks | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/joyces-are-athletes-for-all-seasons.html | Joyces Are Athletes for All Seasons | True | By Sam Goldaper | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/75-reported-dead-as-ferry-with-150-capsizes-in-the-caribbean-off-st.html | 75 Reported Dead as Ferry With 150 Capsizes in the Caribbean Off St. Kitts | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/500000-federal-workers-reported-living-in-poverty.html | 500,000 Federal Workers Reported Living in Poverty | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hog-cholera-outbreak.html | Hog Cholera Outbreak | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/study-confirms-southeast-is-leader-in-stroke-deaths.html | Study Confirms Southeast Is Leader in Stroke Deaths | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/roan-case-going-to-courts.html | Roan Case Going to Courts | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/prices-up-on-counter-and-amex.html | Prices Up On Counter And Amex | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/spotlight-big-blocks-highlight-trading.html | Spotlight | True | By John J. Abele | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/italian-plant-makes-silk-with-care.html | Italian Plant Makes Silk With Care | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fine-does-not-end-deliverers-strike.html | FINE DOES NOT END DELIVERERS STRIKE | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/law-a-plan-for-avoiding-more-haynsworths.html | Law | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/article-1-no-title.html | Mrs. Joan Sommerfield Is Wed In Suburbs to Robert Bernhard | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/early-talks-seen-on-mideast-peace-us-aides-feel-can-arrange-details.html | EARLY TALKS SEEN ON MIDEAST PEACE; U.S. Aides Feel ?? Can Arrange Details in a Week | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/lockheed-closes-georgia-facility.html | Lockheed Closes Georgia Facility | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | By Drew Middleton | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/farrow-and-martin-take-national-tennis-crowns.html | Farrow and Martin Take National Tennis Crowns | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/flood-waters-rise-in-dacca.html | Flood Waters Rise in Dacca | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/kansas-primary-tuesday.html | Kansas Primary Tuesday | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/suharto-defends-an-aide-accused-of-swindling-state.html | Suharto Defends an Aide Accused of Swindling State | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/slump-in-economy-hurts-some-party-fund-drives-economic-slump-hurts.html | Slump in Economy Hurts Some Party Fund Drives | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tva-payments-to-local-units-up.html | T.V.A. Payments To Local Units Up | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/cardinal-pizzardo-dies-at-93-helped-to-shape-lateran-pact.html | Cardinal Pizzardo Dies at 93; Helped to Shape Lateran Pact | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fleet-fails-to-finish-in-time.html | Fleet Fails to Finish in Time | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/scientists-ask-sst-delay-pending-study-of-pollution-scientists-ask.html | Scientists Ask SST Delay Pending Study of Pollution | True | By Bayard Webster Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/rangers-to-play-in-10-exhibitions-face-bruins-wins-blues-three.html | RANGERS TO PLAY IN 10 EXHIBITIONS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ford-fund-sets-up-grants-for-innovative-education.html | Ford Fund Sets Up Grants For Innovative Education | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/horses-are-given-little-schooling-in-south-africa.html | Horses Are Given Little Schooling in South Africa | True | By Ed Corrigan | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/british-troops-use-gas-to-quell-rioters-in-belfast.html | British Troops Use Gas to Quell Rioters in Belfast | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-two-archipenkos.html | The Two Archipenkos | True | By Hilton Kramer | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/paperbacks.html | Paperbacks | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/soviet-lifter-sets-record-by-pressing-403-pounds.html | Soviet Lifter Sets Record By Pressing 403 Pounds | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ickx-gains-pole-for-german-grand-prix-today-belgian-racer-to-drive.html | Ickx Gains Pole for German Grand Prix Today | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/penn-students-get-time-for-politics.html | PENN STUDENTS GET TIME FOR POLITICS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/democratic-coalition-backs-ottinger-despite-goodells-plea.html | Democratic Coalition Backs Ottinger Despite Goodell's Plea | True | By Thomas P. Ronan | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/westcott-scores-in-ensign-sailing-defeats-fox-by-50-yards-second.html | WESTCOTT SCORES IN ENSIGN SAILING | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/joblessness-fraud-is-laid-to-tongyai.html | JOBLESSNESS FRAUD IS LAID TO TONGYAI | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ok-amigos-join-the-jam-join-the-jam.html | â€šÃ„Â´O.K., Amigos, Join the Jam!â€šÃ„Â´ | True | By Dan Carlinsky and Edwin Goodgold | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/son-born-to-bonebakkers.html | Son Born to Bonebakkers | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/russian-motives-in-talks-assessed-need-for-bombs-technology.html | RUSSIAN MOTIVES IN TALKS ASSESSED | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/car-bumpers-that-really-bump-on-way-gm-shows-off-its-models-of.html | Car Bumpers That Really Bump On Way | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/power-crises-aid-some-crisi-in-electric-power-aids-some.html | Power Crises Aid Some | True | By Gene Smith | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/blue-ribbon-secrets.html | Blue Ribbon â€šÃ„ÂˆSecretsâ€šÃ„Â´ | True | By Elda Haring | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mary-sperling-wed-near-capital.html | Mary Sperling Wed Near Capital | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/job-changes-united-aircraft-picks-division-head.html | Job Changes: | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/child-of-fashion-ethnic-styling-shown-in-fall-childrens-wear.html | Child of Fashion | True | By Isadore Barmash | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/israeli-planes-raid-across-suez-canal-heavy-guns-battle.html | Israeli Planes Raid Across Suez Canal; Heavy Guns Battle | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/coast-citizen-groups-oppose-oil-well-and-freeway.html | Coast Citizen Groups Oppose Oil Well and Freeway | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/womens-liberation-wins-battle-in-vienna.html | Women's Liberation Wins Battle in Vienna | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/singleton-notches-a-double-in-ohio-schoolboy-hurdles.html | Singleton Notches a Double In Ohio Schoolboy Hurdles | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/poverty-on-mexico-border-is-attributed-to-us-policy.html | Poverty on Mexico Border Is Attributed to U.S. Policy | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/advertising-a-cyclical-business-agency-or-company.html | Advertising: | True | By Philip H. Dougherty | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/us-business-n-w-begins-reforestation-work.html | U. S. Business | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-nation-a-citys-ordeal-warns-of-things-to-come-new-plan-for.html | The Nation | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/home-improvement-a-choice-of-removal-methods.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tickerton-handling-army-ticket-sales.html | TICKERTON HANDLING ARMY TICKET SALES | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/reds-down-cubs-with-4-in-8th-64-cline-and-bench-contribute-key-hits.html | REDS DOWN CUBS WITH 4 IN 8TH, 6â€šÃ„Â´4 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/nicklaus-crampton-and-hinson-pace-golf-at-206-margin-is-stroke-hill.html | NICKLA US, CRAMPTON AND HINSON PACE GOLF AT 206; METE BEAT PADRES, 4â€šÃ„Â²2 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/aid-to-eradicate-opium-suggested.html | AID TO ERADICATE OPIUM SUGGESTED | True | By Felix Belatr Jr. Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/wind-shortage-cancels-sail.html | Wind Shortage Cancels Sail | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fire-official-urges-aid-by-the-public-on-false-alarms.html | Fire Official Urges Aid by the Public On False Alarms | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/urgent-plea-for-drivers-issued-by-red-cross-here.html | â€šÃ„Â²Urgentâ€šÃ„Â´ Plea for Drivers Issued by Red Cross Here | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/education-bitter-aftermath-of-a-bold-communal-experiment-new-leader.html | Education | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bridge-on-river-kwai-built-by-p-0-ws-now-a-thai-tourist-spot.html | Bridge on River Kwai, Built by P. 0. W's, Now a Thai Tourist Spot | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/horton-hanover-beats-chief-crazy-legs-by-neck-in-overcall-pace-at.html | Horton Hanover Beats Chief Crazy Legs by Neck in Overcall Pace at Yonkers | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/uaw-is-laying-off-175-and-cutting-travel-expense.html | U.A.W. Is Laying Off 175 And Cutting Travel Expense | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/master.html | Master' | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/patricia-crum-married-here.html | Patricia Crum Married Here | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/appraisal-policies-tightened-by-fha.html | APPRAISAL POLICIES TIGHTENED BY F.H.A. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-role-of-the-budget.html | The Role of the Budget | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/personality-steelmet-chief-works-every-dollar-hard.html | Personality: | True | By Robert Walker | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/service-will-ease-rules-on-hunting-migratory-birds.html | Service Will Ease Rules on Hunting Migratory Birds | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hovings-art-guide-to-europe-getting-the-picture-straight.html | Hoving's Art Guide To Europe: Getting The Picture Straight | True | By Donald Johnston | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mrs-witman-wed-in-florida.html | Mrs. Witman Wed in Florida | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/doris-fleeson-columnist-dies-winner-of-journalism-honors-secretary.html | Doris Fleeson, Columnist, Dies; Winner of Journalism Honors | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-grande-dame-of-winnipesaukee.html | The Grande Dame of Winnipesaukee | True | By Michael Strauss | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/joplin-paper-to-close.html | Joplin Paper to Close | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/noise-and-ecology-standards-for-sst-are-sought-environment-fund-will.html | Noise and Ecology Standards for SST Are Sought | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/time-and-again.html | Time and Again | True | By W. G. Rogers | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/poems-19341969-poems-19341969.html | Poems 1934â€šÃ„Â¹1969 | True | By William Meredith | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-week-in-finance-economists-foresee-some-gain-in-2d-half-the.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/well-kansas-has-the-biggest-one-there-is.html | Well, Kansas Has The Biggest One There Is | True | By Martin Waldron | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/santa-anita-plans-shopping-center.html | Santa Anita Plans Shopping Center | True | By Bill Becker Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/100-marching-on-un.html | 100 Marching on U.N. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/irish-setter-named-penn-ridge-best-middle-brother-gains-4th-award.html | Irish Setter Named Penn Ridge Best | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/wilson-writing-memoirs.html | Wilson Writing Memoirs | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/sniper-in-ontario-town-is-caught-after-shooting.html | Sniper in Ontario Town Is Caught After Shooting | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/temple-names-shrier-aide-to-the-director-of-athletics.html | Temple Names Shrier Aide To the Director of Athletics | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/prosihanouk-radio-begins-broadcasting.html | Proâ€šÃ„ªÃ°Sihanouk Radio Begins Broadcasting | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/gretel-ii-crew-arrives-in-us-to-prepare-for-americas-cup-trials.html | Gretel II Crew Arrives in U.S to Prepare for America's Cup Trials | True | By Steve Cady | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/computers-to-help-ease-capital-traffic.html | Computers to Help Ease Capital Traffic | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/foe-penetrates-3-cambodia-towns-2000-said-to-raid-and-hold-center.html | FOE PENETRATES 3 CAMBODIA TOWNS | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mary-wright-cyril-m-hetsko-plan-to-marry.html | Mary Wright, Cyril M. Hetsko Plan to Marry | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/egypts-birthcontrol-program-is-found-to-have-limited-effect.html | Egypt's Birthâ€šÃ„ªÃ°Control Program Is Found to Have Limited Effect | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fame-and-obscurity.html | Fame and Obscurity | True | By Saul Maloff | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-world-israel-takes-a-chance-on-the-rogers-truce-plan-nassers.html | The World | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/britain-revising-plans-for-defense-of-malaysia-and-singapore-with.html | Britain Revising Plans for Defense of Malaysia and Singapore, With 5â€šÃ„Â²Nation Commitment Envisioned | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/roma-to-face-paris-today-in-womens-soccer-here.html | Roma to Face Paris Today In Women's Soccer Here | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/history-and-human-survival.html | History And Human Survival | True | By Irving Kristol | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fire-in-irt-tunnel-leads-to-a-death-smoke-fells-50-heart-ailment.html | FIRE IN IRT TUNNEL LEADS TO A DEATH; SMOKE FELLS 50 | True | By Paul L. Montgomery | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/big-trade-nations-fear-rising-curbs-2day-geneva-talks-fail-to-stem.html | BIG TRADE NATIONS FEAR RISING CURBS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mens-amateur-tennis-set-for-meadow-club-on-aug10.html | Men's Amateur Tennis Set For Meadow Club on Aug. 10 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/how-to-lose-the-bermuda-race-how-to-lose-the-bermuda-race.html | How to Lose The Bermuda Race | True | By Arthur Zich | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | By John Canaday | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/a-sad-week-for-music.html | A Sad Week for Music | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/reservists-aid-peace-drive.html | Reservists Aid Peace Drive | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/frances-farmer-actress-56-dies-star-of-30s-was-in-original-version.html | FRANCES FARMER, ACTRESS, 56, DIES | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tva-digs-for-coal-near-home.html | T.V.A. Digs For Coal Near Home | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/shopping-center-growth-slowing-growth-of-shopping-centers-is.html | Shopping Center Growth Slowing | True | By Franklin Whitehouse | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/walking-the-walls-of-old-jerusalem.html | Walking the Walls Of Old Jerusalem | True | By James Feron | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hydrangeas-are-summer-bouquets-summer-bouquets.html | Hydrangeas Are Summer Bouquets | True | By Molly Price | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ceylon-seeking-oil-from-uar.html | Ceylon Seeking Oil From U.A.R. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/carol-lucinda-colman-plans-marriage-to-rl-degroff.html | Carol Lucinda Colman Plans Marriage to R. L. DeGroff | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/yonkers-will-lower-flags-to-honor-hugh-redmond.html | Yonkers Will Lower Flags To Honor Hugh Redmond | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/brooklyn-restoration.html | Brooklyn restoration | True | By Lisa Hammel | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/pollution-beginning-to-blight-even-the-florida-keys.html | Pollution Beginning To Blight Even The Florida Keys | True | By Tom Buckley | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/mahler-madness-at-fever-pitch.html | Mahler Madness At Fever Pitch | True | By Donal Henahan | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/finkle-moves-ahead-in-mariner-series.html | FINKLE MOVES AHEAD IN MARINER SERIES | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/poll-on-congress-led-by-democrats-gallup-finds-gop-trailing-by-54.html | POLL ON CONGRESS LED BY DEMOCRATS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/10-preseason-games-scheduled-for-knicks-with-2-in-garden.html | 10 Preseason Games Scheduled For Knicks, With 2 in Garden | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tufts-to-deny-house-panel-list-of-schools-speakers.html | Tufts to Deny House Panel List of School's Speakers | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tv-mailbag-the-lone-ranger-bigger-than-all-of-us.html | TV Mailbag | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/shipping-broker-sees-firm-rates.html | Shipping Broker Sees Firm Rates | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/exchange-club-elects-head.html | Exchange Club Elects Head | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hungarian-postage-stamps-honor-mans-best-friend.html | Hungarian Postage Stamps Honor Man's Best Friend | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/nixon-works-and-relaxes-at-west-coast-white-house.html | Nixon Works and Relaxes At. West Coast White House | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/television-real-life-comes-to-one-life-to-live.html | Television | True | By Beatrice Berg | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/world-academy-revises-debts.html | World Academy Revises Debts | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-evolution-of-man-and-society.html | The Evolution Of Man And Society | True | By Robert Nisbet | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/nancy-mortimer-plans-marriage-to-law-student.html | Nancy Mortimer Plans Marriage To Law Student | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-wilkinson-wins-golf-final-beats-miss-hager-7-and-6-in.html | MISS WILKINSON WINS GOLF FINAL | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/richey-gains-final-smith-def-eats-ashe.html | Richey Gains Final; Smith Def eats Ashe | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/music-fun-on-sultry-day-in-newport-tremolos-of-steibelt-add-to-the.html | Music: Fun on Sultry Day in Newport | True | By Harold C. Schonberg Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/dave-hill-donates-to-charity.html | Dave Hill Donates to Charity | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/letters-debacle-of-a-tour-agency.html | Letters: Debacle of a Tour Agency | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/modern-pentathlon-lead-is-gained-by-hungarians.html | Modern Pentathlon Lead Is Gained by Hungarians | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/architecture-no-canoeing-allowed-here.html | Architecture | True | By Ada Louise Huxtable | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/israelis-drafting-formal-acceptance-of-us-proposal-for-mideast.html | Israelis Drafting Formal Acceptance Of U.S. Proposal for Mideast Peace | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ceremony-joins-ca-fogarty-miss-rockefeller.html | Ceremony Joins C. A. Fogarty, Miss Rockefeller | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/intrepid-defeats-3-americas-cup-rivals-in-race-for-caritas-cup.html | Intrepid Defeats 3 America's Cup Rivals in Race for Caritas Cup | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/a-signal-for-rozelle-commissioners-intervention-needed-to-get.html | A Signal for Rozelle | True | By Dave Anderson | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/william-block-jr-weds-miss-carol-p-zurheide.html | William Block Jr. Weds Miss Carol P. Zurheide | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/donna-e-miller66-debutante-is-married-to-lyman-h-casey.html | Donna E. Miller, '66 Debutante, Is Married to Lyman H. Casey | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ruth-lawrence-becomes-bride-of-tl-du-pont.html | Ruth Lawrence Becomes Bride Of T. L. du Pont | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/for-young-readers.html | For Young Readers | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/stokes-asks-rise-in-cleveland-tax-some-commuters-may-pay-two-levies.html | STOKES ASKS RISE IN CLEVELAND TAX | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/whats-up-doc-murder.html | What's Up, Doc? Murder! | True | By A. H. Weiler | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/jr-kleeblatt-and-betsy-scott-plan-marriage.html | J. R. Kleeblatt And Betsy Scott Plan Marriage | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hi-q-beats-windy-mama-by-a-nose-in-coast-race.html | Hi Q Beats Windy Mama By a Nose in Coast Race | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/head-of-ohid-guard-urges-jury-inquiry.html | HEAD OF OHIO GUARD URGES JURY INQUIRY | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/chicanos-in-texas-bid-for-key-political-role-chicanos-in-texas-in.html | Chicanos in Texas Bid For Key Political Role | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/cooks-will-visit-us-bases.html | Cooke Will Visit U.S. Bases | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/drug-peril-eases-at-powder-ridge-thousands-leaving-site-of-banned.html | DRUG PERIL EASES AT POWDER RIDGE | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/yankee-stars-to-hold-party.html | Yankee Stars to Hold Party | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/ann-hodgkinson-married-to-c-d-low.html | Ann Hodgkinson Married to C. D. Low | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/andretti-weighs-several-offers-to-race-in-grand-prix-abroad.html | Andretti Weighs Several Offers To Race in Grand Prix Abroad | True | By John S. Radosta | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/drama-mailbag-reacting-to-actor-luckinbill.html | Drama Mailbag | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/delaware-handicap-is-taken-by-obeah.html | Delaware Handicap Is Taken by Obeah | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tigers-buy-kevin-collins.html | Tigers Buy Kevin Collins | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/chinese-produce-primitive-tools-use-makeshift-supplies-in-attempt.html | CHINESE PRODUCE PRIMITIVE TOOLS | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/orioles-crush-royals-91-for-22d-straight-time-a-major-league-record.html | Orioles Crush Royals, 9â€šÃ„Â°1, for 22d Straight Time, a Major League Record | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/music-of-course-mozart-is-relevant.html | Music | True | By Harold C. Schonberg | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-governor-listeth-quotations-from-chairman-bill-chairman-bill.html | The Governor Listeth | True | By Victor S. Navasky | 1998-07-06 | RE0000784 542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/music-mailbag-berio-and-the-battle-of-the-met.html | Music Mailbag | True | | 1998-07-06 | RE0000784 542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/caroline-louise-burlingham-bride.html | Caroline Louise Burlingham Bride | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/eagles-drop-brennan.html | Eagles Drop Brennan | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/point-of-view-more-luxury-housing-is-needed-more-luxury-housing-is.html | Point of View | True | By Henry Hart Rice | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/labor-aide-appointed.html | Labor Aide Appointed | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/well-mannered-takes-handicap-silent-screen-finishes-last-in-liberty.html | WELL MANNERED TAKES HANDICAP | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fifth-ave-closing-impresses-tokyo-its-governor-tells-lindsay-he-is.html | FIFTH AVE. CLOSING IMPRESSES TOKYO | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/black-squatters-quit-ellis-island-groups-leader-still-hopes-for.html | BLACK SQUATTERS QUIT ELLIS ISLAND | True | By C. Gerald Fraser | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/siena-to-compete-in-track.html | Siena to Compete in Track | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/suit-challenges-nonpublic-school-aid.html | Suit Challenges Nonpublic School Aid | True | By Joseph P. Fried | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/moving-through-here-through-here.html | Moving Through Here | True | By Sally Kempton | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/colonial-ft-stanwix-undergoing-restoration-upstate.html | Colonial Ft. Stanwix Undergoing Restoration Upstate | True | By John Menutt Special to The New York Times | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/larsson-breaks-swim-meet-mark-takes-400meter-individual-medley-at.html | LARSSON BREAKS SWIM MEET MARK | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/virginia-economy-slows-down.html | Virginia Economy Slows Down | True | | 1998-07-06 | RE0000784542 | | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/washington-whats-this-good-news.html | Washington: What's This€ŠA‚Â®Good News? | True | By James Reston | 1998-07-06 | RE0000784542 | | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/maria-1970-trapps-her-man.html | Maria (1970) Trapps Her Man | True | By Arnold M. Auerbach | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/staunch-avenger-first-in-sapling-takes-135870-sprint-by-4-lengths.html | STAUNCH AVENGER FIRST IN SAPLING | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/a-family-failure.html | A Family Failure | True | By Ernst Pawel | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/police-report-108-arrests-in-taxi-and-truck-protection.html | Police Report 108 Arrests In Taxi and Truck Protection | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/record-number-immigrate-to-new-zealand-from-us.html | Record Number Immigrate To New Zealand from U.S. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-merchants-view-gradual-retail-upturn-predicted-cautiously.html | The Merchant's View: | True | By Herbert Koshetz | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/inquiry-is-sought-into-police-clash-racial-fight-in-pittsburgh.html | INQUIRY IS SOUGHT INTO POLICE CLASH | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/in-the-excelsior-bitterness-replaces-tenant-unity-in-the-excelsior.html | In the Excelsior, Bitterness Replaces Tenant Unity | True | By David A. Andelman | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/soviet-ships-said-to-train-guns-on-buzzing-us-jets.html | Soviet Ships Said to Train Guns on Buzzing U.S. Jets | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/asbury-park-fire-razes-2-buildings-incendiary-bombs-blamed-youths.html | ASBURY PARK FIRE RAZES 2 BUILDINGS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/august-ripeness.html | August Ripeness | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/revisions-likely-to-be-made-in-davis-cup-rules-next-year.html | Revisions Likely to Be Made In Davis Cup Rules Next Year | True | By Neil Amdur | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/flashy-or-sloppy-the-plays-the-thing.html | Flashy or Sloppy, the Play's the Thing | True | By Murray Chass | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/youve-heard-of-yukio-mishima-novelist-general-swordsman-karate.html | You've heard of Yukio Mishima, novelist, general, swordsman, karate student, movie star, lecturer, bon vivant and maybe soon Nobel Prize winner? | True | By Philip Shabecoff | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hanoi-defense-chief-says-that-time-is-against-us.html | Hanoi Defense Chief Says That Time Is Against U.S. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/us-blacks-invited-to-work-in-zambia.html | U.S. BLACKS INVITED TO WORK IN ZAMBIA | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/stamps-the-flag-gets-just-a-little-bit-smaller.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/joe-louis-tribute-set-for-detroit-on-aug-12.html | Joe Louis Tribute Set For Detroit on Aug. 12 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/laird-reported-to-favor-plan-to-cut-power-of-joint-chiefs.html | Laird Reported to Favor Plan To Cut Power of Joint Chiefs | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/massman-is-chosen-as-trainer-of-nets.html | MASSMAN IS CHOSEN AS TRAINER OF NETS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/federal-court-rejects-a-section-of-maine-debtor-law.html | Federal Court Rejects a Section of Maine Debtor Law | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/of-war-and-mans-inhumanity-to-man-mans-inhumanity-to-man.html | Of War and Man's Inhumanity to Man | True | By James R. Mellow | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/irishman-swims-channe.html | Irishman Swims Channe | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-nation-the-house-decides-to-stop-being-so-secretive-the-poor.html | The Nation | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bathtub-races-are-creating-waves-in-canada.html | Bathtub Races Are Creating Waves in Canada | True | By Harry V. Forgeron Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bus-service-to-liberty-bell-will-begin-here-tomorrow.html | Bus Service to Liberty Bell Will Begin Here Tomorrow | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/john-billings-marries-lucy-e-adams-smith70.html | John Billings Marries Lucy E. Adams,Smith'70 | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/letters.html | Letters: | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/army-bandsmen-on-si-charge-persecution-on-peace-activities.html | Army Bandsmen on S.I. Charge Persecution on Peace Activities | True | By Eleanor Blau | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/judith-r-dillingham-engaged-to-ens-alfred-woodworth-jr.html | Judith R. Dillingham Engaged To Ens. Alfred Woodworth Jr. | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-evert-captures-final-in-us-girls-tennis-play.html | Miss Evert Captures Final In U.S. Girls Tennis Play | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/small-oil-concerns-tackle-giants.html | Small Oil Concerns Tackle Giants | True | By William D. Smith | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/man-is-shot-to-death-on-street-in-riottorn-hartford-nightly-curfew.html | Man Is Shot to Death on Street in Riotâ€šÃ„¸Â°Tom Hartford | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/fresh-air-fund-has-bunyan-day-outdoor-campfire-concludes-schedule.html | FRESH AIR FUND HAS BUNYAN DAY | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/eban-terms-formula-used-by-nasser-helpful.html | Eban Terms Formula Used by Nasser Helpful | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-world.html | The World | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/renewed-session-of-congress-seen-as-almost-certain.html | Renewed Session Of Congress Seen As Almost Certain | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/colorado-negroes-aroused-by-slaying.html | Colorado Negroes Aroused by Slaying | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/in-the-battle-against-hunger.html | In the Battle Against Hunger | True | By Thomas V. Haney | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/miss-percy-to-be-bride-in-capital.html | Miss Percy to Be Bride in Capital | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/photography-heinecken-a-man-for-all-dimensions.html | Photography | True | By A. D. Coleman | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/frank-sullivan-through-the-looking-glass.html | Frank Sullivan Through The Looking Glass | True | By Lewis Nichols | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/greenwich-team-leading-sunfish-sail-for-conklin-cup.html | Greenwich Team Leading Sunfish Sail for Conklin Cup | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/scientists-trace-a-1553-ship-wreck-spanish-treasure-galleon-sank-in.html | SCIENTISTS TRACE A 1553 SHIPWRECK | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/marsha-gelberg-affianced.html | Marsha Gelberg Affianced | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/dinzeo-of-italy-regains-cup-at-royal-horse-show.html | D'Inzeo of Italy Regains Cup at Royal Horse Show | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/2-nations-testing-algae-as-a-food-germanthai-project-sees.html | 2 NATIONS TESTING ALGAE AS A FOOD | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/kenneth-von-kohorn-marries-judy-mullins-in-old-greenwich.html | Kenneth Von Kohorn Marries Judy Mullins in Old Greenwich | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/michigan-to-vote-on-2-gop-rivals-conservative-in-race-with-mrs.html | MICHIGAN TO VOTE ON 2 G.O.P. RIVALS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/raven-class-sail-taken-by-pagels-ludlum-2d-as-squalls-delay-great.html | RAVEN CLASS SAIL TAKEN BY PAGELS | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/panther-trials-have-contrasting-airs.html | Panther Trials Have Contrasting Airs | True | By Edith Evans Asbury Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/blind-man-charged-with-using-cane-to-mug-cab-driver.html | Blind Man Charged With Using Cane To Mug Cab Driver | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/everything-comes-out-berlioz-everything-berlioz.html | â€šÃ„Ã²Everything Comes Out Berlioz!â€šÃ„Ã² | True | By Ned Rorem | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/protestant-book-publishers-sales-rise.html | Protestant Book Publishersâ€šÃ„Ã´ Sales Rise | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/tombs-begins-methadone-experiment.html | Tombs Begins Methadone Experiment | True | By Maurice Carroll | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/for-customers-men-no-icing-on-the-cake-four-customers-men-little.html | For Customers' | True | By Alexander R. Hammer | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/peking-2d-largest-donor-to-peru-quake-victims.html | Peking 2d Largest Donor To Peru Quake Victims | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/bargecarrying-ships-are-growing-in-favor.html | Bargeâ€šÃ„Ã´Carrying Ships Are Growing in Favor | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/friday-night-fight.html | Friday Night Fight | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/allen-grand-slam-helps-cards-win.html | ALLEN GRAND SLAM HELPS CARDS WIN | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/the-papers-of-robert-h-goddard-the-papers-of-rhgoddard.html | The Papers of Robert H. Goddard | True | By I. Bernard Cohen | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | By Frank Sullivan Special to The New York Times | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/city-landmark-gets-a-chance-for-survival-landmark-gets-chance-for.html | City Landmark Gets a Chance For Survival | True | By Ada Louise Huxtable | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/hope-for-the-bluebird-population.html | Hope for the Bluebird Population | True | By Barbara B. Webster | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/scream-of-migs-disrupts-calm-of-egyptian-resort.html | Scream of MIGs Disrupts Calm of Egyptian Resort | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/city-manager-named.html | City Manager Named | True | | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-02 | 1970-08-02 | https://www.nytimes.com/1970/08/02/archives/from-dory-previn-to-ben-e-king-from-dory-previn-to-ben-e-king.html | From Dory Previn to Ben E. King | True | By Don Heckman | 1998-07-06 | RE0000784542 | B00000603607 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/london-and-so-what-else-is-nude.html | London: And So, What Else Is Nude? | True | By Alan Brien Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/15hit-offensive-tops-braves-107-robertson-and-jeter-bat-in-all.html | 15â€šÃ„Â³HIT OFFENSIVE TOPS BRAVES, 10â€šÃ„Â³7 | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/finding-cool-subway-cars-is-a-tricky-job.html | Finding Cool Subway Cars Is a Tricky Job | True | By Edward Hudson | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/4-juveniles-seized-in-asbury-park-fire.html | 4 JUVENILES SEIZED IN ASBURY PARK FIRE | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/coast-automation-fund-on-docks-near-bankruptcy.html | Coast â€šÃ„Â³Automationâ€šÃ„Â´ Fund On Docks Near Bankruptcy | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/newcombe-roche-draw-tough-foes-face-graebner-and-ralston-in-first.html | Face Graebner and Ralston in First Round at Brookline | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/scheel-and-gromyko-hold-an-unscheduled-meeting.html | Scheel and Gromyko Hold An Unscheduled Meeting | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/deaths-of-12-aged-patients-linked-to-food-poisoning.html | Deaths of 12 Aged Patients Linked to Food Poisoning | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/a-correction-78798737.html | A Correction | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/federal-drug-agency-plans-a-3phase-drive-to-curb-the-misuse-of-pep.html | Federal Drug Agency Plans a 3â€šÃ„Â³Phase Drive to Curb the Misuse of â€šÃ„Â³Pep Pillsâ€šÃ„Â´ | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/books-of-the-times-the-little-review-and-after.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/survey-seeks-to-aid-jerseys-commuters.html | SURVEY SEEKS TO AID JERSEY'S COMMUTERS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/minority-police-unit-assigned-to-decoy-taxi-duty.html | Minority Police Unit Assigned to Decoy Taxi Duty | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/tijuana-proposes-extending-airport-to-terminal-in-us.html | Tijuana Proposes Extending Airport To Terminal in U.S. | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/mao-reported-in-good-health.html | Mao Reported in Good Health | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/john-gf-speiden-arizona-ranchman.html | JOHN G. F. SPEIDEN, ARIZONA RANCHMAN | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/tires-speed-and-driving-cited-in-fatal-bus-plunge.html | Tires Speed and Driving Cited in Fatal Bus Plunge | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/woman-is-released-in-coast-abduction.html | WOMAN IS RELEASED IN COAST ABDUCTION | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/drama-most-inventive-shakespeare-at-the-shrine-spirited-hamlet.html | Drama: Most Inventive Shakespeare at the Shrine | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/miss-robbins-bride-of-james-s-sisler.html | Miss Robbins Bride Of James S. Sisler | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/lucky-filters-peace-symbol-stirs-a-small-tempest.html | Lucky Filters' | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/nasser-criticizes-iraqs-objections-to-peace-efforts-he-suggests.html | NASSER CRITICIZES IRAQ'S OBJECTIONS TO PEACE EFFORTS | | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/child-actors-are-still-taking-their-cues-from-mom.html | Child Actors Are Still Taking Their Cues From Mom | True | By McCandlish Phillips | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/borst-peterson-and-kollish-among-bayside-yc-victors.html | Borst, Peterson and Kollish Among Bayside Y.C. Victors | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/brewers-overcome-30-lead-and-halt-yankees-streak-at-6-with-95.html | Brewers Overcome 3â€šÃ„Â°0 Lead and Halt Yankeesâ€šÃ„Â' Streak at 6 With 9â€šÃ„Â'5 Victory | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/gen-loan-gets-defense-post.html | Gen. Loan Gets Defense Post | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/abe-gruber.html | ABE GRUBER | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/girl-decapitated-in-subway-in-suicide-on-queens-line.html | Girl Decapitated in Subway In Suicide on Queens Line | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/big-banks-in-city-increase-hiring-in-minority-groups.html | Big Banks in City Increase Hiring in Minority Groups | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/eric-a-stone-weds-elaine-r-friedmar.html | Eric A. Stone Weds Elaine R. Friedmar | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/humble-oil-picks-a-new-president-humble-oil-picks-a-new-president.html | Humble Oil Picks A New President | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/city-bodegas-fill-many-roles-bodegas-fill-many-roles-and-needs.html | City Bodegas Fill Many Roles | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/phils-win-in-9th-on-a-grand-slam-taylors-hit-with-none-out-conquers.html | MILS WIN IN 9TH ON A GRAND SLAM | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/buildings-at-lascaux-caves-evacuated-in-forest-fire.html | Buildings at Lascaux Caves Evacuated in Forest Fire | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/150-police-evict-squatter-group-8-are-seized-after-scuffle-in.html | 150 POLICE EVICT SQUATTER GROUP | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/3-world-titles-go-to-soviet-canoeists.html | 3 WORLD TITLES GO TO SOVIET CANOEISTS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/ful-bright-warns-on-spanish-pact-will-press-for-senate-vote-on.html | FULBRIGHT WARNS ON SPANISH PACT | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/swede-wins-star-sailing.html | Swede Wins Star Sailing | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/the-moscovbonm-treaty-and-a-european-settlement.html | The Moscowáé3Ã„Ã‚ªBonn Treaty and a European Settlement | True | By Robert Kleiman | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/family-happiness-is-randalls-island.html | Family Happiness Is Randalls Island | True | By Martin Ginsberg | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/personal-finance-auto-insurance-pool-personal-finance.html | Personal Finance: Auto Insurance Pool | True | By Robert J. Cole | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/wild-wonderful-west-virginia-shocked-by-exodus-of-people-seeks-to.html | â€šÃ„Â?Wild, Wonderful West Virginia,â€šÃ„Â‘ Shocked by Exodus of People, Seeks to Woo Industry and Hold Young | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/it-was-a-banner-day-and-yet-it-wasnt-a-banner-day-for-the-mets.html | It Was a Banner Day And Yet It Wasn't a Banner Day For the Mets | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/hartford-sniping-brings-7-arrests-men-are-seized-at-building.html | HARTFORD SNIPING BRINGS 7 ARRESTS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/50-youths-attack-harlem-policeman.html | 50 YOUTHS ATTACK HARLEM POLICEMAN, | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/french-combating-litter-after-outbreak-of-fires.html | French Combating Litter After Outbreak of Fires | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/environment-goes-to-court.html | Environment Goes to Court | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/fall-kills-city-woman-22.html | Fall Kills City Woman, 22 | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/dr-john-e-gillick.html | DR. JOHN E. GILLICK | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/122-shopping-streets-in-tokyo-get-a-breather-from-traffic-pollution.html | 122 Shopping Streets in Tokyo Get a Breather From Traffic Pollution | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/henry-bruckner-lawyer-son-of-bronx-president.html | Henry Bruckner, Lawyer, Son of Bronx President | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/60-choice-of-johnson-another-version.html | â€šÃ„Â?60 Choice of Johnson: Another Version | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/isadore-rubin-58-wrote-sex-texts-former-teacher-dismissed-in-1951.html | ISADORE RUBIN, 58, WROTE SEX TEXTS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/dr-john-templeton-jr-weds-dr-josephine-joan-gargiulo.html | Dr. John Templeton Jr. Weds Dr. Josephine Joan Gargiulo | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/emily-a-fowler-volunteer-with-mission-in-labrador.html | Emily. A. Fowler, Volunteer With Mission in Labrador | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/moro-sees-lebanese-chief.html | Moro Sees Lebanese Chief | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/soviet-plans-farm-settlements-on-river-islands-near-china.html | Soviet Plans Farm Settlements On River Islands Near China | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/sealyham-british-import-takes-top-honors-at-flemington-show.html | Sealyham, British Import, Takes Top Honors at Flemington Show | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/bridge-passell-group-leads-field-into-swiss-team-play-finals.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/lonborg-wins-in-minors.html | Lonborg Wins in Minors | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/mississippi-allows-a-mixed-marriage.html | Mississippi Allows a Mixed Marriage | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/environment-agency-fund-cut-deplored-by-key-congressmen.html | Environment Agency Fund Cut Deplored by Key Congressmen | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/marsha-troum-is-wed-in-suburbs.html | Marsha Troum Is Wed in Suburbs | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/3-partners-start-investment-house.html | 3 PARTNERS START INVESTMENT HOUSE | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/flyer-about-peace-symbol-disturbs-many.html | Flyer About Peace Symbol Disturbs Many | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/ahepa-acts-to-save-acropolis-from-smog.html | Ahepa Acts to Save Acropolis From Smog | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/campaign-infighting-rivalries-within-headquarters-affect-the-races.html | Campaign Infighting | True | By Richard Reeves | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/nixon-eludes-newsmen-on-coast-trip.html | Nixon Eludes Newsmen on Coast Trip | True | By Robert B. Semple Jr Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/tomahawk-first-again.html | Tomahawk First Again | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/capron-scores-33-points-to-win-star-class-series.html | Capronâ€šÃ„Â³Scores 33 Points To Win Star Class Series | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/youth-communes-seek-new-way-of-life-units-in-new-mexico-stress.html | Youth Communes Seek New Way of Life | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/rock-music-fans-leave-festival-site.html | Rock Music Fans Leave Festival Site | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/european-executives-find-many-blocks-along-road-to-the-top.html | European Executives Find Many Blocks Along Road to the Top | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/italian-is-hopeful-on-coalition-talks.html | ITALIAN IS HOPEFUL ON COALITION TALKS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/youths-held-in-atlanta.html | Youths Held in Atlanta | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/6-japanese-help-to-mark-bombings-survivors-from-1945-attend.html | 6 JAPANESE HELP TO MARK BOMBINGS | True | By George Dugan | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/ruth-a-phillips-68-novelist-reporter.html | RUTH A. PHILLIPS, 68, NOVELIST, REPORTER | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/noncrime-jobs-dominate-police-time.html | Noncrime Jobs Dominate Police Time | True | By David Burnham | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/rindt-captures-german-car-race-beats-iclcx-by-seventenths-second-at.html | RINDT CAPTURES GERMAN CAR RACE | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/soviet-role-in-mideast-moscow-likely-to-ask-full-israeli-pullout-in.html | Soviet Role in Mideast | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/miss-diana-marjorie-preston-betrothed-to-peter-w-gonzalez.html | Miss Diana Marjorie Preston Betrothed to Peter W. Gonzalez | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/6-die-in-tennessee-collision.html | 6 Die in Tennessee Collision | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/article-1-no-title.html | Article 1 â€sÃ„Â® No Title | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/excerpts-from-reports-on-power-plant-expansion-for-expansion.html | Excerpts From Reports on Power Plant Expansion | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/new-unit-planned-by-odyssey-house-addictaid-group-buying-old.html | NEW UNIT PLANNED BY ODYSSEY HOUSE | True | By Richard Severo | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/merger-talks-held-at-pacific-express.html | MERGER TALKS HELD AT PACIFIC EXPRESS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/ferrignos-sloop-wins-10mile-race-cooks-yacht-also-scores-in-black.html | FERRIGNO'S SLOOP WINS 10â€sÃ„Âª MILE RACE | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/mormon-worship-service-closes-pageant-upstate.html | Mormon Worship Service Closes Pageant Upstate | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/margo-wallace-becomes-bride-of-jb-richman.html | Margo Wallace Becomes Bride Of J. B. Richman | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/task-of-replacing-broken-club-goes-to-crampton-fans.html | Task of Replacing Broken Club Goes To Crampton Fans | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/advertising-supergirls-play-super-roles.html | Advertising: Supergirls Play Super Roles | True | By Philip H. Dougherty | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/fugitive-priest-speaks-in-philadelphia.html | Fugitive Priest Speaks in Philadelphia | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/plants-serenaded-every-day-to-aid-growth.html | Plants Serenaded Every Dayâ€šÃ„Â®To Aid Growth | True | By Judy Klemesrud | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/anne-brainard-to-be-married.html | Anne Brainard To Be Married | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/but-so-do-thieves.html | ...But So Do Thieves | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/tunnels-checked-in-wake-of-fire-77-subway-workers-inspect-13-routes.html | TUNNELS CHECKED IN WAKE OF FIRE | True | By C. Gerald Fraser | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/colombos-challenge.html | Colombo's Challenge | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/canada-is-facing-new-wheat-crop-as-glut-remains-canada-is-facing.html | Canada Is Facing New Wheat Crop As Glut Remains | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/an-israeli-hawk.html | An Israeli Hawk | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/richey-captures-clay-court-title-smith-beaten-in-4-sets-linda-tuero.html | RICHEY CAPTURES CLAY COURT TITLE | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/reds-run-in-11th-defeats-cubs-43-tolans-twoout-single-off-pizzaro.html | REDS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/cranis-beats-van-nostrand.html | Cranis Beats Van Nostrand | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/the-theater-psychological-play-from-nigeria.html | The Theater: Psychological Play From Nigeria | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/us-to-offer-detailed-proposal-for-treaty-on-control-of-seabed.html | U.S. to Offer Detailed Proposal For Treaty on Control of Seabed | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/athletics-triumph-over-senators-1-0-after-62-setback.html | Athletics Triumph Over Senators, 1â€šÃ„Â°0, After 6â€šÃ„Â°2 Setback | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/bolivia-says-army-killed-8-guerrillas.html | BOLIVIA SAYS ARMY KILLED 8 GUERRILLAS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/uruguay-guerrillas-ask-release-of-100.html | URUGUAY GUERRILLAS, ASK RELEASE OF 100 | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/pilots-report-an-impasse-in-negotiations-with-united.html | Pilots Report an Impasse In Negotiations With United | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/economyc onscious-vacationers-crowd-parks-tents-and-cabins-for-rent.html | Economyâ€šÃ„Ã´Conscious Vacationers Crowd Parks | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/sports-of-the-times-welcome-joe-pepitone.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/israeli-attack-reported.html | Israeli Attack Reported | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/cambodians-in-retreat-talk-of-their-battle.html | Cambodians, in Retreat, Talk of Their Battle | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/spain-and-west-germany-gain-interzone-final-in-cup-tennis.html | Spain and West Germany Gain Interzone Final in Cup Tennis | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/rare-paralysis-helped-by-drug-periodic-type-is-relieved-by-a-remedy.html | RARE PARALYSIS HELPED BY DRUG | True | By Lawrence K. Altman | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/chess-2-games-by-r-byrne-show-his-flair-for-positional-play.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/crampton-captures-westchester-golf.html | Crampton Captures Westchester Golf | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/hickel-names-committee-to-study-power-problems.html | Nickel Names Committee To Study Power Problems | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/indians-lose-87-after-42-victory-white-sox-get-split-on-2run-homer.html | INDIANS LOSE, 8â€šÃ„Ã´7. AFTER 4â€šÃ„Ã´2 VICTORY | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/us-fuel-worth-millions-stolen-in-asia-two-senators-charge.html | U.S. Fuel Worth Millions Stolen In Asia, Two Senators Charge | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/middlefield-divided-on-festival-but-many-find-kids-not-so-bad.html | Middlefield Divided on Festival, but Many Find â€šÃ„Ã²Kidsâ€šÃ„Ã´ Not So Bad | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/7-vesper-victories-gain-rowing-title.html | 7 VESPER VICTORIES GAIN ROWING TITLE | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/125-now-feared-dead-in-sinking-of-crowded-ferry-in-caribbean.html | 125 Now Feared Dead in Sinking of Crowded Ferry in Caribbean | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/worcester-skipper-takes-us-mariner-class-title.html | Worcester Skipper Takes U.S. Mariner Class Title | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/boy-is-rescued-after-fall-into-brooklyn-sand-hopper.html | Boy Is Rescued After Fall Into Brooklyn Sand Hopper | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/a-midincome-unit-in-queens-draws-wrath-of-tenants.html | A Midiâ€šÃ„Ã²Income Unit In Queens Draws Wrath of Tenants | True | By Barbara Campbell | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/detroit-man-will-sell-blood-at-1500-a-quart.html | Detroit Man Will Sell Blood at $1,500 a Quart | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/filipinos-suffer-in-money-change-pesos-devaluation-is-found-to.html | FILIPINOS SUFFER IN MONEY CHANGE | True | By Alden Whitman Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/new-bedford-police-charge-young-man-in-sniping-case.html | New Bedford Police Charge Young Man in Sniping Case | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/stabbing-death-upsets-job-corps-center-in-utah-model-facility-site.html | Stabbing Death Upsets Job Corps Center in Utah | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/orioles-vanquish-royals-108-for-record-streak-of-23-games.html | Orioles Vanquish Royals, 10â€šÃ„Ã´8, For Record Streak of 23 Games | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/panel-denounces-business-tax-aid-congress-units-staff-says-export.html | PANEL DENOUNCES BUSINESS TAX AID | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/finland-revives-the-court.html | Finland Revives the Court | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/cut-in-us-aid-retards-beirut-hospital.html | Cut in U.S. Aid Retards Beirut Hospital | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/blood-donor-guidelines-seek-a-curb-on-hepatitis.html | Blood Donor Guidelines Seek a Curb on Hepatitis | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/five-conservatives-gov-sargent-visits-sue-over-voting-act-oilsoaked.html | FIVE CONSERVATIVES GOV. SARGENT VISITS SUE OVER VOTING ACT OILâ€šÃ„Â°SOAKED CAPE COD | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/laver-beats-newcombe-in-final.html | Laver Beats Newcombe in Final | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/2-twins-homers-trip-tigers-4-to-3-killebrew-oliva-connect-to-spoil.html | 2 TWINSâ€šÃ„Â´ HOMERS TRIP TIGERS, 4 TO 3 | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/gatt-asks-attack-on-trade-fetters-removal-of-barriers-urged-to.html | GATT ASKS ATTACK ON TRADE FETTERS | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/petty-breaks-500mile-track-mark.html | Petty Breaks 500â€šÃ„Â°Mile Track Mark | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/nicklaus-hinson-tie-for-2d-place-runnersup-each-get-eagle-on-final.html | NICKLAUS, HINSON TIE FOR 2D PLACE | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/valiant-is-second-among-12meters-nepenthe-captures-class-and-astor.html | VALIANT IS SECOND AMONG 12â€šÃ„Â°METERS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/criticisms-of-curia-unjust-pope-says.html | CRITICISMS OF CURIA â€šÃ„Â°UNJUST,â€šÃ„Â´ POPE SAYS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/poseidon-test-today.html | Poseidon Test Today | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/nelson-kentucky-ace-wins-olympic-camp-marathon.html | Nelson, Kentucky Ace, Wins Olympic Camp Marathon | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/mix-in-products-to-benefit-steel-rising-shipments-expected-as-auto.html | MIX IN PRODUCTS TO BENEFIT STEEL | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/israelis-attack-positions-of-arabs-along-3-fronts-israeli-forces.html | Israelis Attack Positions Of Arabs Along 3 Fronts | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/a-bird-sanctuary-set-up-in-florida-audubon-unit-leases-island-for.html | A BIRD SANCTUARY SET UP IN FLORIDA | True | By John C. Devlin | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/tv-changing-news-face-light-touch-of-early-huntleybrinkley-is.html | TV: Changing News Face | True | By Jack Gould | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/cicero-b-veal.html | CICERO B. VEAL | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/2-leaders-meet-in-algiers.html | 2 Leaders Meet in Algiers | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/angels-triumph-83.html | Angels Triumph, 8â€šÃ„Â³3 | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/indonesians-see-little-progress-students-criticize-suharto-for.html | INDONESIANS SEE LITTLE PROGRESS | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/in-brazil-a-boom-overshadows-prophets-of-doom-rio-stocks-rise-as-a.html | In Brazil, a Boom Overshadows Prophets of Doom | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/until-they-found-the-shelter-their-home-was-danangs-streets.html | Until They Found the Shelter, Their Home Was Danang's Streets | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/con-ed-expansion-in-astoria-splits-city-committee.html | CON ED EXPANSION IN ASTORIA SPLITS CITY COMMITTEE | True | By Peter Kihss | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/ulster-raises-bomb-reward.html | Ulster Raises Bomb Reward | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/music-brubeck-blending-desmond-and-mulligan-brave-rain-to-play-a.html | Music: Brubeck Blending | True | By John S. Wilson | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/supplementary-overcounter-list.html | Supplementary Overâ€šÃ„Â³Counter List | True | | 1998-07-06 | RE0000784455 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/nfl-owners-meet-in-strike-impasse-players-gather-awaiting-result.html | N.F.L. Owners Meet in Strike Impasse | True | By Dave Anderson | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/bullish-outlook-prevails-in-bonds-no-difficulty-is-expected-in.html | BULLISH OUTLOOK PREVAILS IN BONDS | True | By John H. Allan | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/on-irish-isle-women-make-the-hay.html | On Irish Isle, Women Make the Hay | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/415-pay-rise-won-by-sheetmetal-men.html | $4.15 PAY RISE WON BY SHEETMETAL MEN | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/america-thrives-on-trade.html | America Thrives on Trade... | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/donohue-wins-auto-race.html | Donohue Wins Auto Race | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/49373-fans-see-30-42-defeats-coombs-dukes-pitch-4hit-shutout.html | 49,373 FANS SEE 3â€šÃ„Â°0, 4â€šÃ„Â²2 DEFEATS | True | By Joseph Durso | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/a-747-jet-is-hijacked-and-castro-meets-it-castro-meets-a-747.html | A 747 Jet Is Hijacked, and Castro Meets It | True | By Manuel Suarez Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/sammy-cahn-songwriter-and-former-actress-wed.html | Sammy Cahn. Songwriter, And Former Actress Wed | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/okker-captures-dutch-net-final-beats-taylor-in-four-sets-mrs-court.html | OKKER CAPTURES DUTCH NET FINAL | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/mbreen-betters-meet-swim-mark-timed-in-163182-at-1500-meters-in-los.html | M'BREEN BETTERS MEET SWIM MARK | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/texas-coast-braces-for-hurricane-celia-3-towns-evacuated.html | Texas Coast Braces For Hurricane Celia; 3 Towns Evacuated | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/siderowf-beats-spears-for-title-wins-metropolitan-amateur-for-3d.html | SIDEROWF BEATS SPEARS FOR TITLE | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784455 | B00000602474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/soccer-puts-its-best-foot-forward-here.html | Soccer Puts Its Best Foot Forward Here | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/frederick-ogilby.html | FREDERICK OGILBY | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/oil-acquisition-planned.html | Oil Acquisition Planned | True | | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-03 | 1970-08-03 | https://www.nytimes.com/1970/08/03/archives/mayor-seeks-guidance-by-power-plant-debate.html | Mayor Seeks Guidance By Power Plant Debate | True | By David Bird | 1998-07-06 | RE0000784455 | B00000602474 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/city-official-sees-power-pollution-curbed-by-1974-musicus-head-of.html | CITY OFFICIAL SEES POWER POLLUTION CURBED BY 1974 | True | By Peter Mass | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/books-of-the-times-fantasies-are-evil.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/construction-contracts-rose-in-value-during-june-dodge-index-was.html | Construction Contracts Rose in Value During June | True | By Thomas W. Ennis | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/91day-bill-rate-up-to-6413-at-treasurys-weekly-auction.html | 91â€šÃ„Â°Day Bill Rate Up to 6.413% At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/britain-to-push-airline-merger-seeks-to-unite-two-major-independent.html | BRITAIN TO PUSH AIRLINE MERGER | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/radioactive-pieces-of-rocket-us-lost-found-by-mexicans.html | Radioactive Pieces Of Rocket U.S. Lost Found by Mexicans | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/dance-where-the-young-dont-yawn-a-tincan-man-stars-with-ballet.html | Dance: Where the Young Don't Yawn | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/us-hints-fulbright-disclosed-secret-data-on-spanish-accord.html | U.S. Hints Fulbright Disclosed Secret Data on Spanish Accord | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/bears-get-defensive-back.html | Bears Get Defensive Back | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nassau-protests-move.html | Nassau Protests Move | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nelson-asks-ban-on-gas-engines-by-1975-as-air-pollution-curb.html | Nelson Asks Ban on Gas Engines By 1975 as Air Pollution Curb | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/debt-is-refinanced-by-king-resources.html | DEBT IS REFINANCED BY KING RESOURCES | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/5-supreme-court-justices-file-income-reports-voluntary-declarations.html | 5 Supreme Court Justices File Income Reports | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/troop-plans-issue-in-humphrey-race-gop-opponent-uses-inside.html | TROOP PLANS ISSUE IN HUMPHREY RACE | True | By R. W. Apple Jr. Special to The New York Tithes | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/american-natural-increases-earnings.html | AMERICAN NATURAL INCREASES EARNINGS | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/air-pollution-list-is-led-by-new-york.html | AIR POLLUTION LIST IS LED BY NEW YORK | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/thant-and-rogers-meet-to-initiate-new-mideast-plan-jarring-attends.html | THANT AND ROGERS MEET TO INITIATE NEW MIDEAST PLAN | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/charles-ansel-mooers-100-tennessee-u-agronomist.html | Charles Ansel Mooers, 100; Tennessee U. Agronomist | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/one-for-the-books.html | One for the Books | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/elizabeth-jones-plans-nuptials.html | Elizabeth Jones Plans Nuptials | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/senators-clash-on-banking-curb-measure-aimed-at-illegal-use-of.html | SENATORS CLASH ON BANKING CURB | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/blacks-take-charge-and-changes-follow-in-eutaw-ala.html | Blacks Take Charge, and Changes Follow in Eutaw, Ala. | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/merck-ends-talks-on-starch-merger-companies-take-merger-actions.html | Merck Ends Talks On Starch Merger | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/job-growth-here-blamed-for-greater-inflation.html | Job Growth Here Blamed for Greater Inflation | True | By Michael Stern | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/manson-trial-proceeds-despite-nixon-comments.html | Manson Trial Proceeds Despite Nixon Comments | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/the-day-the-hemlines-went-down-at-bonwits.html | The Day the Hemlines Went Down at Bonwit's | True | By Enid Nemy | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/20th-centuryfox-plans-cost-cutting.html | 20TH CENTURYâ€šÃ„Â°FOX PLANS COST CUTTING | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/advertising-concerned-sponsors-sought.html | Advertising â€šÃ„Â´Concernedâ€šÃ„Â´ Sponsors Sought | True | By Leonard Sloane | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/need-of-controls-hinted-by-meany-labor-chief-asserts-fight-against.html | NEED OF CONTROLS HINTED BY MEANY | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/top-ocean-layer-found-high-in-carbon-monoxide.html | Top Ocean Layer Found High in Carbon Monoxide | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/article-2-no-title.html | Times Square's Quiet Hours When Makeâ€šÃ„Â´Believe Stops | True | By McCandlish Phillips | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/janis-joplin-and-her-new-group-give-rousing-forest-hills-show.html | Janis Joplin and Her New Group Give Rousing Forest Hills Shou | True | By Mike Jahn | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/brooklyn-judges-aid-successors-5-in-civil-court-resign-to-open-way.html | BROOKLYN JUDGES AID SUCCESSORS | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/virologist-suspects-harm-in-rubella-vaccine-but-would-continue-its.html | Virologist Suspects Harm in Rubella Vaccine but Would Continue Its Use | True | By Walter Sullivan | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/sunday-cruise-off-jersey-leads-to-legislators-tiff-with-police.html | Sunday Cruise Off Jersey Leads To Legislators' | True | By Michael Knight | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/2-americans-gain-in-canadian-tennis.html | 2 AMERICANS GAIN IN CANADIAN TENNIS | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/university-president-named.html | University President Named | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/webster-is-expecting-2-dozen-regulars-at-workout-today.html | Webster Is Expecting 2 Dozen Regulars at Workout Today | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/herbert-arthur-morris-elects-new-president.html | Herbert Arthur Morris Elects New President | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/green-scores-891-for-lead-in-shoot.html | GREEN SCORES 891 FOR LEAD IN SHOOT | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/noise-drives-the-cafe-de-la-paix-into-a-rare-vacation.html | Noise Drives the Cafe de la Paix Into a Rare Vacation | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/rare-kind-of-aphid-is-found-in-jersey-in-asparagus-crop.html | Rare Kind of Aphid Is Found in Jersey In Asparagus Crop | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/action-called-off-on-new-farm-bill.html | ACTION CALLED OFF ON NEW FARM BILL | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/apartheid-attacked-on-economic-grounds-labor-shortage-helps-ease.html | Apartheid Attacked on Economic Grounds | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/elections-board-to-cut-16000-jobs-orourke-says-inspector-force-will.html | ELECTIONS BOARD TO CUT 16,000 JOBS | True | By Frank Lynn | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/governor-presses-treatment-of-addicts.html | Governor Presses Treatment of Addicts | True | By Barbara Campbell | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/mobutu-begins-visit-to-us-in-baltimore.html | MOBUTU BEGINS VISIT TO U.S. IN BALTIMORE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/blue-chips-lead-sharp-stock-drop.html | BLUE CHIPS LEAD SHARP STOCK DROP | True | By John J. Abele | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/veronica-delaney-prospective-bride.html | Veronica Delaney Prospective Bride | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/brazil-salvages-davis-cup-singles-koch-foils-spanish-sweep-by.html | BRAZIL SALVAGES DAVIS CUP SINGLES | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/critics-of-douglas-call-inquiry-a-whitewash-and-travesty-but-celler.html | Critics of Douglas Call Inquiry A â€šÃ„¸Ã"Whitewashâ€šÃ„¸Ã"and â€šÃ„¸Ã"Travestyâ€šÃ„¸Ã" | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/reserve-unit-set-speedier-growth-the-vote-on-money-supply-in-may-is.html | RESERVE UNIT SET SPEEDIER GROWTH | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/market-place-brokers-head-hits-fee-rise.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/footballs-labor-pains.html | Football's Labor Pains | True | By Leonard Koppett | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/mrs-chadsey-gains-medal-in-womens-golf-with-78.html | Mrs. Chadsey Gains Medal In Women's Golf With 78 | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/gahal-faction-resigns-from-israeli-government-coalition-over.html | Gahal Faction Resigns From Israeli Government Coalition Over Acceptance of U.S. Peace Proposal | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/hartford-quiet-curfew-is-lifted-but-state-of-emergency-is-kept.html | HARTFORD QUIET; CURFEW IS LIFTED | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/deadly-detergents.html | Deadly Detergents | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/leavenworth-strike-begun.html | Leavenworth Strike Begun | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/armys-thumb-found-on-induction-scale.html | Army's Thumb Found On Induction Scale | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/holladay-and-oates-lose-in-us-junior-net-upsets.html | Holladay and Oates Lose In U.S. Junior Net Upsets | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/fair-will-benefit-cancer-research.html | Fair Will Benefit Cancer Research | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/screen-performance.html | Screen: â€šÃ„Â²Performanceâ€šÃ„Â´ | True | BY Roger Greenspun | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/cubs-down-mets-61-on-a-threehitter-by-jenkins-before-50669-callison.html | Cubs Down Mets, 6â€šÃ„Â¹1, on a Threeâ€šÃ„Â¹Hitter by Jenkins Before 50,669 | True | By Joseph Durso | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nickel-prices-are-up.html | Nickel Prices Are Up | True | By Clare M. Reckert | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/observer-further-words-on-the-chet-huntley-affair.html | Observer: Further Words on the Chet Huntley Affair | True | By Russell Baker | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/cowboys-hayes-is-quick-to-react-becomes-a-former-holdout-sayers-in.html | COWBOYS' | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nickerson-will-return-to-practice-of-law-here.html | Nickerson Will Return To Practice of Law Here | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/uruguay-delays-reply-to-kidnappers.html | Uruguay Delays Reply to Kidnappers | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/psc-head-urges-electricity-tax-levy-on-bills-would-pay-for-research.html | P.S.C HEAD URGES ELECTRICITY TAX | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/oregon-and-texas-test-voting-law-ask-high-court-to-rule-on-lower.html | OREGON AND TEXAS TEST VOTING LAW | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/10-on-navy-plane-are-killed-as-craft-explodes-in-storm.html | 10 on Navy Plane Are Killed As Craft Explodes in Storm | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/ddt-found-to-cause-mutations-in-rats.html | DDT Found to Cause Mutations in Rats | True | By Nancy Hicks | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/rozelle-assumes-role-of-mediator-191million-is-allotted-for.html | ROZELLE ASSUMES ROLE OF MEDIATOR | True | By Dave Anderson | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/figure-in-land-deal-sentenced-to-jail.html | FIGURE IN LAND DEAL SENTENCED TO JAIL | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/arabs-delay-libya-talks-in-rift-over-peace-effort.html | Arabs Delay Libya Talks In Rift Over Peace Effort | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/bills-guard-killed-in-vietnam.html | Bills' | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/frank-e-leonard-drew-comic-strip-mickey-finns-creator-dies-cartoon.html | FRANK E. LEONARD, DREW COMIC STRIP | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/15-on-bus-injured-on-way-to-camp-brake-failure-said-to-cause-crash.html | 15 ON BUS INJURED ON WAY TO CAMP | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/swan-takes-lead-in-title-sailing-de-marias-is-close-second-after-4.html | SWAN TAKES LEAD IN TITLE SAILING | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/walter-g-seely.html | WALTER G. SEELY | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/us-judge-orders-charlotte-busing.html | U.S. JUDGE ORDERS CHARLOTTE BUSING | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/police-band-to-go-to-dublin.html | Police Band to Go to Dublin | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/3000-march-in-belfast-funeral-cortege.html | 13,000 March in Belfast Funeral Cortege | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/balmain-injured-in-italy.html | Balmain Injured in Italy | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/house-votes-to-ban-mails-to-unasked-salacious-ads.html | House Votes to Ban Mails To Unasked Salacious Ads | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/72-candidates-are-off-in-one-stage-or-another.html | '72 Candidates Are Off, In One Stage or Another | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nursing-home-inspection-called-lax.html | Nursing Home Inspection Called Lax | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/foreman-risks-unbeaten-string-against-chuvalo-here-tonight.html | Foreman Risks Unbeaten String Against Chuvalo Here Tonight | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/monmouth-greets-displaced-big-a-fans.html | Monmouth Greets Displaced Big A Fans | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/tight-pesticide-controls-proposed-by-rockefeller.html | Tight Pesticide Controls Proposed by Rockefeller | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/iowa-sues-rock-festival.html | Iowa Sues Rock Festival | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/rock-fans-clean-up-powder-ridge-site.html | ROCK FANS CLEAN UP POWDER RIDGE SITE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/india-and-east-germany-to-establish-consular-ties.html | India and East Germany To Establish Consular Ties | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/roundup-mcginn-foils-pirates-again.html | Roundup: McGinn Foils Pirates Again | True | By Murray Crass | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/in-the-nation-the-conundrum-of-john-kennedy.html | In The Nation: The Conundrum of John Kennedy | True | By Tom Wicker | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/mrs-duncan-w-fraser.html | MRS. DUNCAN W. FRASER | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/rollins-inc-plans-to-rebuy-its-note.html | ROLLINS, INC., PLANS TO REBUY ITS NOTE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/5-arrested-here-in-protest-marking-hiroshima-bombing.html | 5 Arrested Here in Protest Marking Hiroshima Bombing | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/the-new-dinah-shore.html | The New Dinah Shore | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/output-per-manhour-rose-in-second-quarter.html | Output per Manâ€šÃ„Â³Hour Rose in Second Quarter | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/captain-of-canadian-ferry-tells-of-a-futile-radio-call.html | Captain of Canadian Ferry Tells of a Futile Radio Call | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/kate-trafford-rev-ad-smith-to-be-married.html | Kate Trafford, Rev. A. D. Smith To Be Married | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/dr-richard-ford-55-a-suicide-witness-in-many-murder-trials.html | Dr. Richard Ford, 55, A Suicide; Witness in Many Murder Trials | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/castro-sees-his-first-747-.html | Castro Sees His First 747... | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/man-kidnaps-child-shoots-his-wife-and-motherinlaw.html | Man Kidnaps Child, Shoots His Wife and Motherâ€šÃ„Â¢inâ€šÃ„Â¢Law | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/hijacker-of-747-escaped-notice-despite-use-of-detection-device.html | Hijacker of 747 Escaped Notice Despite Use of Detection Device | True | By Robert Lindsey | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/south-africa-files-indictment-against-20-longjailed-blacks.html | South Africa Files Indictment Against 20 Longí€šÃ„Ã'Jailed Blacks | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/fire-halts-trains-under-park-ave-penn-central-commuters-evacuated.html | FIRE HALTS TRAINS UNDER PARK AVE. | True | By Grace Lichtenstein | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/retail-business-for-july-hit-years-lowest-level.html | Retail Business for July Hit Year's Lowest Level | True | By Isadore Barmash | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/realty-equities-forecasts-loss-for-the-fiscal-year.html | Realty Equities Forecasts Loss for the Fiscal Year | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/state-senator-sees-li-periled-by-water-pollution.html | State Senator Sees L.I. Periled by Water Pollution | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/counsel-to-pennsy-trustees.html | Counsel to Pennsy Trustees | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/canadas-eskimos-organize-to-press-land-claims.html | Canada's Eskimos Organize to Press Land Claims | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/czechborn-artist-depicts-suffering-in-everyman.html | Czechí€šÃ„Ã'Born Artist Depicts Suffering in Everyman | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/senate-577-backs-new-postal-service.html | SENATE, 57í€šÃ„Ã'7, BACKS NEW POSTAL SERVICE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/harold-d-shattuck-of-schraffts-dies.html | HAROLD D. SHATTUCK OF SCHRAFFT'S DIES | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/sioux-adopt-modern-art-techniques.html | Sioux Adopt Modern Art Techniques | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/frequent-target-of-commuters.html | Frequent Target of Commuters | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/-and-gets-a-lesson-in-farming.html | ... and Gets a Lesson in Farming | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/con-ed-is-still-mystified-by-big-allis-shortcircuit.html | Con Ed Is Still Mystified By Big Allis Shortâ€šÃ„¸Â°Circuit | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/role-of-orthodoxy-debated-in-israel-as-scholars-meet.html | Role of Orthodoxy Debated In Israel as Scholars Meet | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nixons-remarks-on-manson-and-statement-in-washington.html | Nixon's Remarks on Manson and Statement in Washington | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/flushings-police-station-is-dedicated-by-lindsay.html | Flushing's Police Station Is Dedicated by Lindsay | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/bruce-arrives-in-paris.html | Bruce Arrives in Paris | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/tv-horrors-of-hiroshima-revisited-16minute-film-depicts-scope-of.html | TV: Horrors of Hiroshima Revisited | True | By Jack Gould | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/wilsons-memoirs-due-to-bring-him-250000.html | Wilson's Memoirs Due To Bring Him $250,000 | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/houks-confidence-in-bull-pen-unshaken-by-loss-to-brewers.html | Houk's Confidence in Bull Pen Unshaken by Loss to Brewers | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/ban-on-throwaways-urged.html | Ban on Throwaways Urged | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/football-pact-puts-wives-of-tv-fans-on-the-defensive.html | Football Pact Puts Wives of TV Fans On the Defensive | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/teachers-aides-accept-contract-3year-pact-calls-for-a-140-weekly.html | TEACHERS | True | By M. S. Handler | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/catering-to-affluent-youth-market-found-profitable.html | Catering to Affluent Youth Market Found Profitable | True | By Alexander R. Hammer | 1998-07-06 | RE0000784 543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/goodell-discounts-lack-of-support.html | GOODELL DISCOUNTS LACK OF SUPPORT | True | | 1998-07-06 | RE0000784 543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/parcel-strike-is-spreading-into-jersey-united-parcel-strike-is.html | Parcel Strike Is Spreading Into Jersey | True | By Richard Phalon | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/ann-and-eve-sex-at-yugoslav-spas.html | â€šÃ‚²Ann and Eve,â€šÃ‚´ Sex at Yugoslav Spas | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/nixon-calls-manson-guilty-later-withdraws-remark-refers-to-coast.html | Nixon Calls Manson Guilty, Later Withdraws Remark | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/coast-panel-sees-panthers-dominated-by-communists.html | Coast Panel Sees Panthers Dominated by Communists | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/police-try-to-cope-with-mob-attacks.html | Police Try to Cope With Mob Attacks | True | By Martin Arnold | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/foe-presses-drive-on-kompong-thom.html | Foe Presses Drive on Kompong Thom | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/ramsbrowns-game-put-off.html | Ramsâ€šÃ‚²Browns Game Put Off | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/us-submits-seabed-plan.html | U.S. Submits Seabed Plan | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/planes-loss-acknowledged.html | Plane's Loss Acknowledged | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/registration-for-voting-at-18-sought-this-year-by-governor.html | Registration for Voting at 18 Sought This Year by Governor | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/us-is-phasing-out-the-mothball-fleet-on-the-hudson-last-of-world.html | U.S. Is Phasing Out the Mothball Fleet on the Hudson | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/steel-exports-rose-138-and-imports-fell-177-in-half.html | Steel Exports Rose 138% and Imports Fell 17.7% in Half | True | By Robert Walker | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/gulf-oil-studies-mining-plan.html | Gulf Oil Studies Mining Plan | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/kennedys-ride-the-uss-kennedy-into-boston.html | Kennedys Ride the U.S.S. Kennedy Into Boston | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/flower-tubs-along-broadway-turning-into-midtown-eyesore.html | Flower Tubs Along Broadway Turning Into Midtown Eyesore | True | By John C. Devlin | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/7-lincoln-hospital-doctors-reportedly-have-resigned.html | 7 Lincoln Hospital Doctors Reportedly Have Resigned | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/martha-clare-wolf-is-betrothed.html | Martha Clare Wolf Is Betrothed | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/westchester-girls-subdue-long-island-in-cup-tennis.html | Westchester Girls Subdue Long Island in Cup Tennis | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/youth-is-stabbed-to-death-chinatown-friction-blamed.html | Youth Is Stabbed to Death; Chinatown Friction Blamed | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/jets-and-giants-step-lively-preparing-for-exhibitions-on-saturday.html | Jets and Giants Step Lively Preparing for Exhibitions on Saturday | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/saints-pick-ramsay-to-sart.html | Saints Pick Ramsay to Sart | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/boston-printers-champions.html | Boston Printers Champions | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/spaniard-assails-scoring-system.html | SPANIARD ASSAILS SCORING SYSTEM | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/japan-exports-set-record.html | Japan Exports Set Record | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/ilka-suarez-knits-not-for-the-pudgy.html | Ilka Suarez Knits: Not for the Pudgy | True | By Virginia Lee Warren | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/paul-bibeault.html | PAUL BIBEAULT | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/dr-otto-warburg-dead-at-86-biochemist-won-31-nobel-prize-cancer.html | Dr. Otto Warburg Dead at 86; Biochemist Won '31 Nobel Prize; | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/the-big-test-in-ulster.html | The Big Test in Ulster | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/east-side-drive-victor-in-jersey-defeats-quebecs-ted-in-a-jumpoff-a.html | EAST SIDE DRIVE VICTOR IN JERSEY | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/49-dead-in-pakistan-floods.html | 49 Dead in Pakistan Floods | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/suharto-acts-on-corruption.html | Suharto Acts on Corruption | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/national-guardsman-killed.html | National Guardsman Killed | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/army-discloses-nerve-gas-leaks-pentagon-aide-tells-house-problem-is.html | ARMY DISCLOSES NERVE GAS LEAKS | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/american-motors-has-3â€šÃ„Â¢MONTH LOSS | AMERICAN MOTORS HAS 3â€šÃ„Â¢MONTH LOSS | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/a-trawler-just-misses-hitting-us-vessel-soviet-ship-watches.html | A Trawler Just Misses Hitting U.S. Vessel | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/how-livable-the-city.html | How Livable the City? | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/grand-jury-on-kent-is-ordered-by-ohio.html | GRAND JURY ON KENT IS ORDERED BY OHIO | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/wood-field-and-stream-3-tunafishing-tourneys-this-month-make.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/heath-yacht-wins-race-royalty-fares-poorly.html | Heath Yacht Wins Race; Royalty Fares Poorly | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/jean-desses-65-fashion-designer-former-owner-of-a-leading-paris.html | JEAN DESSES, 65, FASHION DESIGNER | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/9-mouthwashes-held-ineffective-fda-citing-study-asks-end-to.html | 9 MOUTHWASHES HELD INEFFECTIVE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/its-mexican-cooking-california-style.html | It's Mexican Cooking California Style | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/british-bonds-up-on-london-board.html | BRITISH BONDS UP ON LONDON BOARD | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/west-german-aide-voices-optimism-on-soviet-accord.html | West German Aide Voices Optimism on Soviet Accord | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/miss-herring-and-james-hittle-of-navy-department-to-wed.html | Miss Herring and James Hittle Of Navy Department to Wed | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/silver-futures-decline-sharply-drop-is-attributed-to-dip-in-stock.html | SILVER FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/pathet-lao-plans-given-to-souvanna.html | PATHET LAO PLANS GIVEN TO SOUVANNA | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/senate-approves-rise-in-savings-bond-rate.html | Senate Approves Rise In Savings Bond Rate | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U. N. Today | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/redmond-is-buried-yonkers-in-homage.html | REDMOND IS BURIED; YONKERS IN HOMAGE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/rozelle-cool-man-in-long-night.html | Rozelle: Cool Man in Long Night | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/susan-minkoff-bride-in-jersey.html | Susan Minkoff Bride in Jersey | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/bridge-smile-of-fortune-helps-tourney-winners-on-deal.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/conditional-8length-victor-at-tropical-and-pays-1960.html | Conditional 8âˆšÃ‚Ã‚Âª Length Victor At Tropical and Pays $19.60 | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/500-flee-irt-accident-fire-delays-penn-central-subway-accident.html | 500 Flee IRS Accident; Fire Delays Penn Central | True | By Francis X. Clines | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/jane-h-canter-to-be-a-bride.html | Jane H. Canter To Be a Bride | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/lockheeds-profits-sag-while-incos-set-marks-contract-gains-seen.html | Lockheed's Profits Sag While Inco's Set Marks | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/stamford-yc-gains-girls-sailing-lead.html | STAMFORD Y.C. GAINS GIRLS | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/stocks-on-amex-take-a-beating-volume-drops-to-1690840-price-index.html | STOCKS ON AMEX TAKE A BEATING | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/garbage-burned-in-east-harlem-two-street-blazes-are-set-by.html | GARBAGE BURNED IN EAST HARLEM | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/egyptians-down-an-israeli-plane-cairo-now-lists-5-phantoms-as.html | EGYPTIANS DOWN AN ISRAELI PLANE | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/a-vietnamese-prostitute-sees-the-future-as-lonely-and-grim.html | A Vietnamese Prostitute Sees the Future as Lonely and Grim | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/tentative-increase-in-71-truck-costs-is-set-by-chrysler.html | Tentative Increase In '71 Truck Costs Is Set by Chrysler | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/prices-of-bonds-decline-slightly.html | PRICES OF BONDS DECLINE SLIGHTLY | True | By John H. Allan | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/richard-f-bemporad.html | RICHARD F. BEMPORAD | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/assad-kotaite-named-to-head-the-icao.html | Assad Kotaite Named To Head the I.C.A.O. | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/8-seeded-players-advance-in-national-claycourt-net.html | 8 Seeded Players Advance In National Clayâ€šÃ„Â°Court Net | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/pop-fete-in-france-runs-up-big-deficit.html | POP FETE IN FRANCE RUNS UP BIG DEFICIT | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-04 | 1970-08-04 | https://www.nytimes.com/1970/08/04/archives/dolan-takes-quebec-golf.html | Dolan Takes Quebec Golf | True | | 1998-07-06 | RE0000784543 | B00000603608 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/elections-job-cuts-up-for-study-today.html | ELECTIONS JOB CUTS UP FOR STUDY TODAY | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/western-union-recruiting.html | Western Union Recruiting | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/9-dead-and-29-hurt-by-french-tornado.html | 9 DEAD AND 29 HURT BY FRENCH TORNADO | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/driver-in-bus-crash-is-sought-by-police.html | DRIVER IN BUS CRASH IS SOUGHT BY POLICE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/upheaval-in-bolivia.html | Upheaval in Bolivia | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/roundup-division-race-is-in-the-cards.html | Roundup: Division Race Is In the Cards | True | By Murray Crass | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/teenage-gangs-plague-merchants-in-chinatown.html | Teenaâ€šÃ„‚Âª Age Gangs Plague Merchants in Chinatown | True | By Martin Arnold | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/rockefeller-considers-declaring-addiction-epidemic.html | Rockefeller Considers Declaring Addiction Epidemic | True | By Barbara Campbell | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/yiddish-stage-era-ended-in-britain.html | Yiddish Stage Era Ended in Britain | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/evangelism-updating-that-oldtime-religion-evangelism-updating.html | Evangelism Updating That Oldâ€šÃ„¢Time Religion | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/irs-investigating-7-frenkil-concerns.html | I.R.S. INVESTIGATING 7 FRENKIL CONCERNS | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/us-aide-concedes-sst-could-affect-stratosphere.html | U.S. Aide Concedes SST Could Affect Stratosphere | True | By Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/maynard-barnes-diplomat-72-dies-rescued-100-refugees-in-22-sacking.html | MAYNARD BARNES, DIPLOMAT, 72, DIES | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/kirk-may-seek-injunction-to-stop-dumping-of-nerve-gas-off-florida.html | Kirk May Seek Injunction to Stop Dumping of Nerve Gas Off Florida | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/selling-by-phone-is-curbed.html | Selling by Phone Is Curbed | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/cabinet-of-bolivia-resigns-amid-crisis.html | CABINET OF BOLIVIA RESIGNS AMID CRISIS | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/political-footwork-and-martial-law-bolstering-premier-in-turkey.html | Political Footwork and Martial Law Bolstering Premier in Turkey | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/newcombe-upset-in-us-pro-tennis-graebner-scores-62-64-richey-and.html | NEWCOMBE UPSET IN U.S. PRO TENNIS | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/stark-reported-ready-to-resign-action-by-sept-19-needed-for-fall.html | STARK REPORTED READY TO RESIGN | True | By Frank Lynn | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/selfhelp-sanitation-service-is-started-in-bronx-first-mission-of.html | Selfâ€šÃ„Â´Help Sanitation Service Is Started in Bronx | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/4-african-ministers-meet-on-british-arms-policy.html | 4 African Ministers Meet On British Arms Policy | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/annual-actors-fund-appeal-draws-1000-blood-donors.html | Annual Actors Fund Appeal Draws 1,000 Blood Donors | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/bendix-unit-gets-f15-work.html | Bendix Unit Gets Fâ€šÃ„Â´15 Work | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/miss-anne-l-drake-to-be-bride-of-richard-koffey.html | Miss Anne L. Drake to Be Bride of Richard Koffey | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/miniconglomerate-misses-a-payment-arm-of-commonwealth-united-fails.html | Miniâ€šÃ„Â´Conglomerate Misses a Payment | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/senate-passes-money-bill-541million-over-budget-senate-approves-a.html | Senate Passes Money Bill $541 â€šÃ„Â´Million Over Budget | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/executive-is-fined-over-sale-of-note.html | EXECUTIVE IS FINED OVER SALE OF NOTE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/ceremonial-entrance-used.html | Ceremonial Entrance Used | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/washington-making-things-worse-than-they-are.html | Washington: Making Things Worse Than They Are | True | By James Reston | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/breakfast-cereal-industry-tells-senators-nutrition-critic-erred.html | Breakfast Cereal Industry Tells Senators Nutrition Critic Erred | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/sports-of-the-times-horse-and-next-day-sam.html | Sports of | True | By Steve Cady | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/bond-market-uncertain-about-where-its-going.html | Bond Market Uncertain About Where It's Going | True | By John H. Allan | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mrs-chadsey-wins-firstround-match-on-bedford-links.html | Mrs. Chadsey Wins Firstâ€šÃ„Â°Round Match On Bedford Links | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/foe-said-to-yield-cambodian-city-kompong-thom-recaptured-after-a.html | FOE SAID TO YIELD CAMBODIAN CITY | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/california-western-life-elects-a-new-president.html | Californiaâ€šÃ„Â°Western Life Elects a New President | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/hargan-of-indians-takes-5th-in-row-restricts-yankees-to-7-hits.html | HARGAN OF INDIANS TAKES 5TH IN ROW | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/charges-by-ftc-denied-by-aamco.html | CHARGES BY F.T.C. DENIED BY AAMCO | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/film-fete-here-lists-its-first-10-features.html | Film Fete Here Lists Its First 10 Features | True | By A. H. Weiler | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/crosby-t-smith.html | CROSBY T. SMITH | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/bridge-rubber-and-tourney-play-are-covered-in-new-york.html | Bridge: | True | By Alan Trusott | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/ted-black.html | TED BLACK | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/3-shot-in-bowery-in-street-battle-policeman-a-drug-suspect-and.html | 3 SHOT IN BOWERY IN STREET BATTLE | True | By Rudy Johnson | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/marlu-pride-set-for-25000-trot-rested-3yearold-returns-to-racing.html | MARLU PRIDE SET FOR $25,000 TROT | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/school-chief-approves-swim-teachers-bikini.html | School Chief Approves Swim Teacher's Bikini | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/woman-sentenced-in-slaying.html | Woman Sentenced in Slaying | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/egypt-appears-firm.html | Egypt Appears Firm | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/a-day-youd-like-to-see-forever.html | A Day You'd Like to See Forever | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/governor-acts-to-uncover-hepatitis-germs-in-blood.html | Governor Acts to Uncover Hepatitis Germs in Blood | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/train-kills-jersey-man.html | Train Kills Jersey Man | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/france-relaxes-currency-curbs-on-travel-abroad.html | France Relaxes Currency Curbs on Travel Abroad | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/penn-central-plans-2way-train-radios.html | PENN CENTRAL PLANS 2â€šÃ„Â°WAY TRAIN RADIOS | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/amex-stocks-cut-morning-losses-exchange-index-unchanged-as-turnover.html | AMEX STOCKS CUT MORNING LOSSES | True | By Alexander R. Hammer | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/columbia-presidentelect-finds-widespread-alienation-of-youth.html | Columbia Presidentâ€šÃ„Â°Elect Finds Widespread Alienation of Youth | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/charles-h-kendrick-of-schlage-lock-co.html | CHARLES H. KENDRICK OF SCHLAGE LOCK CO. | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/the-philanthropist-staged-in-london-with-alec-mccowen.html | â€šÃ„‚Ã²The Philanthropistâ€šÃ„‚Ã´ Staged in London With Alec McCowen | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/marshall-bats-in-3-with-2-doubles.html | MARSHALL BATS IN 3 WITH 2 DOUBLES | True | By Joseph Durso | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/easy-kansas-victory.html | Easy Kansas Victory | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/anaconda-shows-drop-in-earnings.html | ANACONDA SHOWS DROP IN EARNINGS | True | By Clare M. Reckert | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/welfare-reform-is-delayed-again.html | WELFARE REFORM IS DELAYED AGAIN | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/garbage-pickups-cut-to-2-a-week-in-parts-of-city-more-realistic.html | GARBAGE PICKUPS CUT TO 2 A WEEK IN PARTS OF CITY | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/ballet-bejart-on-adriatic-his-troupes-romeo-and-juliet-danced-at.html | Ballet: Bejart on Adriatic | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/goldberg-and-ottinger-gain-support-of-eugene-mccarthy.html | Goldberg and Ottinger Gain Support of Eugene McCarthy | True | By Thomas P. Ronan | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/bankruptcy-petition-filed-by-charter-securities-co.html | Bankruptcy Petition Filed By Charter Securities Co. | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/the-voters-and-mr-orourke.html | The Voters and Mr. O'Rourke | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/school-program-praised-in-study-plan-to-help-disadvantaged-called.html | SCHOOL PROGRAM PRAISED IN STUDY | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/braless-look-2-years-ago-a-daring-fad-but-now-its-a-trend.html | Braless Look: 2 Years Ago a Daring Fad, but Now It's a Trend | True | By Judy Klemesrud | 1998-07-06 | RE0000784544 | B00000603609 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/latest-teaching-hardware-shown-audiovisual-units-highlight.html | Latest Teaching â€šÂ„Â²Hardwareâ€šÂ„Â´ Shown | True | By Douglas W. Cray | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/2-police-promotions-made.html | 2 Police Promotions Made | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/japan-moves-to-regulate-dumping-of-waste-in-rivers.html | Japan Moves to Regulate Dumping of Waste in Rivers | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/sidney-k-lawrence-lawyer-in-state-labor-department.html | Sidney K. Lawrence, Lawyer In State Labor Department | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/catholic-theater-awards.html | Catholic Theater Awards | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/consumer-credit-advanced-in-june-rise-in-installment-portion.html | CONSUMER CREDIT ADVANCED IN JUNE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/celler-panel-will-continue-investigation-into-douglas.html | Celler Panel Will Continue Investigation Into Douglas | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/interest-lags-in-silver-buying-government-sets-increase-in-weekly.html | INTEREST LAGS IN SILVER BUYING | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/a-bridal-registry-for-pots-and-pans.html | A Bridal Registryâ€šÂ„Â®for Pots and Pans | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/elevens-picked-for-charity-game.html | Elevens Picked for Charity Game | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/truman-86-casts-vote-in-primary.html | Truman, 86, Casts Vote in Primary | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/fulbright-calls-access-to-tv-vital-to-congress-fulbright-calls-full.html | Fulbright Calls Access to TV Vital to Congress | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/rozelle-decision-draws-criticism-order-to-grant-days-off-to.html | ROZELLE DECISION DRAWS CRITICISM | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/dwight-p-joyce.html | DWIGHT P. JOYCE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/coach-limits-formations.html | Coach Limits Formations | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/victory-is-seen-for-mrs-romney-conservative-trails-in-gop-senate.html | VICTORY IS SEEN FOR MRS. ROMNEY | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/official-subway-critic-myron-cohen.html | Official Subway Critic | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/negro-2d-in-mississippi.html | Negro 2d in Mississippi | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/marine-takes-lead-in-pistol-shooting.html | MARINE TAKES LEAD IN PISTOL SHOOTING | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/nixon-greeting-mobutu-lauds-the-congo.html | Nixon, Greeting Mobutu, Lauds the Congo | True | By R.w. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/books-of-the-times-he-and-she-i.html | Books of The Times | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/storm-landscape-panorama-of-debris-vast-landscape-of-a-hurricane-a.html | Storm Landscape: Panorama of Debris | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/new-school-career-ladder.html | New School Career Ladder | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/jarring-opens-talks.html | Jarring Opens Talks | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/new-label-ordered-on-shell-pesticide.html | NEW LABEL ORDERED ON SHELL PESTICIDE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/free-press-beats-tillquest-by-a-nose-at-liberty-bell.html | Free Press Beats Tillquest By a Nose at Liberty Bell | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/parcel-walkout-ended-in-jersey-company-agrees-to-let-its-men-wear.html | PARCEL WALKOUT ENDED IN JERSEY | True | By Richard Phalon | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/twa-appoints-official.html | T.W.A. Appoints Official | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mrs-lynn-h-hough.html | MRS. LYNN H. HOUGH | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/railroad-defers-dividend.html | Railroad Defers Dividend | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/cartiers-head-mrs-mcgowan-are-wed-here.html | Cartier's Head, Mrs. McGowan Are Wed Here | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/italian-sextuplets-born-appear-in-good-condition.html | Italian Sextuplets Born; Appear in Good Condition | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/onesided-race-in-idaho.html | Oneâ€šÃ„Ã´Sided Race in Idaho | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/judges-son-is-put-in-youth-units-care.html | JUDGE'S SON IS PUT IN YOUTH UNIT'S CARE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/joint-control-plan-reported-for-us-bases-in-japan.html | Joint Control Plan Reported for U.S. Bases in Japan | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/advertising-golf-network-tees-up-for-tv.html | Advertising: Golf Network Tees Up for TV | True | By Leonard Sloane | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/quota-bill-gives-nixon-wide-power-house-committee-said-to-let.html | QUOTA BILL GIVES NIXON WIDE POWER | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/reserves-antiinflation-strategy-is-set-reserves-fight-on-inflation.html | Reserve's Antiâ€šÃ„Ã´Inflation Strategy Is Set | True | By H. Erich Heinemann | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/william-sadler.html | WILLIAM SADLER | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/city-paying-85-a-day-to-shelter-welfare-family-spokesman-says.html | City Paying $85 a Day to Shelter Welfare Family | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/many-subway-workers-believe-system-is-safe.html | Many Subway Workers Believe System Is Safe | True | By Nancy Moran | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/stocks-are-mixed-in-light-turnover-dow-average-down-548-at-11-am.html | STOCKS ARE MIXED IN LIGHT TURNOVER | True | By John J. Abele | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/council-planning-a-subway-inquiry-leaders-move-to-set-up-panel-to.html | COUNCIL PLANNING A SUBWAY INQUIRY | True | By Francis X. Clines | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mrs-meir-tells-of-us-assurance-on-peace-formula-she-declares-in.html | MRS. MEIR TELLS OF U. S. ASSURANCE ON PEACE FORMULA | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/senate-votes-to-end-disclosure-of-contracts-by-congressmen.html | Senate Votes to End Disclosure Of Contracts by Congressmen | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/a-us-newsman-is-missing-in-war-reporter-believed-seized-by-reds-in.html | A U. S. NEWSMAN IS MISSING IN WAR | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/israeli-reply-to-us-on-peace-proposal.html | Israeli Reply to U.S. on Peace Proposal | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/family-of-6-sues-to-halt-eviction-city-housing-project-move-held.html | FAMILY OF 6 SUES TO HALT EVICTION | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/de-murias-wins-yachting-crown.html | DE MURIAS WINS YACHTING CROWN | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/truck-transmission-plant-is-planned-by-sundstrand.html | Truck Transmission Plant Is Planned by Sundstrand | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/teacher-linked-to-queens-drugs.html | Teacher Linked to Queens Drugs | True | By Morris Kaplan | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/austin-brown-expartner-in-dean-witter-co-73.html | Austin Brown, Exâ€šÃ‚Â°Partner In Dean Witter & | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/gromyko-is-reported-to-assure-scheel-on-german-reunification-but.html | Gromyko Is Reported to Assure Scheel on German Reunification | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/4-italian-parties-agree-on-platform-to-revive-coalition-cabinet.html | 4 Italian Parties Agree on Platform to Revive Coalition Cabinet | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/city-and-con-edison-disagree-on-pollution-by-projected-plant.html | City and Con Edison Disagree On Pollution by Projected Plant | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/slow-1971-growth-is-seen-for-canada.html | SLOW 1971 GROWTH IS SEEN FOR CANADA | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/manson-displays-to-jurors-headline-on-nixon-remark-manson-displays.html | Manson Displays to Jurors Headline on Nixon Remark | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/gamble-with-the-climate.html | Gamble With the Climate | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/patrol-of-rhodesia-reported-near-end.html | PATROL OF RHODESIA REPORTED NEAR END | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/nixon-backs-55000-as-limit-for-crops.html | NIXON BACKS $55,000 AS LIMIT FOR CROPS | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/five-chicago-banks-named-in-trust-suit.html | FIVE CHICAGO BANKS NAMED IN TRUST SUIT | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/symington-renominated.html | Symington Renominated | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/victim-says-he-took-burglary-suspect-to-station-in-vain.html | Victim Says He Took Burglary Suspect To Station in Vain | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/29th-session-in-vienna.html | 29th Session in Vienna | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/impulsive-nixon-action-handling-of-manson-remark-shows-a-defensive.html | Impulsive Nixon Action | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/designers-sign-up-on-pillows.html | Designers Sign Up On Pillows | True | By Enid Nemy | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/curb-on-swiss-bank-accounts-voted-by-senate-panel.html | Curb on Swiss Bank Accounts Voted by Senate Panel | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/clay-match-won-by-dick-stockton-turner-is-ousted-in-second-round-of.html | CLAY MATCH WON BY DICK STOCKTON | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/market-place-brilliant-future-forecast-for-oil.html | Market Place: Brilliant Future Forecast for Oil | True | By Robert Metz | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/tv-use-of-domestic-satellites-could-cut-distribution-cost-35.html | TV Use of Domestic Satellites Could Cut Distribution Cost 35% | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/sec-hearings-slated.html | S.E.C. Hearings Slated | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/assault-to-head-shakes-canadian-heavyweight-contenders-wife-reacts.html | ASSAULT TO HEAD SHAKES CANADIAN | True | By Dave Anderson | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/warren-named-to-golf-post.html | Warren Named to Golf Post | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/two-city-officials-clash-on-need-for-power-plant.html | Two City Officials Clash On Need for Power Plant | True | By Peter Kihss | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/canam-race-sept-13-shifted-from-long-island-to-georgia-richter-and.html | Canâ€šÃ„Â®Am Race Sept. 13 Shifted From Long Island to Georgia | True | By John S. Radosta | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/indictments-name-2-umw-officials.html | INDICTMENTS NAME 2 U.M.W. OFFICIALS | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/aer-lingus-and-lennen-parting.html | Aer Lingus and Lennen Parting | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/us-steel-lifting-tin-mill-prices-food-processors-and-can-makers.html | U.S. STEEL LIFTING TIN MILL PRICES | True | By Herbert Koshetz | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mercedesbenz-sales-up.html | Mercedesâ€šÃ„Â®Benz Sales Up | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mr-nixons-loose-talk.html | Mr. Nixon's Loose Talk | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/marshall-e-turnbaugh-dead-technician-for-atomic-ships.html | Marshall E. Turnbaugh Dead; Technician for Atomic Ships | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/montgomery-smith-marries-miss-anne-bowler-in-newport.html | Montgomery Smith Marries Miss Anne Bowler in Newport | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/portuguese-again-force-opposition-leader-to-go.html | Portuguese Again Force Opposition Leader to Go | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/70-chevrolet-station-wagon-recalled-because-of-flaw.html | '70 Chevrolet Station Wagon Recalled Because of Flaw | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/passer-here-on-business.html | Passer Here on Business | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/knesset-disclosure-noted.html | Knesset Disclosure Noted | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/hiatus-at-state.html | Hiatus at State | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/foreign-affairs-japans-sun-also-rises.html | Foreign Affairs: Japan's Sun Also Rises | True | By C. L. Sulzberger | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/israeli-planes-in-action-along-suez-canal-zone.html | Israeli Planes in Action Along Suez Canal Zone | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/muskie-attacks-oil-spill-rules-says-proposal-could-allow-spillers.html | MUSKIE ATTACKS OIL SPILL RULES | True | By William M. Blair Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/labors-council-assails-mitchell-asserts-he-seeks-to-silence-unions.html | LABOR'S COUNCIL ASSAILS MITCHELL | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/stock-withdrawn-at-hayden-stone-another-lender-in-oklahoma-group.html | STOCK WITHDRAWN AT HAYDEN, STONE | True | By Terry Robards | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/cab-aide-favors-deal-by-airlines-merger-of-northeast-into-northwest.html | C.A.B. AIDE FAVORS DEAL BY AIRLINES | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/panthers-lose-bid-to-block-witness.html | PANTHERS LOSE BID TO BLOCK WITNESS | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/jesse-s-moore.html | JESSE S. MOORE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/richard-f-selig.html | RICHARD F. SELIG | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | English Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/405000-filly-third-in-jersey-debut.html | $405,000 Filly Third in Jersey Debut | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/britains-reserves-rose-again-in-july.html | Britain's Reserves Rose Again in July | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/fresh-air-family-in-bay-state-finds-room-despite-6-children.html | Fresh Air Family in Bay State Finds Room Despite 6 Children | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/investment-aide-becomes-fiance-of-mrs-gaines.html | Investment Aide Becomes Fiance Of Mrs. Gaines | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mostly-mozart-serenades-off-to-a-promising-start.html | â€šÃ‚Â?Mostly Mozartâ€šÃ‚Â´ Serenades Off to a Promising Startâ€šÃ‚Â´ | True | By Harold C. Schonrerg | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/columbia-gas-profit-rises.html | Columbia Gas Profit Rises | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/qaddafi-back-in-libya-after-failure-to-end-rift-between-uar-and.html | Qaddafi Back in Libya After Failure To End Rift Between U.A.R. and Iraq | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/volvo-sales-in-us-rise.html | Volvo Sales in U.S. Rise | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/valentine-e-macy-jr-72-dead-headed-macy-newspaper-chain.html | Valentine E. Macy Jr., 72, Dead; Headed Macy Newspaper Chain | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/new-showdown-near-in-fatal-yonkers-fire-case.html | New Showdown Near in Fatal Yonkers Fire Case | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/ratings-of-foods-by-quaker-oats.html | Ratings of Foods By Quaker Oats | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/franks-restaurant-in-central-harlem-is-offered-for-sale.html | Frank's Restaurant In Central Harlem Is Offered for Sale | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/ford-developing-ignition-to-promote-use-of-belts.html | Ford Developing Ignition To Promote Use of Belts | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/a-dealer-defends-bombbook-sales.html | A DEALER DEFENDS BOMBâ€šÃ‚Â?BOOK SALES | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/judges-disallow-claim-in-2d-race-ron-turcotte-is-upheld-and.html | JUDGES DISALLOW CLAIM IN 2D RACE | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/baby-dies-stepfather-held.html | Baby Dies, Stepfather Held | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/officials-in-syracuse-take-issue-with-high-rating-on-pollution.html | Officials in Syracuse Take Issue With High Rating on Pollution | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/commitment-for-a-loan-cited-by-earth-resources.html | Commitment for a Loan Cited by Earth Resources | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/stocks-decline-on-london-board-500stock-index-edges-off-to-13513.html | STOCKS DECLINE ON LONDON BOARD | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/hanoi-charges-us-raids.html | Hanoi Charges U.S. Raids | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/12-bids-received-for-mothball-ships-anchored-in-hudson.html | 12 Bids Received For Mothball Ships Anchored in Hudson | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/french-forces-may-get-hbombs-by-1972.html | French Forces May Get Hâ€šÃ„Â²Bombs by 1972 | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/tax-aid-is-planned-for-us-troops-in-cambodia-action.html | Tax Aid Is Planned For U.S. Troops In Cambodia Action | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/exofficials-expect-wide-defiance-of-integration-2-contend-nixon.html | Exâ€šÃ„Â²Officials Expect Wide Defiance of Integration | True | By Paul Delaney Special to The New York Times | | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/witco-plans-to-phase-out-operations-at-a-refinery.html | Witco Plans to Phase Out Operations at a Refinery | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/again-un-truce-supervisors-hear-talk-of-a-truce.html | Again, U.N. Truce Supervisors Hear Talk of a Truce | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/russians-linked-to-suez-dogfight-some-us-officials-believe-jets-had.html | RUSSIANS LINKED TO SUEZ DOGFIGHT | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/bell-howell-adds-item.html | Bell & | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/harlem-policecareers-program-gets-164000-model-cities-aid.html | Harlem Policeâ€šÃ„‚Ãª Careers Program Gets $164,000 Model Cities Aid | True | By Edward Hudson | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/france-and-britain-present-proposals-on-use-of-seabed.html | France and Britain Present Proposals on Use of Seabed | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/mrs-jane-gutman-sachs-57-active-in-charitable-groups.html | Mrs. Jane Gutman Sachs,57, Active in Charitable Groups | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/jersey-citing-nine-plants-opens-drive-to-cut-odors.html | Jersey, Citing Nine Plants, Opens Drive to Cut Odors | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/kapp-free-agent-among-300-pros-still-unsigned.html | Kapp, Free Agent, Among 300 Pros Still Unsigned | True | By William N. Wallace | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/clash-in-delta-reported.html | Clash in Delta Reported | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/ray-phyllis-gaspard-win-world-skeetshoot-titles.html | Ray, Phyllis Gaspard Win World Skeetâ€šÃ„‚Ãª Shoot Titles | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/douglas-lists-20568-income-from-his-offbench-activities.html | Douglas Lists $20,568 Income From His Offâ€šÃ„‚Ãª Bench Activities | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/chantilly-captures-pony-hunter-title.html | CHANTILLY CAPTURES PONY HUNTER TITLE | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/hurricane-wanes-after-killing-31-roars-into-mexico-leaving-corpus.html | HURRICANE WANES AFTER KILLING 31 | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/white-house-defends-air-raids-in-cambodia-as-interdiction.html | White House Defends Air Raids In Cambodia as â€šÃ„‚Ãˆ Interdictionâ€šÃ„‚Ã‰ | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/loss-rate-drops-for-state-farm-largest-us-auto-insurer-has.html | LOSS RATE DROPS FOR STATE FARM | True | By Robert J. Cole | 1998-07-06 | RE0000784544 | B00000603609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/john-wa-kelley.html | JOHN W. A. KELLEY | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/stamp-honors-eisenhower.html | Stamp Honors Eisenhower | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/jersey-defeats-long-island-at-junior-wightman-cup-net.html | Jersey Defeats Long Island At Junior Wightman Cup Net | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/algeria-indemnifies-phillips-for-nationalized-holdings.html | Algeria Indemnifies Phillips For Nationalized Holdings | True | | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-05 | 1970-08-05 | https://www.nytimes.com/1970/08/05/archives/brands-of-conservatism-from-spate-of-labels-happy-medium-is.html | Brands of Conservatism | True | By Leonard S. Silk | 1998-07-06 | RE0000784544 | B00000603609 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/fire-on-33d-floor-of-new-building-kills-two.html | Fire on 33d Floor of New Building Kills Two | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/charles-j-freeman-retired-fire-chief.html | CHARLES J. FREEMAN, RETIRED FIRE CHIEF | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/screen-losers-arrivesmotorcycle-gangsters-at-war-in-vietnam.html | Screen: 'Losers' Arrives:Motorcycle Gangsters at War in Vietnam | True | By Howard Thompson | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/pan-am-world-airways-to-issue-a-credit-card.html | Pan Am World Airways To Issue a Credit Card | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/650-treated-for-tokyo-smog.html | 650 Treated for Tokyo Smog | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/house-approves-limit-of-55000-on-farm-subsidy-annual-ceiling-would.html | HOUSE APPROVES LIMIT OF $55,000 ON FARM SUBSIDY | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/uruguayan-rebels-firm-in-demanding-prisoners-release.html | Uruguayan Rebels Firm in Demanding Prisoners' | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/20-sue-to-assure-subways-safety-transit-workers-seek-to-bar.html | 20 SUE TO ASSURE SUBWAYSíéSÃ„Â´ SAFETY | True | By Francis X. Clines | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/saigon-general-missing.html | Saigon General Missing | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/edward-robinson-former-li-justice.html | EDWARD ROBINSON, FORMER L.I. JUSTICE | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/retail-chains-cite-rise-in-july-sales.html | RETAIL CHAINS CITE RISE IN JULY SALES | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/air-fare-increase-sought.html | Air Fare Increase Sought | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/rev-cyril-r-carrie.html | REV. CYRIL R. CARRIE | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/iraqis-get-soviet-pledge-for-just-peace-in-mideast-soviet-pledge-on.html | Iraqis Get Soviet Pledge For Just Peace in Mideast | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/burlington-northerns-net.html | Burlington Northern's Net | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/west-pointer-seeks-discharge-as-a-conscientious-objector-west-point.html | West Pointer Seeks Discharge As a Conscientious Objector | True | By Craig R. Whitney | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/music-schuberts-trout-bressler-sings-lead-role-with-chamber.html | Music: Schubert's â€šÃ„¸Ã²Troutâ€šÃ„¸Ã³ | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/ios-to-receive-cornfeld-views-former-chairman-to-give-board-plan.html | I.O.S. TO RECEIVE CORNFELD VIEWS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/hartford-fire-lists-sharp-income-jump.html | HARTFORD FIRE LISTS SHARP INCOME JUMP | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/sony-asks-big-board-to-list-its-adrs.html | Sony Asks Big Board To List Its A.D.R.'s | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/parcel-dispute-enters-7th-day-as-talks-fail-to-settle-issues.html | Parcel Dispute Enters 7th Day As Talks Fail to Settle Issues | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/edward-costello.html | EDWARD COSTELLO | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/when-not-cooking-in-one-of-the-kitchens-shes-busy-in-the-other.html | When Not Cooking in One of the Kitchens, She's Busy in the Other | True | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/30-reported-dead-in-crash-of-pakistan-airline-plane.html | 30 Reported Dead in Crash Of Pakistan Airline Plane | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/flying-tiger-makes-bid-for-north-american-car-companies-take-merger.html | Flying Tiger Makes Bid For North American Car | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/chase-manhattans-shares-near-paris-bourse-listing.html | Chase Manhattan's Shares Near Paris Bourse Listing | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/noroton-yc-girls-win-sailing-crown.html | NOROTON Y.C. GIRLS WIN SAILING CROWN | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/a-joint-venture-to-manage-assets-marine-midland-teams-with-dreyfus.html | A JOINT VENTURE TO MANAGE ASSETS | True | By Terry Robards | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/samuel-b-moshers-is-dead-at-77-founder-of-signal-oil-gas-co.html | Samuel B. Mosher Is Dead at 77; Founder of Signal Oil ' | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/july-redemptions-of-savings-bonds-up.html | JULY REDEMPTIONS OF SAVINGS BONDS UP | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/market-place-stilldark-view-of-super-bear.html | Marketplace: | True | By Robert Metz | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/renewal-plan-disclosed.html | Renewal Plan Disclosed | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/artists-criticize-show-at-coliseum-lefkowitz-plans-inquiry-100000.html | ARTISTS CRITICIZE SHOW AT COLISEUM | True | By Sanka Knox | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/nashua-colt-420-victor.html | Nashua Colt $4.20 Victor | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/3-senate-rivals-open-to-debates-states-candidates-suggest-meetings.html | 3 SENATE RIVALS OPEN TO DEBATES | True | By Thomas P. Ronan | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/paris-talks-a-new-phase-opens-hopes-for-success-slender-as-bruce.html | Paris Talks: A New Phase Opens | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/buildings-design-hinders-firemen-newer-skyscrapers-fail-to.html | BUILDINGS DESIGN HINDERS FIREMEN | True | By Joseph P. Fried | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/goldberg-links-subway-trouble-to-neglect-by-gov-rockefeller.html | Goldberg Links Subway Trouble To â€šÃ„Ã¹Neglectâ€šÃ„Ã´ by Gov. Rockefeller | True | By Frank Lynn | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mrs-ricki-hunter-is-married-here-to-dr-stephen-goodyear.html | Mrs. Ricki Hunter Is Married Here to Dr. Stephen Goodyear | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/officer-at-induction-center-discounts-defective-scale.html | Officer at Induction Center Discounts Defective Scale | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tanqaeray-is-awarded-trademark-on-bottle.html | Tanqaeray Is Awarded Trademark on Bottle | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/2-youths-held-in-fatal-knifing-of-boy-tied-to-chinatown-gang.html | 2 Youths Held in Fatal Knifing Of Boy Tied to Chinatown Gang | True | By C. Gerald Fraser | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/gonzales-in-canadian-open.html | Gonzales in Canadian Open | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tittles-tutoring-wisens-a-rookie.html | Tittle's Tutoring Wisens a Rookie | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/newton-is-freed-on-50000-bail-black-panther-leader-met-by-throngs.html | NEWTON IS FREED ON $50,000 BAIL | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/hiroshima-panels-go-on-exhibit-oct-15.html | HIROSHIMA PANELS GOON EXHIBIT OCT. 15 | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/michigan-lakeshore-bill.html | Michigan Lakeshore Bill | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/subterranean-hot-water-ocean-seen-as-power-source-in-west.html | Subterranean Hot Water Ocean Seen as Power Source in West | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/stocks-on-amex-drift-aimlessly-prices-close-mixed-with-an-increase.html | STOCKS ON AMEX DRIFT AIMLESSLY | True | By Alexander R. Hammer | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/huge-renovation-of-apartments-starts-in-harlem-initial-11million.html | HUGE RENOVATION OF APARTMENTS STARTS IN HARLEM | True | By Charlayne Hunter | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/dr-hans-molitor-74-founder-of-merck-research-unit-dies.html | Dr. Hans Molitor, 74, Founder Of Merck Research Unit. Dies | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/adverse-operations-cut-tennecos-net-corporations-report-earnings.html | Adverse Operations Cut Tenneco's Net | True | By Clare M. Reckert | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/sleeping-on-subways.html | Sleeping on Subways | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/2-british-concerns-drop-merger-plans.html | 2 BRITISH CONCERNS DROP MERGER PLANS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/5-arab-countries-begin-delayed-parley-in-libya.html | 5 Arab Countries Begin Delayed Parley in Libya | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/fcc-study-urged-of-tv-cereal-ads-nutritionist-asks-action-to-guard.html | F.C.C. STUDY URGED OF TV CEREAL ADS | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/a-suit-by-15-states-bids-auto-makers-cut-pollution-fast.html | A Suit by 15 States Bids Auto Makers Cut Pollution Fast | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bus-company-in-albany-plans-to-end-operations.html | Bus Company in Albany Plans to End Operations | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/upper-volta-frees-exchief.html | Upper Volta Frees Exâ€šÃ„Ã²Chief | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/kaiser-steel-joining-rise-in-prices-of-tin-mill-goods.html | Kaiser Steel Joining Rise In Prices of Tin Mill Goods | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/alleged-murder-on-arctic-ice-island-is-linked-to-dispute-over-wine.html | Alleged Murder on Arctic Ice Island Is Linked to Dispute Over Wine | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/300-stoning-autos-at-harvard-square-routed-by-tear-gas.html | 300 Stoning Autos At Harvard Square Routed by Tear Gas | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/leftist-japanese-historian-challenges-regimes-power-to-censor.html | Leftist Japanese Historian Challenges Regime's Power to Censor Textbooks | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/senate-unit-rejects-job-training-plans-proposed-by-nixon.html | Senate Unit Rejects Job Training Plans Proposed by Nixon | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-processing-orchestra-gifts-endowment-for-the-arts-to-distribute.html | U.S. PROCESSING ORCHESTRA GIFTS | True | By Donal Henahan | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/jacklin-rejoins-pro-tour-today-resumes-quest-for-gold-and-glory-in.html | JACKLIN REJOINS PRO TOUR TODAY | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/london-board-up-oil-issues-strong-government-bonds-climb-paris.html | LONDON BOARD UP; OIL ISSUES STRONG | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/1969-loss-to-be-reported-by-domestic-air-express.html | 1969 Loss to Be Reported By Domestic Air Express | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tv-heads-to-consider-more-time-for-congress.html | TV Heads to Consider More Time for Congress | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/james-c-lewis.html | JAMES C. LEWIS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/stanwick-gets-contract.html | Stanwick Gets Contract | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/wood-field-and-stream-hunters-must-obtain-their-licenses-before.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/concern-on-smut-held-unfounded-presidential-panels-draft-report.html | CONCERN ON SMUT HELD UNFOUNDED | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/recovery-staged-in-sugar-futures-heavy-buying-erases-most-of-last.html | RECOVERY STAGED IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/suburbs-cool-to-new-con-edison-plants.html | Suburbs Cool to New Con Edison Plants | True | By David Bird | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/last-chance-for-mideast-peace.html | â€šÃ‚Â'Last Chanceâ€šÃ‚Â' for Mideast Peace | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/survey-forecasts-homebuying-rise-homebuying-rise-forecast-in-poll.html | Survey Forecasts Homeâ€šÃ‚Â'Buying Rise | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-aide-backs-dumping-of-gas-ecology-chief-calls-armys-plan-least.html | U.S. AIDE BACKS DUMPING OF GAS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/2-senators-clash-on-expanding-abm-jackson-and-cooper-argue-the.html | 2 SENATORS CLASH ON EXPANDING ABM | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-step-gets-approval.html | U.S. Step Gets Approval | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/cambodian-says-only-aid-from-us-will-bar-defeat.html | Cambodian Says Only Aid From U.S. Will Bar Defeat | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/vigorous-fda-chief-charles-cornell-edwards.html | Vigorous F.D.A. Chief Charles Cornell Edwards | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/miss-eileen-gallagher-betrothed.html | Miss Eileen Gallagher Betrothed | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/lesson-of-hiroshima.html | Lesson of Hiroshima | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/nixon-unit-member-has-unit-of-his-own.html | NIXON UNIT MEMBER HAS UNIT OF HIS OWN | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-again-bars-troops-to-save-lon-nol-regime.html | U.S. Again Bars Troops To Save Lon Nol Regime | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/american-electric-power-orders-three-generators.html | American Electric Power Orders Three Generators | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/trust-suit-is-filed-against-3-concerns.html | TRUST SUIT IS FILED AGAINST 3 CONCERNS | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/4-community-groups-criticize-garbage-collections-as-sporadic.html | 4 Community Groups Criticize Garbage Collections as â€šÃ„Â³Sporadicâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/sickout-by-hospital-guards.html | â€šÃ„Â³Sickâ€šÃ„Â³Out â€šÃ„Â´ by Hospital Guards | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/inspectors-study-manners.html | Inspectors Study Manners | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/alexander-munro-excon-ed-official.html | ALEXANDER MUNRO, EXâ€šÃ„Â³CON ED OFFICIAL | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/texas-mayor-acts-in-wake-of-storm-takes-emergency-power-to-restore.html | TEXAS MAYOR ACTS IN WAKE OF STORM | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/roundup-pirates-walker-wide-awake.html | Roundup: Pirates' | True | By Murray Chass | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/2-pianists-unite-jazz-and-classics-earl-hines-and-vera-tisheff.html | 28 PIANISTS UNITE JAZZ AND CLASSICS | True | By John S. Wilson | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/stillwell-wins-title-shoot.html | Stillwell Wins Title Shoot | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/chess-addison-and-acers-spurring-activity-in-san-francisco-area.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/clean-air-group-opposes-con-ed-bids-mayor-block-expansion-of.html | CLEAN AIR GROUP OPPOSES CON ED | True | By Peter Kihss | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/agnew-critical-of-2-democrats-views-on-kennedy-johnson-war-policies.html | AGNEW CRITICAL OF 2 DEMOCRATS | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/fm-rock-division-created-by-abc-vice-president-is-chosen-to-exploit.html | FM ROCK DIVISION CREATED BY A.B.C. | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/morris-l-rosenberg.html | MORRIS L. ROSENBERG | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/5horse-jumpoff-is-won-by-act-i-in-jersey-fixture.html | 5â€šÃ„Â°Horse Jumpoff Is Won by Act I In Jersey Fixture | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/hoffa-appeal-denied-again.html | Hoff a Appeal Denied Again | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/lindsays-give-lawn-party-for-wounded-veterans.html | Lindsays Give Lawn Party for Wounded Veterans | True | By Martin Tolchin | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/archives-of-american-art-expanding.html | Archives of American Art Expanding | True | By Grace Glueck | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bus-company-in-fatal-crash-shows-defects-in-us-study.html | Bus Company in Fatal Crash Shows Defects in U.S. Study | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/books-of-the-times-he-and-she-ii.html | Books of The Times | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mrs-romney-scores-narrow-victory.html | Mrs. Romney Scores Narrow Victory | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/commonwealth-united-in-default-commonwealth-united-defaults-on.html | Commonwealth United in Default | True | By H. Erich Heinemann | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/judge-restores-pennsy-deposits-fullam-orders-nine-banks-to-return.html | JUDGE RESTORES PENNSY DEPOSITS | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/military-death-penalty-bill.html | Military Death Penalty Bill | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/making-the-city-dirtier.html | Making the City Dirtier | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/illustrated-listing-of-us-prints-issued-by-the-library-of-congress.html | Illustrated Listing of U. S. Prints Issued by the Library of Congress | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/patelin-wins-schuy lerville-at-saratoga-tyrant-scores-in-jersey.html | Patelin Wins Schuy lerville at Saratoga | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/crime-task-force-is-due-for-jersey-newark-and-state-will-join-us.html | CRIME â€šÃ„Â¯TASK FORCEâ€šÃ„Â´ IS DUE FOR JERSEY | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/the-high-cost-of-bigotry.html | The High Cost of Bigotry | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/brazil-will-curb-vigilante-groups-official-rights-council-also.html | BRAZIL WILL CURB VIGILANTE GROUPS | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/chinese-broadcasts-challenge-and-defend-role-of-the-army.html | Chinese Broadcasts Challenge And Defend Role of the Army | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/problems-cited-by-quarterback-he-hopes-to-confer-with-iselin-today.html | PROBLEMS CITED BY QUARTERBACK | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/hughes-aircraft-busy.html | Hughes Aircraft Busy | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/laotians-see-some-basis-of-hope-of-limited-truce.html | Laotians See Some Basis Of Hope of Limited Truce | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/new-apollo-15-landing-site-reported-being-considered.html | New Apollo 15 Landing Site Reported Being Considered | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/ford-planning-rise-of-5-in-7l-prices-warranty-curtailed-ford.html | Ford Planning Rise Of 5% in'71 Prices; Warranty Curtailed | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/racial-bars-easing-in-stores-windows.html | Racial Bars Easing In Stores' | True | By Virginia Lee Warren | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/cunard-names-former-twa-aide.html | Cunard Names Former T.W.A. Aide | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/in-west-german-army-its-again-herr-general.html | In West German Army, It's Again â€šÃ„�²Herr Generalâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/percy-w-bidwell-trade-advocate-former-director-of-foreign-relations.html | PERCY W. BIDWELL, TRADE ADVOCATE | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/fort-as-registers-as-bank-lobbyist.html | FORT AS REGISTERS AS BANK LOBBYIST | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/pamela-hoes-to-be-bride.html | Pamela Hoes To Be Bride | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/syracuse-bishop-resigns.html | Syracuse Bishop Resigns | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/auto-racer-dies-of-injuries.html | Auto Racer Dies of Injuries | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/jacobs-pillow-sees-judgment-of-paris.html | Jacob's Pillow Sees â€šÃ„Â²Judgment of Parisâ€šÃ„Â' | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/drug-case-suspect-dies-of-gun-wounds.html | DRUG CASE SUSPECT DIES OF GUN WOUNDS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-judge-rejects-deathhouse-plea-says-smith-confession-fails-test.html | U.S JUDGE REJECTS DEATHâ€šÃ„Â²HOUSE PLEA | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/high-unemployment-is-giving-bristol-conn-an-extra-inflationary.html | High Unemployment Is Giving Bristol, Conn., an Extra Inflationary Pinch | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/basset-judge-in-worldwide-demand.html | Basset Judge in Worldwide Demand | True | By Walter R. Fletcher | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/50-years-of-state-job-aid.html | 50 Years of State Job Aid | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/monson-mistrial-barred-again-jurors-held-still-unprejudiced.html | Manson Mistrial Barred Again; Jurors Held Still Unprejudiced | True | By Douglas Kneeland Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/westchester-bus-fare-rise.html | Westchester Bus Fare Rise | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/john-f-ryan-jr-will-marry-katharine-f-bell-a-teacher.html | John F. Ryan Jr. Will Marry Katharine F. Bell, a Teacher | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/12hour-rock-fete-today-to-aid-peace-candidates.html | 12â€šÃ„Â²Hour Rock Fete Today To Aid Peace Candidates | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bank-plans-bahamas-branch.html | Bank Plans Bahamas Branch | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/private-guards-patrol-the-east-side.html | Private Guards Patrol the East Side | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-auto-output-rose-during-july-years-production-level-trails-that.html | U.S. AUTO OUTPUT ROSE DURING JULY | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/new-haven-judge-releases-panther.html | NEW HAVEN JUDGE RELEASES PANTHER | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/karen-t-connelly-to-marry-aug-29.html | Karen T. Connelly To Marry Aug. 29 | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/samuelss-son-17-wins-a-dismissal-of-drug-charges.html | Samuels's Son, 17, Wins a Dismissal Of Drug Charges | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/far-rockaway-to-open-a-new-surfing-area.html | Far Rockaway to Open A New Surfing Area | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/pep-pill-makers-accused-by-fda-agency-says-industry-fails-to-help.html | â€šÃ„Â³PEP PILLâ€šÃ„Â´ MAKERS ACCUSED BY F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-to-sign-pact-with-spain-today-fulbright-protests-failure-to-hold.html | U. S. TO SIGN PACT WITH SPAIN TODAY | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/lucien-lamoureux.html | LUCIEN LAMOUREUX | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/randolph-e-brown.html | RANDOLPH E. BROWN | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/plant-discharging-mercury-will-be-shut-down-in-maine.html | Plant Discharging Mercury Will Be Shut Down in Maine | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/gm-opens-detroits-new-battle-with-miniimports-to-show-vega-2300.html | G.M. Opens Detroit's New Battle With Miniâ€šÃ„Â³Imports | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/press-criticized-on-nixon-remark-coast-congressman-calls-lapse-on.html | PRESS CRITICIZED ON NIXON REMARK | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/lir-says-weed-killer-made-july-7-train-skid.html | L.I.R. Says Weed Killer Made July 7 Train Skid | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/10race-programs-set-for-yonkers-betting-tomorrow-saturday-to-be.html | 10â€šÃ„¬Ã°RACE PROGRAMS SET FOR YONKERS | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/an-instant-philanthropist-passes-out-money-here.html | An Instant Philanthropist Passes Out Money Here | True | By Alfred E. Clark | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/ewbank-says-he-will-not-fine-star-until-he-hears-joes-story.html | Ewbank Says He Will Not Fine Star Until He Hears Joe's Story | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/4-freighters-sold-for-384million-mooremccormack-in-deal-with.html | 4 FREIGHTERS SOLD FOR $38.4â€šÃ„¬Ã°MILLION | True | By Farnsworth Fowle | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/suit-seeks-to-curb-fire-ant-pesticide-in-9-southern-states.html | Suit Seeks to Curb Fire Ant Pesticide In 9 Southern States | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mayor-will-extend-shopping-mall-plan-to-8-more-streets-mayor-to.html | Mayor Will Extend Shopping Mall Plan To 8 More Streets | True | By Edward Ranzal | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/aflcio-to-expand-drive-for-bargaining-rights-for-farm-workers.html | A.F.L.â€šÃ„¬Ã°C.I.O. to Expand Drive for Bargaining Rights for Farm Workers | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mrs-hory-reaches-semifinal-on-links.html | MRS. HORY REACHES SEMIFINAL ON LINKS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/gm-tests-engines.html | G.M. Tests Engines | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/canadian-reserves-set-record-in-july.html | CANADIAN RESERVES SET RECORD IN JULY | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/television.html | Television | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/nixon-asks-paperwork-cuts.html | Nixon Asks Paperwork Cuts | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mute-wins-dismissal-of-narcoticssale-charge.html | Mute Wins Dismissal of Narcoticsâ€šÃ¹Sale Charge | True | By Morris Kaplan | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bond-issue-sold-at-reduced-yield-effort-is-highly-successful-for.html | BOND ISSUE SOLD AT REDUCED YIELD | True | By John H. Allan | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-is-proposing-mutual-policing-of-mideast-truce-sounds-out-israel.html | U.S. IS PROPOSING MUTUAL POLICING OF MIDEAST TRUCE | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/enzyme-is-found-helpful-in-studying-bodys-molecules.html | Enzyme Is Found Helpful in Studying Body's Molecules | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/hartack-rides-locust-hill-colt-to-3length-monmouth-victory.html | Hartack Rides Locust Hill Colt To 3â€šÃ¹Length Monmouth Victory | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tennessee-holds-primaries-today-voters-pick-nominees-for-governor.html | TENNESSEE HOLDS PRIMARIES TODAY | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/ruffels-upsets-gimeno-in-tennis.html | RUFFELS UPSETS GIMENO IN TENNIS | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/25-years-after-bomb-hiroshima-bears-few-visible-scars.html | 25 Years After Bomb, Hiroshima Bears Few Visible Scars | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/klemperer-to-be-immigrant.html | Klemperer to Be Immigrant | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tva-slated-to-increase-payments-to-the-treasury.html | T.V.A. Slated to Increase Payments to the Treasury | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/in-the-nation-putting-congress-on-the-tube.html | In The Nation: Putting Congress on the Tube | True | By Tom Wicker | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/deborah-cline-70-debutante-wed.html | Deborah Cline, â€šÃ¹'70 Debutante, Wed | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/fairchild-camera-cutting-back-costs.html | FAIRCHILD CAMERA CUTTING BACK COSTS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/sports-of-the-times-george.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/higginson-takes-title-pistol-shoot.html | Higginson Takes Title Pistol Shoot | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/times-of-london-gets-fiscal-help.html | TIMES OF LONDON GETS FISCAL HELP | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/stocks-retreat-as-trading-ebbs-prices-remain-in-a-narrow-range-as.html | STOCKS RETREAT AS TRADING EBBS | True | By John J. Abele | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/3-armed-men-rob-regencys-safe-hotel-loses-about-4000-and-also-17.html | 3 ARMED MEN ROB REGENCY'S SAFE | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/portuguese-arrest-priest-a-critic-of-colonial-wars.html | Portuguese Arrest Priest, A Critic of Colonial Wars | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bridge-boston-and-atlanta-hold-spotlight-for-tournaments.html | Bridge: | True | By Alan Triisoott | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/state-tax-receipts-for-first-4-months-fail-to-make-gains.html | State Tax Receipts For First 4 Months Fail to Make Gains | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/celler-says-3-us-agencies-obstruct-douglas-inquiry.html | Celler Says 3 U.S. Agencies Obstruct Douglas Inquiry | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/nevada-prison-uprising.html | Nevada Prison Uprising | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/church-in-rhodesia-appears-to-modify-segregation-stand.html | Church in Rhodesia Appears to Modify Segregation Stand | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/one-painting-but-it-rules-the-room.html | One Painting But It Rules the Room | True | By Lisa Hammel Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/freeloader-14-flies-sydney-to-paris-french-boy-freeloads-by-air-in.html | Freeloader, 14, Flies Sydney to Paris | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/kresge-is-pushing-aggressive-expansion-program-kresge-pushing.html | Kresge Is Pushing Aggressive Expansion Program | True | By Isadore Barmash | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/nassau-college-plays-host-to-its-own-equity-troupe.html | Nassau College Plays Host To Its Own Equity Troupe | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/neville-blond-dies-british-textile-man.html | NEVILLE BLOND DIES; BRITISH TEXTILE MAN | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/city-begins-work-on-new-hospital-clearing-site-to-replace-lincoln.html | CITY BEGINS WORK ON NEW HOSPITAL | True | By John Sibley | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/fire-in-downtown-plainfield.html | Fire in Downtown Plainfield | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/multiple-blunder-on-spain.html | Multiple Blunder on Spain | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mary-c-lallande-sets-fall-wedding.html | Mary C. Lallande Sets Fall Wedding | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/edward-perry-slocumb-hollis-plan-to-marry.html | Edward Perry, Slocumb Hollis Plan to Marry | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/observer-down-at-the-american-seashore.html | Observer: Down at the American Seashore | True | By Russell Baker | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/nfl-clears-wheelwright-of-impropriety.html | N.F.L. Clears Wheelwright of Impropriety | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/reduced-voting-age-is-set-by-21-states.html | REDUCED VOTING AGE IS SET BY 21 STATES | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/stockton-advances-in-amateur-tennis-by-defeating-ward.html | Stockton Advances In Amateur Tennis By Defeating Ward | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/mrs-meir-plans-note-for-nixon.html | Mrs. Meir Plans Note For Nixon | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/west-german-reserves-up-406million-in-week.html | West German Reserves Up $406â€šÃ„Â Million in Week | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/adderley-joins-alworth-in-football-retirement.html | Adderley Joins Alworth In Football Retirement | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tommy-bob-wins-by-neck.html | Tommy Bob Wins by Neck | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/levitt-urges-city-to-maintain-units-for-homeless-plan-to-house.html | Levitt Urges City to Maintain Units for Homeless | True | By Edward Hudson | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/advertising-multimedia-shows-are-tried.html | Advertising: Multiâ€šÃ„Â²Media Shows Are Tried | True | By Leonard Sloane | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/us-jets-give-direct-support-to-cambodian-troops.html | U.S. jets Give Direct Support to Cambodian Troops | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/hungarian-team-wins-run-title-takes-modern-pentathlon-keleman.html | HUNGARIAN TEAM WINS RUN, TITLE | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/british-see-threat-in-us-components.html | BRITISH SEE THREAT IN U.S. COMPONENTS | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/buffalo-gi-is-killed-in-war.html | Buffalo G.I. Is Killed in War | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/710000-in-securities-lost-from-bank-on-wall-street.html | $710,000 in Securities Lost From Bank on Wall Street | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/and-los-alamos-a-suburb-without-a-city-is-affluent-wellread.html | ... And Los Alamos, a Suburb Without a City, Is Affluent, Wellâ€šÃ„Â²Read, Isolated and Aging | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/foreman-camp-vague-on-plans-for-quarry-bout-here-oct-23.html | Foreman Camp Vague on Plans For Quarry Bout Here Oct. 23 | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/state-gives-group-in-bronx-interestfree-housing-loan.html | State Gives Group in Bronx Interestâ€šÃ„Â²Free Housing Loan | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/tworun-homers-mark-73-victory-5thinning-clouts-by-murcer-munson.html | TWOâ€šÃ„Â²RUN HOMERS MARK 7â€šÃ„Â²3 VICTORY | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/bankers-trust-plans-link.html | Bankers Trust Plans Link | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/robert-kennedy-jr-and-cousin-shriver-son-in-marijuana-case-2.html | Robert Kennedy Jr. and Cousin, Shriver Son, in Marijuana Case | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/gretel-ii-to-leave-philadelphia-today.html | GRETEL II TO LEAVE PHILADELPHIA TODAY | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/karen-k-hartmann-plans-bridal.html | Karen K. Hartmann Plans Bridal | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/atkinson-retires-from-jets-criticizing-namath-for-his-absence-from.html | Atkinson Retires From Jets, Criticizing Namath for His Absence From Camp | True | By Dave Anderson | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/ohan-s-berberyan.html | OHAN S. BERBERYAN | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/clarke-finishes-sixth-in-final-10000meter-race-before-his.html | Clarke Finishes Sixth in Final 10,000â€šÃ„Â°Meter Race Before His Retirement | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/company-expands-credit.html | Company Expands Credit | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/driver-unlicensed-bus-company-aide-is-held-in-accident.html | Driver Unlicensed, Bus Company Aide Is Held in Accident | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/personal-finance-variableinterestrate-mortgages-offer-homeowners-a.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/newport-music-festival-scans-forgotten-19thcentury-music.html | Newport Music Festival Scans Forgotten 19thâ€šÃ„Â°Century Music | True | By Raymond Ericson Special to The New York Times | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/jordanians-demand-full-withdrawal.html | JORDANIANS DEMAND FULL WITHDRAWAL | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/new-payphone-unit-payphone-device-lets-owner-keep-the-dimes.html | New Payâ€šÃ„Â°Phone Unit | True | By Gene Smith | 1998-07-06 | RE0000784555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/negro-is-killed-by-police-in-a-clash-in-lima-ohio.html | Negro Is Killed by Police In a Clash in Lima, Ohio | True | | 1998-07-06 | RE0000784555 | B00000606541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/p-g-plans-paper-plant.html | P. ' | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-06 | 1970-08-06 | https://www.nytimes.com/1970/08/06/archives/westchester-tennis-team-keeps-junior-wightman-cup.html | Westchester Tennis Team Keeps Junior Wightman Cup | True | | 1998-07-06 | RE0000784 555 | B00000606541 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/ralph-junker-mrs-heaver-are-married.html | Ralph Junker, Mrs. Heaver Are Married | True | | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/sports-of-the-times-namath-never-a-quiet-crisis.html | Sports of The Times | True | By Dave Anderson | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/yonkers-appoints-controller.html | Yonkers Appoints Controller | True | | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/gains-reported-by-shell-group-record-sales-and-earnings-set-in.html | GAINS REPORTED BY SHELL GROUP | True | By Clare M. Reckert | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/fillol-of-chile-upsets-graebner-drysdale-defeats-rosewall-kodes-and.html | FILLOL OF CHILE UPSETS GRAEBNER | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/wall-st-warned-on-insurance-bill-muskie-says-panel-awaits-data-on.html | WALL ST. WARNED ON INSURANCE BILL; Muskie Says Panel Awaits Data on Ailing Firms | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga; Â¬Â© 1970. by Triangle Publications. Inc. (The Morning Telegraph); Thursday, Aug. 6. 4th day. Weather clear, track fast. | True | | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/beauty-care-by-the-experts-and-its-free.html | Beauty Care by the Experts and It's Free | True | By Angela Taylor | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/fcc-backs-tv-industry-over-right-to-refuse-time-fcc-backs-tv-on.html | F.C.C. Backs TV Industry Over Right to Refuse Time | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/rail-tonmileage-shows-decline-of-49-for-week.html | Rail Tonâ€šÃ„¬Â°Mileage Shows Decline of 4.9% for Week | True | | 1998-07-06 | RE0000784 568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/satellites-to-get-urban-plans-role-flights-over-26-cities-test.html | SATELLITES TO GET URBAN PLANS ROLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784 568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/goodell-seeking-25000-campaigns-calls-for-limit-on-spending-and.html | GOODELL SEEKING $25,000 CAMPAIGNS | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/bethlehem-steel-plans-price-rises.html | BETHLEHEM STEEL PLANS PRICE RISES | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/blount-presents-6cent-eisenhower-stamp-to-widow-at-white-house.html | Blount Presents 6â€šÃ„Â°Cent Eisenhower Stamp to Widow at White House | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/john-jay-shown-as-an-early-militant-fragments-of-john-jays-diary.html | John Jay Shown as an Early Militant | True | By Henry Raymont | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/3-trucks-stolen-at-gunpoint-here.html | 3 TRUCKS STOLEN AT GUNPOINT HERE | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/asian-actors-angry-over-musical-roles.html | ASIAN ACTORS ANGRY OVER MUSICAL ROLES | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/yankees-defeat-tigers-75-after-21-setback-cardinals-trim-mets-30.html | Yankees Defeat Tigers, 7â€šÃ„Â°5, After 2â€šÃ„Â°1 Setback | True | By Thomas Rogers | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/egypt-discounts-palestinian-role-declares-guerrillas-alone-cannot.html | EGYPT DISCOUNTS PALESTINIAN ROLE | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/genesco-discontinues-units.html | Genesco Discontinues Units | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/texts-of-pacts-defense-section-and-rogers-letter.html | Texts of Pact's Defense Section and Rogers Letter | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/us-denies-plan-to-study-irt-fire-aide-says-ottinger-erred-on.html | U.S. DENIES PLAN TO STUDY IRT FIRE | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/uruguay-rebels-set-deadline-for-today.html | URUGUAY REBELS SET DEADLINE FOR TODAY | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/modernizing-railway-labor.html | Modernizing Railway Labor | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/israelis-report-jet-attacks-in-jordan-and-suez-area.html | Israelis Report Jet Attacks In Jordan and Suez Area | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/conferees-approve-payprice-controls.html | CONFEREES APPROVE PAYâ€šÃ„Â°PRICE CONTROLS | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/detective-cleared-of-perjury-charge.html | DETECTIVE CLEARED OF PERJURY CHARGE | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/state-building-union-backs-governor.html | State Building Union Backs Governor | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/ufos-rally-takes-junior-jumping-scores-in-bonuspoint-test-at-sussex.html | UFO'S RALLY TAKES JUNIOR JUMPING | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/finch-will-portray-himself-in-nbctv-name-of-game.html | Finch Will Portray Himself In NBCâ€šÃ„Â°TV â€šÃ„Â°Name of Gameâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/carlton-floyd-bates.html | CARLTON FLOYD BATES | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/guard-patrolling-in-lima-ohio-after-a-night-of-racial-violence.html | Guard Patrolling in Lima, Ohio, After a Night of Racial Violence | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/aide-named-in-kent-inquiry.html | Aide Named in Kent Inquiry | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/commonwealth-united-meets-with-us-trust.html | Commonwealth United Meets With U.S. Trust | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/2-jersey-railroads-seek-rise-in-fares.html | 2 JERSEY RAILROADS SEEK RISE IN FARES | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/silver-futures-continue-to-sag-speculators-apparently-sell-out.html | SILVER FUTURES CONTINUE TO SAG | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/huntley-voices-regret-to-nixon-over-article.html | Huntley Voices Regret To Nixon Over Article | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/elliott-gould-will-star-in-new-bergman-film.html | Elliott Gould Will Star In New Bergman Film | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/advertising-eyes-on-thompson-agency-british-style.html | Advertising: Eyes on Thompson Agency, British Style | True | By Leonard Sloane | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/ruskin-asks-jail-for-3-policemen-wants-them-held-till-they-talk.html | RUSKIN ASKS JAIL FOR 3 POLICEMEN | True | By David Burnham | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/congress-adopts-new-postal-plan-house-sends-reform-bill-to-nixon.html | CONGRESS ADOPTS NEW POSTAL PLAN | True | By United Press International | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/us-girls-win-in-track.html | U.S. Girls Win in Track | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/nicb-designates-a-presidentelect.html | N.I.C.B. DESIGNATES A PRESIDENTâ€šÃ„Â°ELECT | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/thorough-watchdog-robert-kenneth-ruskin.html | Thorough Watchdog | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/7-injured-as-fire-ravages-a-tanker.html | 7 INJURED AS FIRE RAVAGES A TANKER | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/dr-joseph-l-kunz-writer-on-law-80.html | DR. JOSEPH L. KUNZ, WRITER ON LAW, 80 | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/sams-takes-stand-in-panther-trial-prosecutions-star-witness-tells.html | SAMS TAKES STAND IN PANTHER TRIAL | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/amex-prices-dip-in-quiet-trading-exchanges-index-falls-005-to-close.html | AMEX PRICES DIP IN QUIET TRADING | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/princess-roycraft-and-hunnemania-take-divisions-of-test-stakes-at.html | Princess Roycraft and Hunnemania Take Divisions of Test Stakes at Spa | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/basic-reserve-position-of-8-major-ny-banks.html | Basic Reserve Position of 8 Major N. Y. Banks | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/china-warmly-welcomes-a-sudanese-delegation.html | China Warmly Welcomes A Sudanese Delegation | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/draft-lowest-since-1964-195-likely-cutoff-number-70-draft-calls.html | Draft Lowest Since 1964; 195 Likely Cutoff Number | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/sales-are-mixed-at-chain-stores-but-most-of-merchandising-units.html | SALES ARE MIXED AT CHAIN STORES | True | By Herbert Koshetz | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/merger-not-likely-this-year-kennedy-tells-nba-owners.html | Merger Not Likely This Year, Kennedy Tells N.B. A. Owners | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/cindy-ferro-wins-junior-girls-golf-amy-lane-fails-in-bid-for-3d.html | CINDY FERRO WINS JUNIOR GIRLS GOLF | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/george-brown-and-jennie-lee-raised-to-peerage.html | George Brown and Jennie Lee Raised to Peerage | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/miss-messerschmitt-is-fiancee-of-peter-y-bennett-a-student.html | Miss Messerschmitt Is Fiancee Of Peter Y. Bennett a Student | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/soldier-dies-of-meningitis.html | Soldier Dies of Meningitis | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/kennedy-shriver-boys-on-probation.html | Kennedy, Shriver Boys on Probation | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/shack-dwellers-win-respite-near-saigon.html | SHACK DWELLERS WIN RESPITE NEAR SAIGON | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/2-cereal-critics-to-push-efforts.html | 2 CEREAL CRITICS TO PUSH EFFORTS | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/city-joins-in-fight-for-catv-control.html | City Joins in Fight for CATV Control | True | By Jack Gould | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/cotton-market.html | Cotton Market | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/market-summary-78801191.html | Market Summary | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/lodge-tells-nixon-of-vatican-talks.html | LODGE TELLS NIXON OF VATICAN TALKS | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/speno-urges-volpe-to-set-up-safety-standard-for-all-buses.html | Speno Urges Volpe to Set Up Safety Standard for All Buses | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/zambian-dancers-appear-at-hunter.html | ZAMBIAN DANCERS APPEAR AT HUNTER | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/archers-67-paces-akron-golf-by-shot-2d-place-shared-by-jacobs.html | Archer's 67 Paces Akron Golf by Shot | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/bruce-rebuffed-in-his-first-session-at-peace-talks-bruce-rebuffed.html | Bruce Rebuffed in His First Session at Peace Talks | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/money.html | Money | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/parisian-artists-of-meat-scorn-work-of-us-butchers.html | Parisian Artists of Meat Scorn Work of U.S. Butchers | True | By Lacey Fosburgh | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/cashdispensing-machine.html | Cashâ€šÃ„Â'Dispensing Machine | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/20000-youths-attend-rock-festival-for-peace-here.html | 20,000 Youths Attend Rock â€šÃ„Â'Festival for Peaceâ€šÃ„Â´ Here | True | By John Darnton | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/but-a-threat-to-the-sea.html | ... but a Threat to the Sea | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/haughton-entry-favored-tonight-rum-customer-and-laverne-hanover-21.html | HAUGHTON ENTRY FAVORED TONIGHT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/miss-anne-burke-student-betrothed.html | Miss Anne Burke, Student, Betrothed | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/sir-richard-peirse-dead-at-77-commanded-british-bombers.html | Sir Richard Peirse Dead at 77; Commanded British Bombers | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/fossils-cleaned-by-sonic-device-tedious-work-speeded-at-la-brea-tar.html | FOSSILS CLEANED BY SONIC DEVICE | True | By Nancy Hicks | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/fireboat-alfred-e-smith-victim-of-progress-to-be-retired.html | Fireboat Alfred E. Smith, Victim of Progress, to Be Retired | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/college-devoted-to-the-arts-being-built-in-westchester-westchester.html | College Devoted to the Arts Being Built in Westchester | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/mando-ramos-wins-decision-on-coast.html | MANDO RAMOS WINS DECISION ON COAST | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/washington-fulbright-rogers-and-laird.html | Washington: Fulbright, Rogers and Laird | True | By James Reston | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/carlo-pacelli-66-vatican-official-nephew-of-pius-xii-is-dead.html | CARLO PACELLI, 66, VATICAN OFFICIAL | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/strategy-for-campus-hearings-stress-cause-of-the-unrest-but-must.html | Strategy for Campus | True | By William K. Stevens | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/disneyland-closed-by-yippies-threat.html | DISNEYLAND CLOSED BY YIPPIESâ€šÃ„Â´ THREAT | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/golf-final-reached-by-mrs-chadsey-and-mrs-roesler.html | Golf Final Reached By Mrs. Chadsey And Mrs. Roesler | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/black-elite-in-south-africa-is-well-off-but-resentful.html | Black Elite in South Africa Is Well Off but Resentful | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/books-of-the-times-future-tense.html | Books of The Times;Future: Tense | True | By Richard R. Lingeman | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/canadian-bill-rate-rise.html | Canadian Bill Rate Rise | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/wednesdays-fight.html | Wednesday's Fight | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/stage-miss-darrieux-becomes-coco-french-actress-adds-authenticity.html | Stage: Miss Darrieux Becomes Coco | True | By Mel Gussow | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/ayckbourn-play-opens-in-london-how-the-other-half-loves-stars.html | AYCKBOURN PLAY OPENS IN LONDON | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/senator-gore-wins-tennessee-primary-gore-captures-tennessee-race.html | Senator Gore Wins Tennessee Primary | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/services-restored-at-corpus-christi-in-wake-of-storm.html | Services Restored At Corpus Christi In Wake of Storm | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/mrs-arthur-e-corwith.html | MRS. ARTHUR E. CORWITH | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/big-board-named-in-investor-suit-exchange-is-called-careless-in-its.html | BIG BOARD NAMED IN INVESTOR SUIT | True | By Terry Robards | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/6-railrate-rise-formally-granted.html | 6% RAILâ€šÃ„Âª RATE RISE FORMALLY GRANTED | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/the-skyscraper-fire.html | The Skyscraper Fire | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/downtown-fire-hampers-three-brokerage-firms.html | Downtown Fire Hampers Three Brokerage Firms | True | By John H. Allan | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/theater-boucicault-revival-becomes-london-hit-shakespeare-company.html | Theater: Boucicault Revival Becomes London Hit | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/keogh-guilty-of-corruption-loses-bid-for-a-new-trial.html | Keogh, Guilty of Corruption, Loses Bid for a New Trial | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/no-reserve-shift-on-money-is-seen-analysts-doubt-that-rapid-rise-in.html | NO RESERVE SHIFT ON MONEY IS SEEN | True | By H. Erich Heinemann | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/clyde-hall-served-science-foundation.html | CLYDE HALL, SERVED SCIENCE FOUNDATION | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/state-prisons-told-to-make-changes-in-discipline-rules.html | State Prisons Told To Make Changes In Discipline Rules | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/or-if-youre-planning-to-cook-at-home.html | ...Or If You're Planning to Cook at Home | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/employes-capture-suspect.html | Employes Capture Suspect | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/us-and-spain-sign-accord-on-bases-support-of-defense-system-and.html | U.S. AND SPAIN SIGN ACCORD ON BASES | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/delaney-bonnie-and-new-friends-give-park-concert.html | Delaney ' | True | By Mike Jahn | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/if-you-want-to-go-out-for-homestyle-food.html | If You Want to Go Out for Homeâ€šÃ„Â°Style Food... | True | By Craig Claiborne | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/brand-of-giants-snaps-at-chance-larson-injury-puts-rookie-in-line.html | BRAND OF GIANTS SNAPS AT CHANCE | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/wanda-june-opens-oct-7.html | â€šÃ„Â²Wanda Juneâ€šÃ„Â´ Opens Oct. 7 | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/rubin-would-visit-cuba.html | Rubin Would Visit Cuba | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/boating-outlook.html | Boating Outlook | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/roundup-giants-pirates-discover-pitching-wealth.html | Roundup: Giants, Pirates Discover Pitching Wealth | True | By Murray Chass | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/mine-safety-law-called-neglected-nader-and-boyle-agree-on-criticism.html | MINE SAFETY LAW CALLED NEGLECTED | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/ford-prods-celler-to-hold-hearings-in-douglas-inquiry.html | Ford Prods Celler to Hold Hearings in Douglas Inquiry | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/kapp-decides-not-to-return-to-vikings-star-a-free-agent-turns-down.html | Kapp Decides Not to Return to Vikings | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/rj-reynolds-is-seeking-oil-producer-companies-take-merger-actions.html | R. J. Reynolds Is Seeking Oil Producer | True | By Alexander R. Hammer | 1998-07-06 | RE0000784568 | B00000610234 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/mrs-killingsworth.html | MRS. KILLINGSWORTH | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/long-is-rebuffed-on-welfare-idea-hodgson-rejects-proposal-to-raise.html | LONG IS REBUFFED ON WELFARE IDEA | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/article-1-no-title-wall-st-warned-on-insurance-bill.html | WALL ST. WARNED ON INSURANCE BILL | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/lorenzo-elected-by-group.html | Lorenzo Elected by Group | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/parcel-tieup-spurs-rise-in-use-of-mails.html | PARCEL TIEâ€šÃ„Â°UP SPURS RISE IN USE OF MAILS | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/trading-is-slow-in-london-stocks-oil-is-the-strongest-sector-paris.html | TRADING IS SLOW IN LONDON STOCKS | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/monmouth-results.html | Monmouth Results | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/demand-remains-sharp-for-taxexempt-bonds.html | Demand Remains Sharp For Taxâ€šÃ„Â°Exempt Bonds | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/5-army-officers-hear-cadets-plea-7-testify-for-youth-objector.html | 5 ARMY OFFICERS HEAR CADET'S PLEA | True | By Michael Stern Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/clown-week-urged-in-us.html | Clown Week Urged in U.S. | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/young-white-army-rallies-to-newton.html | Young White Army Rallies to Newton | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/miss-blacker-wed-to-publishing-aide.html | Miss Blacker Wed To Publishing Aide | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/britain-voices-concern-on-nerve-gas.html | Britain Voices Concern on Nerve Gas | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/murtagh-upholds-proposal-for-expanding-uncomplex.html | Murtagh Upholds Proposal For Expanding U.N.Complex | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/kathy-harman-rl-harding-3d-plan-to-marry.html | Kathy Harman, R L. Harding 3d Plan to Marry | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/souvanna-phouma-seems-optimistic-on-laos-peace.html | Souvanna Phouma Seems Optimistic on Laos Peace | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/cornfeld-plan-due-today.html | Cornfeld Plan Due Today | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/hartke-chides-pennsys-exfinance-aide-hartke-chides-pennsy-exaide.html | Hartke Chides Pennsy's Exâ€šÃ„Â°Finance Aide | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/seniors-cup-to-mrs-benenson.html | Seniors Cup to Mrs Benenson | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/market-place-chrysler-payout-stirs-questions.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/hewends-fund-cutoffs-in-pupil-integration-fight.html | H.E.W. Ends Fund Cutoffs In Pupil Integration Fight | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/akron-golf-leaders.html | Akron Golf Leaders | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/citys-9yearold-busing-plan-misses-its-goal.html | City's 9â€šÃ„Â°Yearâ€šÃ„Â°Old Busing Plan Misses Its Goal | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/everett-s-osborn.html | EVERETT S. OSBORN | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/dr-crawford-79-exyale-aide-dies-director-of-counseling-set-up.html | DR. CRAWFORD, 79, EXâ€šÃ„Â°YALE AIDE, DIES | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/1ayear-city-greeter-gets-20000-assistant.html | $1â€šÃ„Â°aâ€šÃ„Â°Year City Greeter Gets $20,000 Assistant | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/joness-aim-get-last-laugh-on-giants.html | Jones's Aim: Get Last Laugh on Giants | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/army-and-engineer-corps-sued-on-harbor-pollution.html | Army and Engineer Corps Sued on Harbor Pollution | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/soviet-reported-easing-stand-on-peacekeeping.html | Soviet Reported Easing Stand on Peaceâ€šÃ„Â²Keeping | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/nixon-picks-panel-for-fueloil-study-panel-on-fuel-oil-named-by.html | Nixon Picks Panel For Fuelâ€šÃ„Â²Oil Study | True | By William D. Smith | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/tewfik-bouattoura-34-is-dead-former-algerian-envoy-to-un.html | Tewfik Bouattoura, 34, Is Dead; Former Algerian Envoy to U.N. | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/protection-for-the-seabed.html | Protection for the Seabed.. | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/stocks-continue-downward-drift-markets-activity-hovers-at-years.html | STOCKS CONTINUE DOWNWARD DRIFT | True | By John J. Abele | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/roan-backs-zambia-on-nationalization.html | ROAN BACKS ZAMBIA ON NATIONALIZATION | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/state-grants-36million-for-citys-fight-on-drugs.html | State Grants $3.6â€šÃ„Â²Million For City's Fight on Drugs | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/french-flutist-will-join-juilliard-string-concerts.html | French Flutist Will Join Juilliard String Concerts | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/laird-denies-us-orders-air-raids-to-aid-cambodians-asserts-jet.html | LAIRD DENIES U.S. ORDERS AIR RAIDS TO AID CAMBODIANS | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/namath-indicates-retirement-is-imminent-saying-i-dont-want-to-play.html | Namath Indicates Retirement Is Imminent, Saying â€šÃ„Â²I Don't Want to Playâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/delps-rare-day-at-monmouth-no-trip-to-the-winners-circle.html | Delp's Rare Day at Monmouth: No Trip to the Winner's Circle | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/generator-back-in-use-at-con-ed-380000kilowatt-unit-at-astoria-is.html | GENERATOR BACK IN USE AT CON ED | True | By David Bird | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/dianne-crawford-to-be-may-bride.html | Dianne Crawford To Be May Bride | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/city-power-debate-administration-fight-over-con-ed-plan-is-said-to.html | City Power Debate | True | By Martin Tolchin | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/poets-3-plays-set-for-fall.html | Poet's 3 Plays Set for Fall | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/roundup-time-at-the-new-york-corral.html | Roundup Time at the New York Corral | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/pollution-ranking-termed-inadequate.html | POLLUTION RANKING TERMED INADEQUATE | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/5nation-arab-talks-end-lack-of-unity-is-still-seen.html | 5â€Â‚Â‚Â°Nation Arab Talks End; Lack of Unity Is Still Seen | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/lefrak-accused-of-renting-bias-in-federal-suit-mitchell-says.html | LEFRAK ACCUSED OF RENTING BIAS IN FEDERAL SUIT | True | By Morris Kaplan | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/manson-witness-shaken-by-photo-sobs-when-defense-shows-picture-of.html | MANSON WITNESS SHAKEN BY PHOTO | True | By Douglas Kneeland Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/new-biracial-bank-granted-a-charter.html | NEW BIRACIAL BANK GRANTED A CHARTER | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/soviet-and-west-germany-reach-accord-on-a-treaty-to-foster-peace-in.html | SOVIET AND WEST GERMANY REACH ACCORD ON A TREATY TO FOSTER PEACE IN EUROPE | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/slow-start-in-paris.html | Slow Start in Paris | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/100-in-los-alamos-observe-anniversary-of-hiroshima.html | 100 in Los Alamos Observe Anniversary of Hiroshima | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/giammalva-mcenroe-win-metropolitan-tennis-titles.html | Giammalva, McEnroe Win Metropolitan Tennis Titles | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/burger-to-speak-on-state-of-judiciary.html | Burger to Speak on â€šÃ„Â³State of Judiciaryâ€šÃ„Â´ | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/fishing-report.html | Fishing Report | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/dr-jane-pascale-is-the-bride-of-dr-joseph-kite-jr-upstate.html | Dr. Jane Pascale Is the Bride Of Dr. Joseph Kite Jr. Upstate | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/shoe-curbs-held-no-spur-to-prices-us-producers-call-effect-of.html | SHOE CURBS HELD NO SPUR TO PRICES | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/paraphrase-of-scriptures-begets-success.html | Paraphrase of Scriptures Begets Success | True | By McCandlish Phillips Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/bar-owner-links-payoffs-to-rules-strict-law-makes-threat-of-arrest.html | BAR OWNER LINKS PAYOFFS TO RULES | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/end-of-youth-gang-seen-in-arrest-of-15-in-bronx.html | End of Youth Gang Seen In Arrest of 15 in Bronx | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/colombo-heads-4party-cabinet-formed-in-italy.html | Colombo Heads 4â€šÃ„Â³Party Cabinet Formed in Italy | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/bridge-summer-nationals-on-today-spingold-to-be-the-highlight.html | Bridge: | True | By Alan Trusoott Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/panel-in-rail-strike-urges-new-diesel-job-category-nixon-rail.html | Panel in Rail Strike Urges New Diesel Job Category | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/moscow-reports-cholera-in-region-of-volga-delta.html | Moscow Reports Cholera In Region of Volga Delta | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/pub-may-be-a-busy-place-but-menu-is-not-too-much.html | Pub May Be a Busy Place, but Menu Is Not Too Much | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/seavers-streak-ended-at-9-games-briles-pitches-7hitter-and-strikes.html | SEAVER'S STREAK ENDED AT 9 GAMES | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/mens-wear-chain-stores-seek-to-draw-customers-with-gifts-premiums.html | Men's Wear Chain Stores Seek To Draw Customers With Gifts | True | By Isadore Barmash | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/swede-hanson-star-back-of-philadelphia-eagles-62.html | Swede Hanson, Star Back Of Philadelphia Eagles. 62 | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/thant-may-report-today.html | Thant May Report Today | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/introducing-lindsay-pinchhit-copter-pilot.html | Introducing Lindsay, Pinchâ€šÃ„Ã²Hit Copter Pilot | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/anticrime-funds-called-misspent-urban-coalition-scores-use-of-money.html | ANTICRIME FUNDS CALLED MISSPENT | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/bridal-planned-by-ann-builinson.html | Bridal Planned by Ann Builinson | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/city-inquiry-is-set-in-skyscraper-fire.html | City Inquiry Is Set in Skyscraper Fire | True | By Martin Arnold | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/cloisters-to-test-payasyouwish-plan.html | Cloisters to Test Payâ€šÃ„Ã²asâ€šÃ„Ã²Youâ€šÃ„Ã²Wish Plan | True | By Grace Glueck | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/us-combat-deaths-stay-below-80-for-fifth-week.html | U.S. Combat Deaths Stay Below 80 for Fifth Week | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/marine-corps-team-wins-pistol-shoot.html | MARINE CORPS TEAM WINS PISTOL SHOOT | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/city-to-salute-stengel-with-a-flourish-today.html | City to Salute Stengel With a Flourish Today | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/a-touch-of-suede-and-a-bit-of-cork.html | A Touch of Suede And a Bit of Cork | True | By Joan Cook | 1998-07-06 | RE0000784568 | B00000610234 | | | |
| 1970-08-07 | 1970-08-07 | https://www.nytimes.com/1970/08/07/archives/news-broadcasts.html | News Broadcasts | True | | 1998-07-06 | RE0000784568 | B00000610234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/wholesale-price-index-advanced-last-month.html | Wholesale Price Index Advanced Last Month | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/jarring-mission-is-reactivated-for-middle-east-peace-talks-jarring.html | Jarring Mission Is Reactivated For Middle East Peace Talks | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/accord-held-no-breach.html | Accord Held No Breach | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/3-arrested-in-police-raid-on-58th-st-drug-factory.html | 3 Arrested in Police Raid On 58th St. Drug â€šÃ„Ã¨Factoryâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/how-to-keep-cool-in-the-city-swim-or-skate-on-the-rooftop.html | How to Keep Cool in the City: Swim or Skate on the Rooftop | True | By Joan Cook | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/mrs-chadsey-wins-1-up.html | Mrs. Chadsey Wins, 1 Up | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/donna-lee-bennett-affianced-to-lieut-stanley-r-seltzer.html | Donna Lee Bennett Affianced To Lieut. Stanley R. Seltzer | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/elizabeth-b-edgerton-to-marry-on-sept-12.html | Elizabeth B. Edgerton To Marry on Sept. 12 | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/chief-is-resigning-at-penn-central-gorman-announces-resignation-as.html | Chief Is Resigning At Penn Central | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/eugenia-f-lombard-to-become-a-bride.html | Eugenia F. Lombard To Become a Bride | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/dr-schwarzschild.html | DR. SCHWARZSCHILD | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/reagan-orders-inquiry.html | Reagan Orders Inquiry | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/travelers-corp-increased-earnings-in-the-first-half.html | Travelers Corp. Increased Earnings in the First Half | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/securities-office-switch.html | Securities Office Switch | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/elsie-hill-86-dies-led-suffragettes.html | ELSIE HILL, 86, DIES; LED SUFFRAGETTES | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/south-vietnam-to-tighten-visa-rules-for-americans.html | South Vietnam to Tighten Visa Rules for Americans | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/lefkowitz-obtains-order-against-art-exhibit-here.html | Lefkowitz Obtains Order Against Art Exhibit Here | True | By Sinka Knox | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/massachusetts-clears-a-no-fault-bill-for-autos-two-insurers-balk.html | Massachusetts Clears a â€šÃ„Â³No Faultâ€šÃ„Â´ Bill for Autos | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/judge-opens-an-integration-hearing-in-richmond.html | Judge Opens an Integration Hearing in Richmond | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/amman-quiet-and-tense-at-ceasefire-report.html | Amman Quiet and Tense At Ceaseâ€šÃ„Â°Fire Report | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/church-group-aids-korean-ventures.html | Church Group Aids Korean Ventures | True | By George Dugan | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/gretel-ii-aussie-yacht-arrives-at-providence.html | Gretel II, Aussie Yacht, Arrives at Providence | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/stocks-are-mixed-on-london-board-fractional-changes-posted-in-both.html | STOCKS ARE MIXED ON LONDON BOARD; F??actionai Changes Posted in Both Directions | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/she-doesnt-mind-when-her-husband-is-careful-not-to-praise-her-meals.html | She Doesn't Mind When Her Husband Is Careful Not to Praise Her Meals | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/soyinka-play-going-indoors.html | Soyinka Play Going Indoors | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/trailer-a-failure-as-shopping-lure-promotion-at-far-rockaway-is.html | TRAILER A FAILURE AS SHOPPING LURE | True | By Richard Phalon | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/chapot-is-victor-on-corn-planter-takes-preliminary-jumper-class-at.html | CHAPOT IS VICTOR ON CORN PLANTER | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/housing-police-aide-sworn.html | Housing Police Aide Sworn | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/parochial-bus-law-upheld.html | Parochial Bus Law Upheld | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/transit-authority-is-accused-of-bias.html | TRANSIT AUTHORITY IS ACCUSED OF BIAS | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/burger-finds-courts-imperiled-by-breaches-of-civility-at-trials.html | Burger Finds Courts Imperiled By Breaches of Civility at Trials | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/jersey-swamp-gas-disturbs-wide-area.html | JERSEY SWAMP GAS DISTURBS WIDE AREA | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/auto-industry-struggling-to-stop-lag-in-productivity-gm-enlists.html | Auto Industry Struggling to Stop Lag in Productivity | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/55-more-naval-vessels-to-be-retired-in-6-months.html | 55 More Naval Vessels To Be Retired in 6 Months | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/goodyear-tire-files-suit-over-use-of-a-trademark.html | Goodyear Tire Files Suit Over Use of a Trademark | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/nixon-aides-issue-â€ŠÂ²INFLATION ALERTâ€ŠÂ´ citing-price-rises-but-the.html | NIXON AIDES ISSUE â€ŠÂ²INFLATION ALERTâ€ŠÂ´ CITING PRICE RISES | | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/cowboys-andie-quits-in-dispute-end-retires-on-principle-over.html | COWBOYS | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/susan-byrne-married-on-li-to-john-f-picciano-lawyer.html | Susan Byrne Married on L.I. To John F. Picciano, Lawyer | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/guns-quiet-as-filipinos-marry.html | Guns Quiet as Filipinos Marry | True | By Alden Whitman Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/italian-wins-wills-ski-cup-palmer-of-us-finishes-4th.html | Italian Wins Wills Ski Cup; Palmer of U.S. Finishes 4th | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/howard-reinheimer-71-dead-theater-and-copyright-lawyer.html | Howard Reinheimer, 71, Dead; Theater and Copyright Lawyer | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/actress-on-panel-for-deaf.html | Actress on Panel for Deaf | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/chief-executive-selection-deferred-by-rock-island.html | Chief Executive Selection Deferred by Rock Island | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/plane-whose-jets-all-failed-at-once-mystifies-eastern.html | Plane Whose Jets All Failed at Once Mystifies Eastern | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/trains-loaded-for-nerve-gas-shipment.html | Trains Loaded for Nerve Gas Shipment | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/camp-quarantined-after-a-scout-dies.html | CAMP QUARANTINED AFTER A SCOUT DIES | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/stiffer-cargo-rules-get-backing-of-the-airlines.html | Stiffer Cargo Rules Get Backing of the Airlines | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/australias-boom-in-nickel-traced-official-says-government.html | AUSTRALIA'S BOOM IN NICKEL TRACED | True | By Robert Walker | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/ftc-asks-listing-of-cigarette-tars.html | F.T.C. ASKS LISTING OF CIGARETTE TARS | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/market-place-new-investment-manorial-titles.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/she-looks-to-other-fronts-mrs-meir-hopes-truce-will-spread.html | She Looks to Other Fronts | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/samuel-weinberg-of-investment-firm.html | SAMUEL WEINBERG OF INVESTMENT FIRM | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/casey-stengels-cantata-gives-city-hall-a-tip-dont-fight-longhairs.html | Casey Stengel's Cantata Gives City Hall a Tip: Don't Fight Longâ€šÃ„Â³Hairs | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/lapchick-convalescing-after-a-heart-attack.html | Lapchick Convalescing After a Heart Attack | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/demands-ios-give-him-executive-job-or-face-a-fight.html | Demands I.O.S. Give Him Executive Job or Face a Fight | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/borgnine-davis-to-costar.html | Borgnine, Davis to Coâ€šÃ„Â³Star | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/silver-futures-hang-onto-gains-prices-as-in-stock-market-rise-on.html | SEVER FUTURES HANG ONTO GAINS | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/army-is-shortening-active-duty-for-half-of-rotc-graduates.html | Army Is Shortening Active Duty For Half of R. O. T. C. Graduates | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/summer-students-trade-bullhorns-for-books-at-colleges-here.html | Summer Students Trade Bullhorns for Books at Colleges Here | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/pleasure-seeker-and-dewan-head-field-in-todays-62400-whitney-stakes.html | Pleasure Seeker and Dewan Head Field in Today's $62,400 Whitney Stakes | True | ByJoe Nichols Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/model-changeover-cuts-auto-output.html | MODEL CHANGEOVER CUTS AUTO OUTPUT | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/screen-indians-rescue-a-black-man.html | Screen: Indians Rescue a Black Man | True | By Roger Greenspun | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/lima-ohio-alert-continued-after-violence-is-renewed.html | Lima, Ohio, Alert Continued After Violence Is Renewed | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/truce-in-mideast-is-4th-since-1949-israel-and-the-arabs-have-fought.html | TRUCE IN MIDEAST IS 4TH SINCE 1949 | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/a-sleepy-market-wakes-up-briefly-news-of-mideast-ceasefire-leads-to.html | A SLEEPY MARKET WAKES UP BRIEFLY | True | By Terry Robards | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/governor-to-get-2d-line-on-ballot-he-and-wilson-accept-offer-of.html | GOVERNOR TO GET 2D LINE ON BALLOT | True | By Thomas P. Ronan | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/egyptian-guns-active-on-eve-of-ceasefire.html | Egyptian Guns Active On Eve of Ceaseâ€šÃ„Â°Fire | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/urban-overview.html | Urban Overview | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/jersey-toll-collector-saves-a-babys-life.html | Jersey Toll Collector Saves a Baby's Life | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/east-aids-west-in-berlin-construction-rumania-leases-machines-and.html | East Aids West in Berlin Construction | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/johns-is-changing-name.html | John's Is Changing Name | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/twoway-test-for-the-president.html | Twoâ€šÃ„Â°Way Test for the President | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/hoover-clashes-with-ohio-editor-disagrees-on-fbis-report-on-blame.html | HOOVER CLASHES WITH OHIO EDITOR | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/volgograd-closed-to-tours.html | Volgograd Closed to Tours | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/7-skippers-remain-unbeaten-in-great-south-bay-regatta.html | 7 Skippers Remain Unbeaten In Great South Bay Regatta | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/a-rare-opera-at-newport.html | A Rare Opera at Newport | True | By Raymond Ericson Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/thousands-of-rock-concert-fans-are-refused-entry-into-canada-youths.html | Thousands of Rock Concert Fans Are Refused Entry Into Canada | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/william-titon-master-taster-at-macys-for-72-years-dead.html | William Titon, Master Taster At Macy's for 72 Years, Dead | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/hoffman-rules-bugging-record-on-seale-goes-to-appeals-court.html | Hoffman Rules Bugging Record On Seale Goes to Appeals Court | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/new-role-for-raquel-welch.html | New Role for Raquel Welch | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/treaty-initialed-by-moscow-and-bonn.html | Treaty Initialed by Moscow and Bonn | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/egypt-emphasizes-security-cairo-emphasizes-security-pledges.html | Egypt Emphasizes Security | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/pba-fights-plea-to-jail-3-police-suggested-terms-for-alleged-denial.html | P.B.A. FIGHTS PLEA TO JAIL 3 POLICE | True | By David Burnham | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/accord-soon-on-strategic-arms-doubted.html | Accord Soon on Strategic Arms Doubted | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/texas-sued-by-us-on-desegregation-texas-and-26-school-districts.html | Texas Sued by U.S. On Desegregation | True | By William Robbins Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/the-boom-in-nostalgia-turns-junk-into-junque-the-boom-in-nostalgia.html | The Boom in Nostalgia Turns Junk Into Junque | True | By Wayne King | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/thieves-discard-dynamite.html | Thieves Discard Dynamite | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/stocks-on-amex-show-an-upswing-mideast-ceasefire-causes-rise-volume.html | STOCKS ON AMEX SHOW AN UPSWING | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/marshals-strive-to-find-fire-clues-five-at-1-new-york-plaza-seeking.html | MARSHALS STRIVE TO FIND FIRE CLUES | True | By Martin Arnold | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/lomas-is-seeking-3-mortgage-units-uip-subsidiaries-will-put-its.html | LOMAS IS SEEKING 3 MORTGAGE UNITS | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/caterpillar-invasion-fought.html | Caterpillar Invasion Fought | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/state-awards-150000-to-saratoga-art-center.html | State Awards $150,000 To Saratoga Art Center | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/justice-denies-marines-plea.html | Justice Denies Marine's Plea | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/apartments-are-evacuated-as-paint-factory-burns.html | Apartments Are Evacuated As Paint Factory Burns | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/triplets-on-police-force.html | Triplets on Police Force | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/pentagon-fears-draftee-surplus-lottery-brings-in-too-many-as.html | PENTAGON FEARS DRAFTEE SURPLUS | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/waslewski-halts-tigers-in-relief-quells-basesloaded-threat-in-third.html | WASLEWSKI HALTS TIGERS IN RELIEF | True | By Thomas Rogers | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/10-contests-on-slate.html | 10 Contests on Slate | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/city-tries-buses-to-enroll-voters.html | CITY TRIES BUSES TO ENROLL VOTERS | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/boycott-of-rca-products-is-urged-by-striking-union.html | Boycott of RCA Products Is Urged by Striking Union | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/architect-to-wed-diana-dennison.html | Architect to Wed Diana Dennison | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/data-on-lefrak-said-to-come-from-urban-league.html | Data on Lefrak Said to Come From Urban League | True | By David K. Shipler | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/new-issues-find-lackluster-week-only-highlight-is-ferronics-rising.html | NEW ISSUES FIND LACKLUSTER WEEK | True | ByRobert D. Hershey Jr. | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/supervisor-of-queens-zoo-says-electric-losses-peril-animals.html | Supervisor of Queens Zoo Says Electric Losses Peril Animals | True | By John C. Devl?? L.?? | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/antipollution-bill-passes-in-michigan.html | ANTIPOLLUTION BILL PASSES IN MICHIGAN | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/roundup-ted-abernathy-is-royals-safety-valve.html | Roundup: Ted Abernathy Is Royals' | True | By Sam Goldaper | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/stark-75-plans-to-retire-sept-8-brooklyn-president-seeks-rest-and.html | STARK, 75, PLANS TO RETIRE SEPT. 8 | True | By Maurice Carroll | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/ustrained-troops-aid-cambodian-drive.html | U.S.â€šÃ‚Ã°TRAINED TROOPS AID CAMBODIAN DRIVE | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/firemen-call-for-protection.html | Firemen Call for Protection | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/vesper-litchfield-place-4-crews-in-rowing-finals.html | Vesper, Litchfield Place 4 Crews in Rowing Finals | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/rookies-to-carry-ball-today-in-hall-of-fame-game.html | Rookies to Carry Ball Today in Hall of Fame Game | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/asarco-cuts-price-companies-take-pricing-actions.html | Asarco Cuts Price | True | By Douglas W. Cray | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/j-sidney-johnson-80-dead-consultant-for-food-makers.html | J. Sidney Johnson, 80, Dead; Consultant for Food Makers | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/cuba-and-chileans-will-exchange-tv.html | Cuba and Chileans Will Exchange TV | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/suez-ceasefire.html | Suez Ceaseâ€šÃ‚„Ã°Fire | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/sales-show-advance.html | Sales Show Advance | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/soldier-dies-of-meningitis.html | Soldier Dies of Meningitis | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/bus-route-change-planned-for-today.html | BUS ROUTE CHANGE PLANNED FOR TODAY | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/civic-groups-join-to-oppose-con-ed-15-queens-units-ask-to-be-heard.html | CIVIC GROUPS JOIN TO OPPOSE CON ED | True | By Will Lissner | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/2-poverty-aides-seized-at-jersey-migrants-camp.html | 2 Poverty Aides Seized at Jersey Migrantsâ€šÃ„Â´ Camp | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/mrs-lyonel-feininger-dies-widow-of-the-artist-was-89.html | Mrs. Lyonel Feininger Dies; Widow of the Artist Was 89 | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/michael-j-salamo.html | MICHAEL J. SALAMO | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/ceasefire-in-effect-along-suez-israel-and-egypt-to-police-zone.html | CEASEâ€šÃ„Â°FIRE IN EFFECT ALONG SUEZ; ISRAEL AND EGYPT TO POLICE ZONE; INITIAL TALKS BEGINNING AT U. N. | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/nigeria-battling-bribery-tries-to-educate-public.html | Nigeria, Battling Bribery, Tries to Educate Public | True | By William Borders Special to The New York Times | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/former-astronaut-on-mission-to-free-us-war-prisoners.html | Former Astronaut On Mission to Free U.S. War Prisoners | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/tearful-manson-witness-unyielding-when-shown-death-photos.html | Tearful Manson Witness Unyielding When Shown Death Photos | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/william-e-brady-80-dies-exupstate-assemblyman.html | William E. Brady, 80, Dies; Exâ€šÃ„Â°Upstate Assemblyman | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/rs-ohara-jr-isabelle-douglas-engaged-to-wed.html | R. S. O'Hara Jr., Isabelle Douglas Engaged to Wed | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/mclean-sees-gains-mlean-trucking-sees-profit-rise.html | McLean Sees Gains | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/25160-trot-won-by-sweet-freight-filly-beats-tammic-hill-in-last.html | $26,460 TROT WON BY SWEET FREIGHT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/1-dies-5-are-hurt-as-taxi-hits-crowd-from-central-park.html | 1 Dies, 5 Are Hurt As Taxi Hits Crowd From Central Park | True | | 1998-07-06 | RE0000784 551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/music-rebroff-in-recital.html | Music: Rebroff in Recital | True | By Harold C. Schonberg | 1998-07-06 | RE0000784 551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/wedding-planned-by-carol-braslow.html | Wedding Planned By Carol Braslow | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/common-market-issues-labor-plea-urges-members-to-increase-drive-to.html | COMMON MARKET ISSUES LABOR PLEA | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/a-bad-day-for-gore-tennessee-senators-primary-margin-indicates-the.html | A Bad Day for Gore | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/columbia-journalism-dean-appointed-to-cabot-chair.html | Columbia Journalism Dean Appointed to Cabot Chair | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/will-of-mrs-reid-filed-for-probate-barnard-will-gain.html | Will of Mrs. Reid Filed for Probate; Barnard Will Gain | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/colombia-inaugurates-president-as-soldiers-stand-by.html | Colombia Inaugurates President as Soldiers Stand By | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/palestinians-vow-to-undermine-truce.html | Palestinians Vow to Undermine Truce | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/giants-at-green-bay.html | Giants at Green Bay | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/son-of-rep-wyman-held-on-drug-charge.html | Son of Rep. Wyman Held on Drug Charge | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/two-drown-as-disabled-cruiser-sinks-after-coast-guards-towline.html | Two Drown as Disabled Cruiser Sinks After Coast Guard's Towline Breaks | True | By Martin Gansberg | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/roche-routs-ashe-at-longwood-net-laver-drysdale-also-win.html | ROCHE ROUTS ASHE AT LONGWOOD NET | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/pirates-down-mets-61-and-raise-lead-to-3-games-yankees-win-51.html | Pirates Down Mets, 6â€šÃ„Â°1, and Raise Lead to 3ÂÃ© Games,. Yankees Win, | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/union-scores-postal-shift.html | Union Scores Postal Shift | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/favorites-advance-on-clay.html | Favorites Advance on Clay | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/finney-weds-anouk-aimee-in-quiet-london-ceremony.html | Finney Weds Anouk Aimee In Quiet London Ceremony | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/4year-term-in-drug-case.html | 4â€šÃ„Â´Year Term in Drug Case | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/toby-hardwick.html | TOBY HARDWICK | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/policeman-and-wife-seized-in-drug-raid.html | POLICEMAN AND WIFE SEIZED IN DRUG RAID | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/treasury-issues-financing-data.html | TREASURY ISSUES FINANCING DATA | True | By John H. Allan | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/milestone-in-moscow.html | Milestone in Moscow | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/bob-lewis-cubs-secretary-for-9-managers-dies-at-72.html | Bob Lewis, Cubs' | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/waiver-is-revoked-for-tanker-that-involved-white-house-aide.html | Waiver Is Revoked for Tanker That Involved White House Aide | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/rams-brown-weighs-350.html | Ramsâ€šÃ„Â´ Brown Weighs 350 | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/muddy-waters-returns.html | Muddy Waters Returns | True | By John S. Wilson | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/gunman-allowed-coast-cameraman-to-take-pictures.html | Gunman Allowed Coast Cameraman To Take Pictures; | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/shaw-and-archer-lead-akron-golf-by-shot-on-136s-as-jacklin-misses.html | Shaw and Archer Lead Akron Golf by Shot on 136's as jacklin Misses Cutoff | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/obrien-sees-smear-in-agnew-criticism.html | O'BRIEN SEES SMEAR IN AGNEW CRITICISM | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/us-women-gain-curtis-cup-lead-rally-over-british-golfers-in-singles.html | U.S. WOMEN GAIN CURTIS CUP LEAD | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/indoor-antenna-for-fm-devised-weeks-patents-cover-many-ideas.html | Indoor Antenna for FM Devised | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/bridge-master-mixed-teams-open-summer-nationals-in-boston.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/text-of-us-israeli-uar-and-thant-statements-statement-by-rogers.html | Text of U.S., Israeli, U.A.R. and Thant Statements | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/paine-webber-ends-talks-with-witter.html | PAINE, WEBBER ENDS TALKS WITH WITTER | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/briton-says-anna-was-awful-in-siam.html | Briton Says Anna Was Awful in Siam | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/puertorican-theater-group-to-open-free-park-season.html | Puerto Rican Theater Group To Open Free Park Season | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/rise-in-lead-in-air-tied-to-gasoline-coast-researchers-warn-of.html | RISE IN LEAD IN AIR TIED TO GASOLINE | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/general-aviations-use-of-stewart-is-increasing.html | General Aviation's Use Of Stewart Is Increasing | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/lost-subway-train-finds-its-home-is-in-brooklyn.html | Lost Subway Train Finds Its Home Is in Brooklyn | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/new-leader-in-bogota-misael-pastrana-borrero.html | New Leader in Bogota | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/bridgeport-police-seize-15-in-rioting.html | BRIDGEPORT POLICE SEIZE 15 IN RIOTING | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/sihanouk-regime-warns-reporters-in-cambodia.html | Sihanouk Regime Warns Reporters in Cambodia | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/bills-to-oppose-jets.html | Bills to Oppose Jets | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/ceylons-export-earnings-declined-in-the-quarter.html | Ceylon's Export Earnings Declined in the Quarter | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/second-american-is-seized-by-uruguayan-guerrillas.html | Second American Is Seized by Uruguayan Guerrillas | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/topics-new-york-citycourtesy-of-albany.html | Topics: New York Cityâ€šÃ„Â®Courtesy of Albany | True | By William D. Ogdon | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/subway-workers-question-safety-supervisors-predict-more-serious.html | SUBWAY WORKERS QUESTION SAFETY | True | By Francis X. Clines | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/interior-agency-defends-effort-under-new-mine-safety-law-criticism.html | Interior Agency Defends Effort Under New Mine Safety Law | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/former-panther-tells-of-dispute-sams-testifies-seale-urged-his.html | FORMER PANTHER TELLS OF DISPUTE | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/court-says-landlords-must-protect-tenants.html | Court Says Landlords Must Protect Tenants | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/sports-of-the-times-heavy-thoughts-for-august.html | Sports of Vie Mulcts | True | By Robert Lipsyte | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/tempted-by-a-carved-apple-playwright-builds-a-barn-around-it.html | Tempted by a Carved Apple, Playwright Builds a Barn Around | True | By Rita Reif Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/eugene-barnett-exymca-aide-founder-of-branch-in-china-in-1910-is.html | EUGENE BARNETT, EXâ€šÃ„Â®Y.M. C.A. AIDE | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/fishbachs-win-tennis-final.html | Fishbachs Win Tennis Final | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/fcc-rejects-abzug-appeal-to-match-farbers-wor-time.html | F. C. C. Rejects Abzug Appeal To Match Farber's WOR Time | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/canada-to-continue-her-gold-subsidies-canada-to-retain-subsidies-on.html | Canada to Continue Her Gold Subsidies | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/dust-commander-runs-today-derby-winner-out-12-weeks.html | Dust Commander Runs Today; Derby Winner Out 12 Weeks | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/resigns-board-seat-at-kentucky-fried-remains-aide.html | Resigns Board Seat at Kentucky Fried â€šÃ„ÂˆRemains Aide | True | By Alexander R. Hammer | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/745-bags-of-heroin-slated-as-evidence-are-stolen-in-court.html | 745 Bags of Heroin Slated as Evidence Are Stolen in Court | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/antiques-a-rural-familys-cabinetry-dunlap-work-on-view-in-new.html | Antiques: A Rural Family's Cabinetry | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/grove-to-rehire-four-it-dismissed-arbitrator-rules-dismissals.html | GROVE TO REHIRE FOUR IT DISMISSED | True | By Henry Raymont | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/the-games.html | The Games' | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/fbi-arrests-21-in-gambling-raid-betting-totaled-100000-a-night-us-a.html | F.B.I. ARRESTS 21 IN GAMBLING RAID | True | By Craig R. Whitney | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-08 | 1970-08-08 | https://www.nytimes.com/1970/08/08/archives/pam-barnett-paces-lady-carling-golf-by-stroke-with-70.html | Pam Barnett Paces Lady Carling Golf By Stroke With 70 | True | | 1998-07-06 | RE0000784551 | B00000605043 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-fight-against-ms-vigorous-research-being-conducted-by.html | The Fight Against MS | True | By Howard A. Rusk M. D. | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bengals-trounce-redskins-27-to-12-rookies-parrish-and-durko.html | BENGALS TROUNCE REDSKINS, 27 TO 12 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/3-long-island-city-youths-die-in-westchester-crash.html | 3 Long Island City Youths Die in Westchester Crash | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/robert-frost-a-disastrous-life-robert-frost.html | Robert Frost | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/black-coalition-plans-protests-jobs-in-construction-is-aim-of-new.html | BLACK COALITION PLANS PROTESTS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/karen-patricia-adair-is-wed-at-west-point.html | Karen Patricia Adair Is Wed at West Point | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/an-erotic-genius-arnaud-inflamed-every-libido-but-his-own-the.html | An erotic genius, Arnaud inflamed every libido but his own | True | By Raymond A. Sokolov | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/green-bays-secondhalf-drive-overcomes-a-21point-deficit-packers.html | Green Bay's Secondâ€šÃ„Â¹Half Drive Overcomes a 21â€šÃ„Â¹Point Deficit | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/chess-games-from-three-continents.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/indians-win-42-on-pinch-homer-hintons-tworun-drive-in-9th-defeats.html | INDIANS WIN, 4â€šÃ„Â²2, ON PINCH HOMER | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/education-much-talk-but-little-action-on-campus-reform.html | Education | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/and-now-an-evening-with-nichols-and-hellman.html | And Nowâ€šÃ„Â®An Evening With Nichols and Hellman | True | By Lillian Hellman | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/indiana.html | Indiana | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/friedman-to-fight-old-pros-exclusion-from-pension-plan.html | Friedman to Fight. Old Prosâ€šÃ„Â´ Exclusion From Pension Plan | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/lu-duble-is-dead-sculptor-was-74-winner-of-prizes-taught-at-brearly.html | LU DUBLE IS DEAD; SCULPTOR WAS 74 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/pam-barnett-cards-3overpar-76-but-keeps-lady-carling-lead-by-a.html | Pam Barnett Cards 3â€šÃ„Â²Overâ€šÃ„Â²Par 76 but Keeps Lady Carling Lead by a Stroke | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/41-horses-on-list-for-camden-chase.html | 41 HORSES ON LIST FOR CAMDEN CHASE | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/house-group-urges-us-to-press-saigon-for-devaluation-of-piaster-to.html | House Group Urges U.S. to Press Saigon for Devaluation of Piaster to a More Realistic Exchange Rate | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/a-growing-museum-of-early-american-agricultural-life.html | A Growing Museum Of Early American Agricultural Life | True | By Victor Block | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/magnusson-finishes-first-in-half-ton-cup-yacht-race.html | Magnusson Finishes First In Half Ton Cup Yacht Race | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/summer-book-crop.html | Summer Book Crop | True | By Joan Lee Faust | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/qua-rantine-over-at-scout-ranch-boy-is-found-to-have-died-of.html | QUARANTINE OVER AT SCOUT RANCH | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dallas-financier-makes-a-business-of-bridge.html | Dallas Financier Makes A Business of Bridge | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/singer-player-of-month.html | Singer Player of Month | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/twice-worthy-4length-victor-and-shatters-monmouth-mark.html | Twice Worthy 4â€šÃ„Â³Length Victor And Shatters Monmouth Mark | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/du-pont-to-expand.html | Du Pont to Expand | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/boston-bank-opens-brazilian-branch.html | Boston Bank Opens Brazilian Branch | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/tennis-ball-of-confusion-recent-events-have-snarled-attempt-to-go.html | Tennis Ball of Confusion | True | By Eugene L. Scott | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/in-memoriam.html | In Mpmnriam | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/shipping-broker-sees-firm-rates.html | Shipping Broker Sees Firm Rates | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/leila-jahncke-is-fianceeof-henry-b-pickering.html | Leila Jahncke Is Fiancee Of Henry B. Pickering | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sparkman-bids-president-back-a-wageprice-policy.html | Sparkman Bids President Back a Wageâ€šÃ„Â¹Price Policy | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/eugene-m-mccarthy-70-dies-former-judge-of-the-civil-court.html | Eugene M. McCarthy, 70, Dies; Former Judge of the Civil Court | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/british-exports-to-china-rise.html | British Exports To China Rise | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/fund-for-dockers-plagued-on-coast-effort-to-ease-transition-to.html | FUND FOR DOCKERS PLAGUED ON COAST | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/pro-stars-to-meet-in-benefit-sept-3.html | PRO STARS TO MEET IN BENEFIT SEPT. 3 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/tremors-rock-iran-villages.html | Tremors Rock Iran Villages | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/perkins-stops-tsujimoto.html | Perkins Stops Tsujimoto | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/wedding-held-for-mrs-reeves.html | Wedding Held For Mrs. Reeves | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/lucinda-a-post-is-bride-in-rye-of-ec-palmer.html | Lucinda A. Post Is Bride in Rye Of E. C. Palmer | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/star-wanted-for-musical-voice-unnecessary-star-wanted-voice.html | Star Wanted For Musical: Voice Unnecessary | True | By Harris Green | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/agee-gets-5-hits-gentry-saves-victory-for-koosman-mets-cut-lead-to.html | AGEE GETS 5 HITS | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hoad-at-35-eyes-forest-hills-net-aussie-to-appear-for-first-time.html | HOAD, AT 35, EYES FOREST HILLS NET | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/american-university-names-splaver-to-information-post.html | American University Names Splaver to Information Post | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/11-rue-scribe-remains-a-familiar-us-address.html | 11 Rue Scribe Remains A Familiar U.S. Address | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/fiery-run-va-the-ethics-of-the-land.html | Fiery Run, Va.: The Ethics of the Land | True | By James Reston | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/confusion-over-vote-for-the-18yearolds.html | Confusion Over Vote For the 18â€šÃ„Â²yearâ€šÃ„Â²olds | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/goodyear-tire-and-rubber-and-blue-bell-appoint-officers.html | Goodyear Tire and Rubber and Blue Bell Appoint Officers | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/blue-belle-wins-in-shields-event-interlude-luders16-victor-at-belle.html | BLUE BELLE WINS IN SHIELDS EVENT | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/vatican-gives-support-to-mideast-truce-plan.html | Vatican Gives Support To Mideast Truce Plan | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/namath-to-return-to-jets-if-they-grant-big-loan-namath-to-rejoin.html | Namath to Return to Jets If They Grant â€šÃ„Â²Big Loanâ€šÃ„Â² | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/italians-worry-about-inflation-as-they-jam-roads-on-holidays.html | Italians Worry About Inflation As They Jam Roads on Holidays | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/few-brownouts-so-far-this-year-power-woes-centered-here-and-in-new.html | FEW BROWNOUTS SO FAR THIS YEAR | True | By Douglas W. Cray | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/medina-songmy-defendant-welcomed-in-visit-to-home-town.html | Medina, Songmy Defendant, Welcomed in Visit to Home Town | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sand-and-sea-club-has-5-specialties-at-its-show-today.html | Sand And Sea Club Has 5 Specialties At Its Show Today | True | By Walter R. Fletcher | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dance-acclaimed-abroad-avoided-at-home.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/surprise-its-your-birthday-surprise-its-your-birthday.html | Surprise! It's Your Birthday! | True | By Allen Hughes | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/countdown.html | Countdown | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/peru-institutes-code-for-industry.html | Peru Institutes Code for Industry | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dissent-over-us-accord-with-spain.html | Dissent Over U. S. Accord With Spain | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rossinis-upstate-trip-follows-an-old-pattern.html | Rossini's Upstate Trip Follows an Old Pattern | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/move-to-curb-the-widespread-use-of-pep-pills.html | Move to Curb the Widespread Use of â€šÃ„Â²Pep Pillsâ€šÃ„Â¸ | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/contraceptive-aid-urged-for-lowincome-women.html | Contraceptive Aid Urged For Lowâ€šÃ„Â³Income Women | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/couple-leading-bridge-tourney.html | COUPLE LEADING BRIDGE TOURNEY | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/susan-e-egan-married-on-li.html | Susan E. Egan Married on L.I. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/robin-lee-ridder-is-married-to-howard-candler-wright.html | Robin Lee Ridder Is Married To Howard Candler Wright | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/selfhelp-urged-on-poorer-lands-un-study-offers-guide-to-resources.html | SELFâ€šÃ„Â³HELP URGED ON POORER LANDS | True | By Theodore Shabad | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nfl-reject-tries-canada.html | N.F.L. Reject Tries Canada | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hitchhikers-held-in-berkeley-raids.html | Hitchhikers Held in Berkeley Raids | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/yacht-arrives-in-newport-damaged.html | Yacht Arrives in Newport Damaged | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/here-nothing-is-forbidden-nothing-is-forbidden.html | Here Nothing Is Forbidden | True | By Margaret Croyden | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/new-jersey-bank-closed-3million-reported-gone-jersey-bank-shut.html | New Jersey Bank Closed; $3â€šÃ„Âª Million Reported Gone | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/1000-march-here-in-bomb-protest-no-more-hiroshimas-rally-joined-by.html | 1,000 MARCH HERE IN BOMB PROTEST | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/landmark-for-the-mails.html | Landmark for the Mails | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/officer-to-wed-melissa-kinsey.html | Melinda Vercini Plans Fall Wedding | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/letters.html | Letters: | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/complaint-agency-to-assist-soldiers-opened-in-capital.html | Complaint Agency To Assist Soldiers Opened in Capital | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rangers-turn-back-dunfermline-41-in-scottish-league-soccer-cup.html | Rangers Turn Back Dunfermline, 4â€šÃ„Â·1, in Scottish League Soccer Cup Opener | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/marcos-upgrading-landreform-policy.html | MARCOS UPGRADING LANDâ€šÃ„Â· REFORM POLICY | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/three-pianists-who-avoid-ruts.html | Three Pianists Who Avoid Ruts | True | By Allen Hughes | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dr-fager-stakes-won-by-willmar-in-florida.html | Dr. Fager Stakes Won By Willmar in Florida | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-week-in-finance.html | The Week in Finance: | True | By Albert L. Kraus | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ann-arbor-blues-festival-opens-on-note-of-contrast.html | Ann Arbor Blues Festival Opens on Note of Contrast | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/leaders-in-akron-golf.html | Leaders in Akron Golf | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rangers-to-play-39-garden-games-sabres-expansion-club-in-opener.html | RANGERS TO PLAY 39 GARDEN GAMES | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/us-proamateur-golf-to-return-to-cincinnati.html | U.S. Proâ€šÃ„¿Â°Amateur Golf To Return to Cincinnati | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/95-of-those-reported-jailed-in-south-africa-are-black.html | 95% of Those Reported Jailed In South Africa Are Black | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/deborah-barry-bride-of-john-gano-prentice.html | Deborah Barry Bride Of John Gano Prentice | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/development-loans-made-with-care.html | Development Loans Made With Care | True | By Brendan Jones | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/pasadena-playhouse-sold-at-coast-auction-to-bank.html | Pasadena Playhouse Sold At Coast Auction to Bank | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/stamps-weather-service-card.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/pollution-hearings-to-resume.html | Pollution Hearings to Resume | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/advertising-an-institute-for-nutsandbolts-learning-is-now-paying.html | Advertising | True | By Leonard Sloane | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/laver-and-roche-gain-tennis-final-drysdale-and-emerson-set-back-in.html | LAYER AND ROCHE GAIN TENNIS FINAL | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/timing-considered-key-to-mideast-truce.html | Timing Considered Key to Mideast Truce | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/astronauts-in-germany.html | Astronauts in Germany | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/winners-named-in-coliseum-show-but-money-for-prizes-may-still-not.html | WINNERS NAMED IN COLISEUM SHOW | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/theodorakis-in-moscow.html | Theodorakis in Moscow | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/women-get-the-vote.html | Women Get the Vote | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/tiriac-of-rumania-upsets-hewitt-in-bavarian-tennis.html | Tiriac of Rumania Upsets Hewitt in Bavarian Tennis | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/study-of-housing-paints-grim-view-westchesters-future-found-bleaker.html | STUDY OF HOUSING PAINTS GRIM VIEW | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/houston-port-to-increase-room-for-deepsea-ships.html | Houston Port to Increase Room for Deepâ€šÃ„Âª Sea Ships | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/louis-g-lower-2d-is-fiance-of-adrienne-adair-borger.html | Louis G. Lower 2d Is Fiance Of Adrienne Adair Borger | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/card-of-thanks.html | Dard of Dhanks | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/lawyers-elect-president.html | Lawyers Elect President | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/eileen-m-denari-wed-in-suburbs.html | Eileen M. Denari Wed in Suburbs | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/kurmann-swiss-star-wins-4000meter-bicycle-race.html | Kurmann, Swiss Star, Wins 4,000â€šÃ„Âª Meter Bicycle Race | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/chiefs-down-lions-3017.html | Chiefs Down Lions, 30â€šÃ„Âª17 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/aviation-student-is-sued-over-crash-in-the-rockies.html | Aviation Student Is Sued Over Crash in the Rockies | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/home-miss-pankey-on-us-skating-team.html | HORNE, MISS PANKEY ON U.S. SKATING TEAM | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ocean-hill-chief-firm-on-opening-wright-says-that-nothing-will-bar.html | OCEAN HILL CHIEF FIRM ON OPENING | True | By M. A. Farber | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rep-gr-watkins-of-pennsylvania-stricken-at-speaking-date-was.html | REP. G. R. WATKINS OF PENNSYLVANIA | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sussex-title-won-by-the-irishman-one-jumpoff-point-decides-in.html | SUSSEX TITLE WON, BY THE IRISHMAN | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/3-hijack-aircraft-in-czechoslovakia.html | 3 HIJACK AIRCRAFT IN CZECHOSLOVAKIA | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/new-canons-for-the-sitting-judge.html | New Canons For the Sitting Judge | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/shipping-newcomer-is-200-years-old.html | Shipping â€šÃ„Â²Newcomerâ€šÃ„Â´ Is 200 Years Old | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/letters-a-chilly-chinese-reception.html | Letters: A Chilly Chinese Reception | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/home-improvement-for-every-serious-woodworker.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/alcohol-withdrawal-called-a-peril-to-pilots.html | Alcohol Withdrawal Called a Peril to Pilots | True | By Farnsworth Fowle | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/jacks-return-home.html | Jack's Return Home | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/yale-with-634-victories-leads-list-of-college-football-winners.html | Yale, With 634 Victories, Leads List of College Football Winners | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/melinda-vercini-plans-fall-wedding.html | Melinda Vercini Plans Fall Wedding | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/two-sisters-found-slain-in-brooklyn.html | TWO SISTERS FOUND SLAIN IN BROOKLYN | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/conservatives-plan-to-thwart-campus-disruptions.html | Conservatives Plan to Thwart Campus Disruptions | True | By C. Gerald Fraser | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/major-leagues-to-name-a-black-manager-within-3-years-study.html | Major Leagues to Name a Black Manager Within 3 Years Study Forecasts | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bessie-smith-grave-unmarked-since-37-finally-gets-a-stone.html | Bessie Smith Grave, Unmarked Since'37, Finally Gets a Stone | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/chambers-is-golf-captain.html | Chambers Is Golf Captain | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/us-aide-talks-on-latin-trade.html | U.S. Aide Talks On Latin Trade | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sonny-and-gunner-back-from-korea-going-all-the-way.html | Sonny and Gunner back from Korea | True | By Robert Phelps | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/singapore-sees-9-growth.html | Singapore Sees 9% Growth | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/karla-klumpp-wr-berger-marry-on-li.html | Karla Klumpp, W. R. Berger, Marry on L. I. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/cadet-tells-why-he-tries-to-quit-against-war-west-point-says.html | CADET TELLS WHY HE TRIES TO QUIT | True | By Martin Gansberg | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-travelers-world-agents-study-ethics-code.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/franklin-delano-roosevelt.html | Franklin Delano Roosevelt; By the Editors of American Heritage and Wilson Sullivan. Illustrated. 153 pp. New York: American Heritage Publishing Com pany. Distributed by Harper & Row. $5.95. (Ages 11 to 15) | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bulls-are-striving-to-bolster-attack-for-knights-game.html | Bulls Are Striving To Bolster Attack For Knightsâ€šÃ„Ã´ Game | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/religion-a-priest-in-hiding-calls-for-moral-revolt.html | Religion | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/british-links-record-set.html | British Links Record Set, | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/shoemaker-registers-no-6000-on-coast.html | Shoemaker Registers No. 6,000 on Coast | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/john-moffett-ad-director-of-papers-in-minneapolis.html | John Moffett, Ad Director Of Pavers in Minneapolis | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rep-blatnik-says-minnesota-would-sicken-hiawatha-now.html | Rep. Blatnik Says Minnesota Would Sicken Hiawatha Now | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/susan-elizabeth-lardner-wed-to-fred-hellerman.html | Susan Elizabeth Lardner Wed to Fred HeHerman | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nuptials-here-for-miss-booth.html | Nuptials Here For Miss Booth | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/apartheid-fought-by-part-of-press-protests-carried-by-english.html | APARTHEID FOUGHT BY PART OF PRESS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/david-lee-to-wed-stacey-l-schneer.html | David Lee to Wed Stacey L. Schneer | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/arab-armies-hold-fire-on-the-eastern-fronts.html | Arab Armies Hold Fire On the Eastern Fronts | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/2-new-rivals-for-kingsmen.html | 2 New Rivals for Kingsmen | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/roughriders-triumph-2322.html | Roußhriders Triumph. 23â€šÃ„Â²22 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dennis-murray-marries-miss-maureen-j-fitzgerald.html | Dennis Murray Marries Miss Maureen J. Fitzgerald | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/close-call.html | Close Call | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/growing-pains-for-tiebreaker.html | Growing Pains for Tieâ€šÃ„Â³Breaker | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/photography-life-in-all-its-craziness-and-confusion.html | Photography | True | By Gene Thornton | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/his-gifts-as-a-senator-rendered-him-unfit-to-lead-in-times-of.html | His gifts as a Senator rendered him â€šÃ„Â¹unfit to lead in times of crisisâ€šÃ„Â´ | True | By Henry F. Graff | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gunmen-kill-a-bar-patron-and-wound-a-2d-in-passaic.html | Gunmen Kill a Bar Patron And Wound a 2d in Passaic | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sweep-of-7-finals-made-by-east-german-oarsmen.html | Sweep of 7 Finals Made By East German Oarsmen | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/two-pinchrunners-find-going-tough.html | Two Pinchâ€šÃ„Â³Runners Find Going Tough | True | By Murray Chass | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/don-schollander-becomes-college-swimming-coach.html | Don Schollander Becomes College Swimming Coach | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mayor-church-of-new-rochelle-marries-mrs-rita-d-bobbing.html | Mayor Church of New Rochelle Marries Mrs. Rita D. Bobbing | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/aid-to-consumers-growing-in-nation-states-and-cities-beginning-to.html | AID TO CONSUMERS GROWING IN NATION | True | By Michael Knight | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/all-this-stuff.html | â€šÃ„Â³All This Stuffâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/100-madison-avenues-will-be-of-no-help-100-madison-avenues.html | â€šÃ„Â³100 Madison Avenues Will Be of No Help' | True | By William Greaves independent film and TV pro&#173;ducer, until recently executive producer of &#8220;Black Journal&#8221; | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/relocation-issue-sharpens-in-construction-efforts-relocation-issue.html | Relocation Issue Sharpens In Construction Efforts | True | By Alan S. Oser | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hollis-stacy-to-risk-us-title-in-junior-golf-at-apavamis.html | Hollis Stacy to Risk U.S. Title In Junior Golf at Apavamis | True | By Maureen Orcutt | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/infections-contracted-in-hospitals-stir-concern.html | Infections Contracted in Hospitals Stir Concern | True | By Lawrence K Altman Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hair-casts-to-cheer-at-todays-cup-polo.html | â€šÃ„Â³Hairâ€šÃ„Â´ Casts to Cheer At Today's Cup Polo | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/get-serious-bubbela-or-get-lost.html | Get Serious, Bubbela, Or Get Lost | True | By Gerald Nachman | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/men-in-msorleys-toast-status-ouo-but-ban-on-women-may-be-ended-by.html | MEN IN M'SORLEY'S TOAST STATUS QUO | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/savings-bond-lag-continues.html | Savings Bond Lag Continues | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/motorcycle-racing-unit-names-march-director.html | Motorcycle Racing Unit Names March Director | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/questions-on-efficacy-of-the-rubella-vaccine.html | Questions On Efficacy Of the Rubella Vaccine | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/curfew-lifted-in-ohio.html | Curfew Lifted in Ohio | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/textile-pact-set.html | Textile Pact Set | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/spain-says-us-bases-accord-links-her-to-nato.html | Spain Says U.S. Bases Accord Links Her to NATO | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/letters-357110632.html | Letters | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/official-critical-of-cuban-labor-low-productivity-is-linked-to.html | OFFICIAL CRITICAL OF CUBAN LABOR | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/jarring-confers-with-un-envoys-holds-separate-talks-with-uar.html | JARRING CONFERS WITH U.N. ENVOYS | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/czechs-seize-24-on-border.html | Czechs Seize 24 on Border | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/miss-gail-thomas-is-bride-in-darien.html | Miss Gail Thomas. Is Bride in Darien | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/festival-backers-told-to-pay-taxes.html | FESTIVAL BACKERS TOLD TO PAY TAXES | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/miss-joan-rosen-to-marry-jan-9.html | Miss Joan Rosen To Marry Jan. 9 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/paralysis-is-eased-by-shocking-brain.html | PARALYSIS IS EASED BY â€šÃ„Â²SHOCKINGâ€šÃ„Â´ BRAIN | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-pledge.html | The Pledge | True | By Hugh Nissenson | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/in-the-ghettos-of-chicago-policemen-are-targets-murdered-policeman.html | In the Ghettos of Chicago, Policemen Are Targets | True | By Joan Kifner Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/maria-knew-what-nothing-means-play-it-as-it-lays-play-it.html | Maria knew what â€šÃ„Â²nothingâ€šÃ„Â´ means | True | By Lore Segal | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/j-turner-kicks-4-parilli-woodall-toss-scoring-passes-philbin.html | J. TURNER KICKS 4 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/top-english-angler-hooked-on-sport-author-goes-12000-miles-a-year.html | Top English Angler Hooked on Sport | True | By Steve Cady | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/writers-honor-casper.html | Writers Honor Casper | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/loan-to-zambia-set.html | Loan to Zambia Set | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sarah-battenhouse-wed-to-paul-bonjour.html | Sarah Battenhouse Wed to Paul Bonjour | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/observer-a-very-strange-city.html | Observer: A Very Strange City | True | By Russell Baker | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/titular-black-mayor-deplores-such-titles.html | Titular Black Mayor Deplores Such Titles | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nancy-lomenzo-wed-in-rochester.html | Nancy Lomenzo Wed in Rochester | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/stengels-no-37-joins-retired-yank-uniforms-yankees-retire-stengels.html | Stengel's No. 37 Joins Retired Yank Uniforms | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/italian-leader-installs-58-under-secretaries.html | Italian Leader Installs 58 Under Secretaries | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/personality-executive-willing-to-get-his-hands-dirty.html | Personality: | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bloomfield-first-in-orienta-sail-his-chalet-dete-triumphs-in.html | BLOOMFIELD FIRST IN ORIENTA SAIL | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/decline-cited-in-boston.html | Decline Cited In Boston | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/brandt-will-visit-soviet-this-week-he-will-go-to-sign-treaty.html | BRANDT WILL VISIT SOVIET THIS WEEK | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/board-walk-law-put-off-in-jersey-protests-on-measure-aimed-at.html | BOARDWALK LAW PUT OFF IN JERSEY | True | By Ray Warner Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/disembark-under-olivares-triumphs-at-finger-lakes.html | Disembark, Under Olivares, Triumphs at Finger Lakes | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gary-bayne-weds-mary-l-baldwin.html | Gary Bayne Weds Mary L. Baldwin | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/miss-shipley-wed-to-jr-downey-jr.html | Miss Shipley Wed To J.R. Downey Jr. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/grandpa-jim-trot-victor-fresh-yankee-is-second.html | Grandpa Jim Trot Victor; Fresh Yankee Is Second | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/stray-animals-offered-the-latest-in-comfort.html | Stray Animals Offered The Latest in Comfort | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/employes-capture-suspect.html | Employes Capture Suspect | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hofstra-trying-to-reduce-deficit-phone-drive-is-under-way-to.html | HOFSTRA TRYING TO REDUCE DEFICIT | True | ByRoy R. Silver Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/marine-team-wins-camp-perry-shoot.html | MARINE TEAM WINS CAMP PERRY SHOOT | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/daniel-ellsberg-of-mit-marries-patricia-marx.html | Daniel Ellsberg of M.I.T. Marries Patricia Marx | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/33d-floor-feud-ellimans-version-given-in-a-letter-the-elliman.html | â€šÃ„Â²33d Floorâ€šÃ„Â´ Feud: Elliman's Version Given in a Letter | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/revolt-of-priests-an-guatemala-against-archbishop-collapses.html | Revolt of Priests in Guatemala Against Archbishop Collapses | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/insurance-often-not-sold-insurance-is-often-not-for-sale.html | Insurance Often Not Sold | True | By Robert J. Cole | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/new-study-field-policy-sciences-colleges-accepting-it-as-an.html | NEW STUDY FIELD: POLICY SCIENCES | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/susan-butterworth-is-bride-of-alexander-stewart-lord.html | Susan Butterworth. Is Bride Of Alexander Stewart Lord | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/us-ski-coaches-named.html | U.S. Ski Coaches Named | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/in-the-nation-there-is-no-law.html | In The Nation: There Is No Lawâ€šÃ„Ã´ | True | By Tom Wicker | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/distinctive-ties-delaware-mark-defeats-balustrade-by-2190-lengths.html | DISTINCTIVE TIES DELAWARE MARK | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/counter-and-amex-end-lower.html | Counter And Amex End Lower | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/city-council-gets-watchdog-groups-forms-eight-subcommittees-to.html | CITY COUNCIL GETS WATCHDOG GROUPS | True | By Maurice Carroll | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/divorce-rights-equalized.html | Divorce Rights Equalized | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/charter-airlines.html | CHARTER AIRLINES | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sharks-and-swimmers-an-uneasy-coexistence-sharks.html | Sharks and Swimmers: An Uneasy Coexistence | True | By Peter Wood | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/carl-j-schmidlapp-3d-weds-phyllis-f-rowley.html | Carl. J. Schmidlapp 3d Weds Phyllis F. Rowley | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/goldberg-marks-62d-year.html | Goldberg Marks 62d Year | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/miss-amy-p-patterson-becomes-bride.html | Miss Amy P. Patterson Becomes Bride | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/6-in-family-from-oklahoma-die-in-nebraska-air-crash.html | 6 in Family From ,Oklahoma Die in Nebraska Air Crash | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/readers-report-to-the-bright-and-shining-sun.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/staten-island-draws.html | Staten Island Draws | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rahim-and-tanner-reach-final-round-in-amateur-tennis.html | Rahim and Tanner Reach Final Round In Amateur Tennis | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/wood-field-and-stream-the-blue-mussel-tasty-and-abundant-flourishes.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dont-just-stand-thereâ€šÃ„Â®Read!.html | Don't Just Stand Thereâ€šÃ„Â®Read! | True | By Peter Schjeldahl | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/met-games-this-week.html | Met Games This Week | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/drifting-down-arkansas-rivers-business-barons-become-huck-finns.html | Drifting Down Arkansasâ€šÃ„Â´ Rivers, Business Barons Become Huck Finns | True | By Fred P. Graham | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-new-thing-meets-rock.html | The New Thing Meets Rock | True | By Carman Moore | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/reuben-a-barshay-lawyer-dead-at-61.html | REUBEN A. BARSHAY, LAWYER, DEAD AT 61 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/road-work-in-mobile-uncovers-fort.html | Road Work in Mobile Uncovers Fort | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/races-for-under2liter-cars-in-transam-go-unheralded.html | Races for Underâ€šÃ„Â²2â€šÃ„Â³Liter Cars In Transâ€šÃ„Â³Am Go Unheralded | True | By John S. Radosta | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/styles-are-thrifty-mechanics-skillful-all-the-mots-justes-stories.html | Styles are thrifty, mechanics skillful, all the mots justes | True | By Laurence Lafore | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nigerian-oilfield-sealed.html | Nigerian Oilfield Sealed | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/weekend-commuters-take-wing.html | Weekend Commuters Take Wing | True | By Grace Lichtenstein | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ecuador-colombia-play-soccer-today-at-randalls-island.html | Ecuador, Colombia Play Soccer Today At Randalls Island | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/faith-b-mason-becomes-bride.html | Faith B. Mason Becomes Bride | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/acoustics-at-rcas-studio-music-to-engineers-ears-acoustics-please.html | Acoustics at RCA's Studio Music to Engineersâ€šÃ„Â' Ears | True | By Harold C. Schonberg | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/architecture-what-a-little-taste-can-do.html | Architecture | True | By Ada Louise Huxtable | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/four-undefeated-skippers-clinch-sailing-titles-macdonnell-wins-cape.html | Four Undefeated Skippers Clinch Sailing Titles | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/suit-challenges-data-on-youths-police-will-withhold-reports-pending.html | SUIT CHALLENGES DATA ON YOUTHS | True | By Lesley Oelsner | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-dispute-goes-on-over-those-breakfast-cereals.html | The Dispute Goes on Over Those Breakfast Cereals | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/former-press-secretary-details-bitter-johnsonwirtz-battle.html | Former Press Secretary Details Bitter Johnsonâ€šÃ„Â"Wirtz Battle | True | By Henry Raymont | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ghana-to-name-president.html | Ghana to Name President | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mideast-3-israel-agonizes-over-map-of-peace.html | Mideast 3: Israel Agonizes Over â€šÃ„Â'Map Of Peaceâ€šÃ„Â' | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/2-whites-are-seized-by-black-prisoners-in-tombs-incident.html | 2 Whites Are Seized By Black Prisoners In Tombs Incident | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mary-anderson-wed-to-donald-maday.html | Mary Anderson Wed to Donald Maday | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nicholsen-and-shane-take-sea-cliff-sailing-honors.html | Nicholsen and Shane Take Sea Cliff Sailing Honors | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/larchmont-block-island-races-start-thursday-with-33-craft.html | Larchmontâ€šÃ„Ã´Block Island Races Start Thursday With 33 Craft | True | By John Rendel | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/miss-lennon-becomes-bride.html | Miss Lennon Becomes Bride | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/roger-dickerson-percy-weds-miss-chambers.html | Roger Dickerson Percy Weds Miss Chambers | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/marriage-held-for-ruth-gibbs.html | Marriage Held For Ruth Gibbs | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/vietnamese-quit-cambodia.html | Vietnamese Quit Cambodia | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/star-class-sailing-off.html | Star Class Sailing Off | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/john-klein-marries-susan-jane-verklin.html | John Klein Marries Susan Jane Verklin | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/21-rise-reported-in-lobby-spending-1969-increase-is-attributed-to.html | 21% RISE REPORTED IN LOBBY SPENDING | True | By Cnnoressional Quarterly | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hyphenated-americans-in-old-philadelphia-principato-principato.html | Hyphenated Americans in old Philadelphia | True | By Julian Moynahan | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bayh-lists-income-urges-disclosures.html | BAYH LISTS INCOME, URGES DISCLOSURES | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/college-retains-chicago-suspect-oregon-u-stirs-dispute-by.html | COLLEGE RETAINS CHICAGO SUSPECT | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/congress-right-to-know-congresss-right-to-know.html | Congress's Right to Know | True | By Stuart Symington | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/scientifica-tlanta-profits.html | Scientificâ€šÃ„Ã´Atlanta Profits | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-crystal-cave.html | The Crystal Cave | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/adelaide-winfree-wheaton-66-is-wed-to-lorenzo-simpson-jr.html | Adelaide Winfree, Wheaton'66, Is Wed to Lorenzo Simpson Jr. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ddt-called-peril-to-coast-pelicans.html | DDT CALLED PERIL TO COAST PELICANS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/army-and-navy-eye-specialists-are-puzzled-by-retina-disorders.html | Army and Navy Eye Specialists Are Puzzled by Retina Disorders | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/pay-for-state-legislators-is-up-538-since-1950.html | Pay for State Legislators Is Up 538% Since 1950 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/unveilings.html | Hnupilings | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ceylon-fires-us-company.html | Ceylon Fires U.S. Company | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/short-of-phillies-subdues-cubs-63-hurls-as-6hitter-as-victors.html | SHORT OF RELIES SUBDUES CUBS, 6â€šÃ„Â°3 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/wadkins-cards-67-leads-porter-cup-golf-with-204.html | Wadkins Cards 67, Leads Porter Cup Golf With 204 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/letters-357109002.html | Letters | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/salt-mines-awe-amazon-indians-but-skyscrapers-in-bogota-fail-to.html | SALT MINES AWE AMAZON INDIANS | True | By K. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bridge-legacy-of-the-late-harold-s-vanderbilt-inventor-of-contract.html | Bridge | True | By Alan Tauscott | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/major-shift-seen-in-gop-congress.html | MAJOR SHIFT SEEN IN G.O.P. CONGRESS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/why-a-president-must-watch-his-words.html | Why a President Must Watch His Words | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/packers-in-good-hands-starr-returns.html | Packers in Good Hands: Starr Returns | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/huey-newton-is-free.html | Huey Newton Is Free | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/furor-over-plan-to-dump-nerve-gas.html | Furor Over Plan To Dump Nerve Gas | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/9-reservists-guilty-of-having-long-hair.html | 9 RESERVISTS GUILTY OF HAVING LONG HAIR | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/klecatsky-scores-a-double-in-rowing-navy-doctor-wins-in-quartermile.html | Klecatsky Scores a Double in Rowing | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/qb-moseley-weds-rita-godfrey.html | Q. B. Moseley Weds Rita Godfrey. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mcelhenny-fears-pihos-and-christiansen-join-pro-football-hall-of.html | McElhenny, Fears, Pihos and Christiansen Join Pro. Football Hall of Fame | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/fire-in-city-court-building.html | Fire in City Court Building | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/illegal-charter-flights-still-thriving-illegal-charter-flights.html | Illegal Charter Flights Still Thriving | True | By Robert Lindsey | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bertrand-cracks-2-meet-records-exnyu-star-takes-220-and-440-in.html | BERTRAND CRACKS 2 MEET RECORDS. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/soviet-press-gives-favorable-display-to-the-ceasefire.html | Soviet Press Gives Favorable Display To. the Ceaseâ€šÃ„Â³Fire | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/building-owners-pay-dearly-for-oil-building-owners-paying-top.html | Building Owners Pay Dearly for Oil | True | By William D. Smith | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/escaped-lion-killed-in-maine.html | Escaped Lion Killed in Maine | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/a-cooled-economy-vacation.html | A â€šÃ„Â²Cooled Economy Vacation | True | By Jon Swan | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/invading-the-courtroom.html | Invading the Courtroom | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/a-yankee-barn-with-a-gallic-accent.html | A Yankee barn with a Gallic accent | True | By Rita Reif | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/preretirement-counseling-gains-in-popularity.html | Preâ€šÃ„Â°Retirement Counseling Gains in Popularity | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-secret-woman.html | The Secret Woman | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dolphins-subdue-steelers-16-to-10-13407-see-griese-complete-5-of-7.html | DOLPHINS SUBDUE STEELERS, 16 TO 10 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/reds-rout-dodgers-105-as-perez-bats-in-6-runs-with-2-homers-and.html | Reds Rout Dodgers, 10â€šÃ„Â°5, as Perez Bats In 6 Runs With 2 Homers and Single | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/riot-curb-backed-by-us-colleges-few-balking-at-scholarship-pact.html | RIOT CURB BACKED BY U. S. COLLEGES | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/office-queen-registers-halflength-victory-in-57500-liberty-bell.html | Office Queen Registers Halfâ€šÃ„Â°Length Victory in $57,500 Liberty Bell Race | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/truce-is-greeted-in-cairo-with-quiet-satisfaction-truce-is-greeted.html | Truce is Greeted In Cairo With Quiet Satisfaction | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/traveler-returns-to-disappointment-traveler-returns-to.html | Traveler Returns, to Disappointment | True | By Philip Shabecoff | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nascar-race-postponed.html | NASCAR Race Postponed | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/swedenus-day-canceled.html | Swedenâ€šÃ„Â°U.S. Day Canceled | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/study-questions-methadone-use-computer-says-drug-alone-will-not.html | STUDY QUESTIONS METHADONE USE | True | By Richard Severo | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/make-some-room-for-the-iris.html | Make Some Room For the Iris | True | By Molly Price | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bonn-and-moscow-open-a-new-chapter.html | Bonn and Moscow Open A New Chapter | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/burger-says-court-works-in-summer.html | PURGER SAYS COURT WORKS IN SUMMER | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gottfried-king-gain-at-kalamazoo-net.html | GOTTFRIED, KING GAIN AT KALAMAZOO NET | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/red-hot-and-redford.html | Red Hot and Redford | True | By A. H. Weiler | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/city-gets-more-pedestrian-malls-2-streets-in-village-and-midtown.html | City Gets More Pedestrian Malls | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/lindsay-names-ted-gross-a-deputy-commissioner.html | Lindsay Names Ted Gross A Deputy Commissioner | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/digging-of-subway-splits-walls-and-divides-officials-in-rome.html | Digging of Subway Splits Walls And Divides Officials in Rome | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/elizabeth-ann-barron-is-married.html | Elizabeth Ann Barron Is Married | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/citys-offtrack-betting-unit-selects-computer-installer.html | City's Offtrack Betting Unit Selects Computer Installer | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/if-thats-your-attitude-thats-that-i-guess.html | If That's Your Attitude, That's That, I Guess | True | By John Canaday | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rome-looks-east.html | Rome looks East | True | By Bernadine Moms | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/12-jersey-caddies-given-scholarships.html | 12 JERSEY CADDIES GIVEN SCHOLARSHIPS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gross-assails-the-view-from-newark-tower.html | Gross Assails the View From Newark Tower | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/goldenrod-month.html | Goldenrod Month | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/problem-of-a-fair-trial-for-manson.html | Problem Of a Fair Trial for Manson | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/cj-dodd-son-of-the-senator-marries-miss-susan-mooney.html | C. J. Dodd, Son of the Senator, Marries Miss Susan Mooney | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/death-comes-to-the-peregrine-falcon-death-comes-to-the-peregrine.html | Death Comes to The Peregrine Falcon | True | By David R. Zemmerman | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/roses-domination-of-liberals-is-at-issue-in-queens-court-test.html | Rose's Domination of Liberals Is at Issue in. Queens Court Test | True | By Frank Lynn | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/uruguay-resists-rebels-demands-guerrillas-threaten-to-kill-us.html | URUGUAY RESISTS REBELS' DEMANDS | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/suez-front-quiet-on-the-first-day-of-mideast-truce-but-sporadic.html | SUEZ FRONT QUIET ON THE FIRST DAY OF MIDEAST TRUCE | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rosetti-captures-shootoff-in-world-sheet-tourney.html | Rosetti Captures Shootoff In World Sheet Tourney | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ulster-explosion-ruins-british-post.html | ULSTER EXPLOSION RUINS BRITISH POST | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/us-seeks-broad-agreement-on-use-of-seabed.html | U.S. Seeks Broad Agreement On Use of Seabed | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/among-their-lordships.html | Among Their Lordships | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-first-family-of-conservatism-about-candidate-jim-columnist-bill.html | The First Family Of Conservatism | True | By L. Clayton Dubois | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gil-hanover-wins-su-mac-lad-trot-favored-marlu-pride-is-2d-in.html | GIL HANOVER WINS SU MAC LAD TROT | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/major-vegetable-grower-struck-by-farm-workers.html | Major Vegetable Grower Struck by Farm Workers | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/late-tv-listings.html | Late TV Listings | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/schmid-captures-rhods19-race-takes-lead-for-east-coast-laurels-in.html | SCHMID CAPTURES RHODESí€šÃ„Ã²19 RACE | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/marian-rian-bride-of-lieutenant.html | Marian Rian Bride of Lieutenant | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-rebel-in-armagh-jail-the-hater-in-the-pulpit-the-extremism-of-a.html | The Rebel in Armagh Jail, The Hater in the Pulpit | True | By Anthony Carthew | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/weavers.html | WEAVERS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/poll-finds-fbi-losing-support-71-in-gallup-study-give-highly.html | POLL FINDS F.B.I. LOSING SUPPORT | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/3-athletes-to-study-in-us.html | 3 Athletes to Study in U.S. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hayes-jones-keeping-active-in-track.html | Hayes Jones Keeping Active in Track | True | By Al Harvin | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/growing-fight-for-access-to-the-tv-soap-box.html | Growing Fight for Access to The TV í€šÃ„Ã²Soap Boxí€šÃ„„Ã² | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/an-uptrend-indicated-in-survey.html | An Uptrend Indicated In Survey | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/eisenhower-design-from-tames-photo.html | Eisenhower Design From Tames Photo | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gen-lees-sword-stolen.html | Gen. Lee's Sword Stolen | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/joint-atom-force-weighed-by-allies-france-and-britain-differ-on.html | JOINT ATOM FORCE WEIGHED BY ALLIES | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/negro-aide-says-nixon-concern-with-black-problems-is-growing-aide.html | Negro Aide Says Nixon Concern With Black Problems Is Growing | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-russian-system-has-profoundly-changed-since-pushkins-day-or-has.html | The Russian system has profoundly changed since Pushkin's day, or has it?; Involuntary Journey To Siberia; By Andrei Amalrik.; Translated from the Russian by Manya Harari and Max Hayward. Introduction by Max Hayward. 297 pp. New York: A Helen and Kurt Wolff Book.; Harcourt Brace Jovanovich. $6.95.; Will the Soviet Union Survive Until 1984?; By Andrei Amairik.; Preface by Henry Kamm. Commentary by Sidney Monas. 93 pp. New York: Harper & Row. $4.95. | True | By Harrison E. Salisbury | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mrs-james-l-hamill-3d-is-remarried.html | Mrs. James L. Hamill 3d Is Remarried | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/natures-botanical-oddity.html | Nature's Botanical Oddity | True | By Eric Hass | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/veterans-honor-pilots-who-overcame-hijacker.html | Veterans Honor Pilots Who Overcame Hijacker | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/radio-todays-leading-events.html | Radio | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/news-of-the-realty-trade-city-easing-snag-in-apartment-construction.html | News of the Realty Trade | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/toward-a-political-renaissance.html | Toward a Political Renaissance | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/eagle-has-landed-americans-to-the-moon.html | Eagle Has Landed | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/us-business-in-dallas-a-skyline-in-change.html | U.S. Business: | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/scholars-debate-jewish-tensions-americans-and-israelis-hold-a.html | SCHOLARS DEBATE JEWISH TENSIONS | True | By Irving Spiegel Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/as-every-bettor-knows-the-surest-thing-at-saratoga-nowadays-is.html | As Every Bettor Knows, the Surest Thing at Saratoga Nowadays Is Culture | True | By Bernadine Morris Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/chiefs-defeat-lancers-30.html | Chiefs Defeat Lancers, 3â€šÃ„Â°0 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/maud-ky-residents-find-563-can-buy-new-route-to-town.html | Maud,Ky.,Residents Find $563 Can Buy New Route to Town | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/japanese-take-high-jump-pole-vault-at-british-meet.html | Japanese Take High Jump, Pole Vault at British Meet | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/stewart-criticizes-disruptive-lawyers.html | STEWART CRITICIZES DISRUPTIVE LAWYERS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/judith-costello-wed-to-james-r-bedell.html | Judith Costello Wed To James R. Bedell | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/cigar-settles-court-case.html | Cigar Settles Court Case | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/singlemindedness-new-beginnings-and-fate-the-resurrection-of.html | Singleâ€šÃ„Â°mindedness, new beginningsâ€šÃ„Â®and fate | True | By Patrick Anderson | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/11-specialty-shows-listed.html | 11 Specialty Shows Listed | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/alberto-de-aguilar-manager-of-excelsior-in-mexico-city.html | Alberto de Aguilar, Manager Of Excelsior in Mexico City | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/police-force-strikes.html | Police Force Strikes | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/brooklyn-youth-19-seized-as-illegal-subway-operator.html | Brooklyn Youth, 19, Seized As Illegal Subway Operator | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/oxfords-myopic-companion-to-art.html | Oxford's Myopic Companion to Artâ€šÃ„Â´ | True | By Hilton Kramer | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mrs-neff-and-stepson-in-semifinals-in-sailing.html | Mrs. Neff and Stepson In Semifinals in Sailing | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/nets-stars-to-hold-clinic-play-pal-five-wednesday.html | Nets Stars to Hold Clinic, Play P.A.L. Five Wednesday | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/its-the-young-who-get-busted-for-using-marijuana.html | It's the Young Who Get â€šÃ„Â²Bustedâ€šÃ„Â´ For Using Marijuana | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hilary-l-rodd-bride-of-stephen-loring-research-fellow.html | Hilary L. Rodd Bride of Stephen Loring, Research Fellow | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/america-and-the-progressive-era-19001917.html | America and the Progressive Era 1900â€šÃ„Â¹1917; By Fon W. Boardman Jr. 169 pp. New York: Henry Z. Waick. $5. (Ages 12 and Up) | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/2-hotel-chains-here-face-state-inquiry.html | 2 HOTEL CHAINS HERE FACE STATE INQUIRY | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/they-took-almost-opposing-paths-to-parnassus.html | They Took Almost Opposing Paths To Parnassus | True | By. Harold C. Schonberg | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gop-race-is-dull-in-connecticut-turnout-of-less-than-25-is-likely.html | G.O.P. RACE IS DULL IN CONNECTICUT | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/point-of-view-computer-safeguards-possible-and-necessary.html | Point of View. | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mining-ocean-floor-a-new-metal-source-ocean-floor-a-new-metal.html | Mining Ocean Floor: A New Metal Source? | True | By Robert Walker Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/leary-strengthens-force-as-midtown-thefts-rise.html | Leary Strengthens Force As Midtown Thefts Rise | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/perahia-and-streich-are-soloists-in-mostly-mozart-festival-bill.html | Perahia and Streich Are Soloists In â€šÃ„Â²Mostly Mozartâ€šÃ„Â´ Festival Bill | True | By Allen Hughes | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/lockheed-closes-georgia-facility.html | Lockheed Closes Georgia Facility | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/four-soviet-cities-closed-to-tourists-in-epidemic.html | Four Soviet Cities Closed To Tourists in Epidemic | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/2-attacks-in-yellowstone-linked-to-different-bears.html | 2 Attacks in Yellowstone Linked to Different Bears | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/fund-shortages-and-dissension-plague-king-memorial-center.html | Fund Shortages and Dissension Plague King Memorial Center | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/miss-dickson-engaged-to-wed-captain-barnes.html | Miss Dickson Engaged to Wed Captain Barnes | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/saints-turn-back-vikings-14-to-13-conversion-by-dempsey-in-final.html | SAINTS TURN BACK VIKINGS, 14 TO 13 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/if-theyre-into-rock-study-rock-if-theyre-into-rock-study-rock.html | If They're Into Rock, Study Rock | True | By Lorin Hollander | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/trinidad-cyclist-sets-pace-in-tricity-carolina-race.html | Trinidad Cyclist Sets Pace In Triâ€šÃ„,Ã³City Carolina Race | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/3-debuts-spice-dance-festival-varied-approaches-offered-at.html | 3 DEBUTS SPICE DANCE FESTIVAL | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/longhaired-policemans-removal-is-urged-by-his-colleagues.html | Longâ€šÃ„,Ã³Haired Policeman's Removal Is Urged by His Colleagues | True | By Murray Schumach | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/negros-aides-optimistic-on-house-race-in-whitedominated-district-in.html | Negro's Aides Optimistic on House Race in Whiteâ€šÃ„,Ã³Dominated District in Atlanta | True | ByEarl Caldwell Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/canadian-christmas.html | Canadian Christmas | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/long-island-horsemen-decide-to-restore-highscore-awards.html | Long Island Horsemen Decide To Restore Highâ€šÃ„,Ã³Score Awards | True | By Ed Corrigan | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/beard-shaw-share-akron-lead-at-205-beard-and-shaw-lead-akron-golf.html | Beard, Shaw Share Akron Lead at 205 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/brewers-score-over-royals-53-halt-5game-losing-string-as-savage.html | BREWERS SCORE OVER ROYALS, 5â€šÃ„,Ã³3 | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/house-vote-expected-tomorrow-on-amendment-for-equal-rights-for.html | House Vote Expected Tomorrow on Amendment for Equal Rights for Women | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/judgable-takes-60400-whitney.html | JUDGABLE TAKES $60,400 WHITNEY | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/drama-mailbag-drama-mailbag-awake-and-sing.html | Drama Mailbag | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/dutch-babe-ruth-loop-nine-to-visit-cooperstown-today.html | Dutch Babe Ruth Loop Nine To Visit Cooperstown Today | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/cambodia-heavy-pressure-on-lon-nol-regime.html | Cambodia : Heavy Pressure On Lon No 1 Regime | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/top-from-little-richard-through-egg-little-richard-through-egg.html | Pop | True | By Don Heckman | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/directive-on-us-air-role-by-james-p-sterba.html | Directive on U.S. Air Role | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/salmonella-deaths-bring-an-inspection.html | SALMONELLA DEATHS BRING AN INSPECTION | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/3-new-york-skippers-gain-berths-in-star-class-finals.html | 3 New York Skippers Gain Berths in Star Class Finals | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/bridgeport-youths-burned-by-fire-bomb.html | BRIDGEPORT YOUTHS BURNED BY FIRE BOMB | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/fire-razes-500foot-barn-used-for-hambletonian-trot.html | Fire Razes 500âêŠÂ„Â°Foot Barn Used for Hambletonian Trot | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sally-sheffer-gains-2d-title-in-eastern-diving-events.html | Sally Sheffer Gains 2d Title In Eastern Diving Events | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-canadian-arctic-nature-in-the-raw-is-both-barrier-and-lure.html | The Canadian Arctic: Nature in the Raw Is Both Barrier and Lure | True | By Jeanne Beaty | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mitsnbishi-seeks-chrysler-lines.html | Mitsnbishi Seeks Chrysler Lines | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/braves-pick-niagara-site.html | Braves Pick Niagara Site | True | | 1998-07-06 | RE0000784 547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sports-of-the-times-cannonball-serve.html | Sports of The Times | True | By Joseph Durso | 1998-07-06 | RE0000784 547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/army-wins-tennis-event.html | Army Wins Tennis Event | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/us-sweepstakes-listed-for-red-bank-saturday.html | U.S. Sweepstakes Listed for Red Bank Saturday | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-merchants-view-summer-specials-aid-retail-sales-despite.html | The Merchant's View. | True | By Herbert Koshetz | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/doctor-sues-nyu-over-loss-of-job.html | DOCTOR SUES N.Y.U. OVER LOSS OF JOB | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/coins-exhibit-plans-for-st-louis.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mideast-1-tough-road-after-ceasefire.html | Mideast 1: Tough Road After Ceaseâ€šÃ„�‚Â°Fire | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rebels-starving-sarawak-reports-malaysians-fight-remnants-of-red.html | REBELS STARVING, SARAWAK REPORTS | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/panels-draft-urges-liberal-pornography-laws.html | Panel's Draft Urges Liberal Pornography Laws | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/new-kidnapping-in-uruguay.html | New Kidnapping In Uruguay | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/ios-board-bars-cornfeld-return-but-founder-insists-he-has-proxies.html | I.O.S. BOARD BARS CORNFELD RETURN | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/lambs-warrior.html | Lamb's Warrior | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/sc-meigher-3d-weds-miss-tebbutt.html | S. C. Meigher 3d Weds Miss Tebbutt | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/fresh-air-camps-provide-variety-city-youngsters-see-circus-and-some.html | FRESH AIR CAMPS PROVIDE VARIETY | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/the-are-coming-the-are-coming.html | The | True | By Jules Arbose | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/new-and-recommended.html | New and Recommended | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/california-skipper-takes-2-races-in-18footer-sail.html | California Skipper Takes 2 Races in 18€šÃ„Â°Footer Sail | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/marijuana-turning-some-youths-away-from-beer.html | Marijuana Turning Some Youths Away From Beer | True | By Frank J. Prial | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hairs-key-evidence-in-murder-trial.html | Hairs Key Evidence in Murder Trial | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gretchen-elsa-lundgren-is-a-bride.html | Gretchen Elsa Lundgren Is a Bride | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/skoun-is-retaken-with-jet-support-cambodia-reports-us-commanders.html | SKOUN IS RETAKEN WITH JET SUPPORT, CAMBODIA REPORTS | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/truluck-second-to-710-favorite-columbia-george-surpasses-track.html | TlRUCK SECOND TO 7š€šÃ„Â°10 FAVORITE | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/connoisseurs-cakes.html | Connoisseursš€šÃ„Â´ cakes | True | By Craig Claiborne | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/gop-is-selecting-6-us-judges-here-posts-available-because-of.html | G.O.P. IS SELECTING 6 U.S. JUDGES HERE | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/in-the-white-mans-tongue-in-the-white-mans-tongue.html | In the White Man's Tongue | True | By Raphael Rothstein | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/hank-mcgraw-a-holdout-for-long-hair.html | Hank McGraw a Holdout for Long Hair | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/computer-lifts-the-face-of-american-patents.html | Computer Lifts the Face of American Patents | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/jersey-tigers-play-firebirds-saturday.html | JERSEY TIGERS PLAY FIREBIRDS SATURDAY | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/airliner-crash-in-acapulco-injures-8-from-new-york.html | Airliner Crash in Acapulco Injures 8 From New York | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/new-york-subway-is-the-system-breaking-down.html | New York | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/pickets-at-disneyland.html | Pickets at Disneyland | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/oh-what-a-lovely-spy-durling-lili-oh-whata-lovely-spy.html | Oh!. What a Lovely Spy. | True | By Roger Greenspun | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/as-fox-weds-nancy-neilson.html | A. S. Fox Weds Nancy Neilson | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/twins-down-as-31-on-reeses-2run-homer-and-increase-division-lead.html | Twins Down A's, 3â€šÃ„Â°1, on Reese's 2â€šÃ„Â°Run Homer and Increase Division Lead | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/benefit-fun-match-today.html | Benefit Fun Match Today | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/mideast-2-nasser-risks-arab-disunity.html | Mideast 2: Nasser Risks Arab Disunity | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/spotlight-cigarettes-profit-rise-is-forecast.html | Spotlight: | True | By Alexander R. Hammer | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/frugal-consumers-expected-to-shift-consumers-frugality-expected-to.html | Frugal Consumers Expected to Shift | True | By Isadore Barmash | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-09 | 1970-08-09 | https://www.nytimes.com/1970/08/09/archives/rock-fetes-draw-250000-to-ontario-and-michigan-area.html | Rock Fetes Draw 250,000 to Ontario And Michigan Area | True | | 1998-07-06 | RE0000784547 | B00000605039 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/plot-reported-halted-in-togo.html | Plot Reported Halted in Togo | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/blues-proves-king-in-ann-arbor-fete-fans-thrill-to-variations-on.html | BLUES PROVES KING IN ANN ARBOR FETE | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/local-school-boards-and-central-administration-clash-over-funds.html | Local School Boards and Central Administration Clash Over Funds | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/kenyan-bids-us-bar-skins-of-two-animals.html | Kenyan Bids U.S. Bar Skins of Two Animals | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/postmaster-exams-sought.html | Postmaster Exams Sought | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/racing-switches-to-2-jersey-tracks.html | RACING SWITCHES TO 2 JERSEY TRACKS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/3-am-subway-closing-for-cleanup-is-urged.html | 3 A.M. Subway Closing For Cleanup Is Urged | True | By George Dugan | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/egyptian-soldiers-maintain-vigilance-in-town-by-canal-egyptian.html | Egyptian Soldiers Maintain Vigilance In Town by Canal | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/colbert-hits-25th-as-padres-win-42.html | COLBERT HITS 25TH AS PADRES WIN, 4â€šÃ‚Â²2 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/kunstler-is-booked-on-assault-charges.html | KUNSTLER IS BOOKED ON ASSAULT CHARGES | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/schoonmaker-wins-sail.html | Schoonmaker Wins Sail | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/chicago-loses-50-63.html | Chicago Loses, 5â€šÃ‚Â²0, 6â€šÃ‚Â²3 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/alfatah-reports-doubling-of-its-attacks-on-israelis.html | Al Fatah Reports Doubling Of Its Attacks on Israelis | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/unit-formed-to-aid-jewishnegro-ties.html | UNIT FORMED TO AID JEWISHâ€šÃ‚Â°NEGRO TIES | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/us-woman-is-suspect-in-brazil-letters-depict-shift-of-exnew-yorker.html | U.S. Woman Is Suspect in Brazil | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/us-five-wins-in-finland.html | U.S. Five Wins in Finland | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/van-duyne-victor.html | Van Duyne Victor | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/nixon-back-at-white-house-after-two-days-in-maryland.html | Nixon Back at White House After Two Days in Maryland | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/colon-wins-5000meter-run-in-record-1543-clocking.html | Colon Wins 5,000â€šÃ„¸Meter Run In Record 15:43 Clocking | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/abducted-us-aide-is-feared-killed-by-uruguay-rebels-seized-us-aide.html | Abducted U.S. Aide Is Feared Killed By Uruguay Rebels | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/marcus-a-heyman.html | MARCUS A. HEYMAN | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/cambodian-drive-hurt-us-prestige-polls-taken-by-usia-find-drop-in-7.html | CAMBODIAN DRIVE HURT U.S. PRESTIGE | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/for-children-indian-aprons-and-handmade-mice.html | For Children: Indian Aprons and Handmade Mice | True | By Lisa Hammel | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/roche-rallies-to-defeat-laver-in-5set-final-of-50000-us-tournament.html | Roche Rallies to Defeat Laver in 5â€šÃ„¸Set Final of $50,000 U.S. Tournament | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/almost-all-agreewomen-marrying-should-know-their-rights.html | Almost All Agreeâ€šÃ„®Women Marrying Should Know Their Rights | True | By Enid Nemy | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/paschal-in-javelin-wins-blue-hen-at-dover-downs.html | Paschal, in Javelin, Wins Blue Hen at Dover Downs | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/wall-st-fearful-of-dog-days-bite-summers-slump-in-volume-holds.html | WALL ST. FEARFUL OF DOG DAYSâ€šÃ„Â´ BITE | True | By Terry Robards | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/westchester-fosterhome-need-has-doubled-in-last-5-years.html | Westchester Fosterâ€šÃ„¸Home Need Has Doubled in Last 5 Years | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/osborne-wins-net-final.html | Osborne Wins Net Final | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/fowler-and-saltz-triumph-in-sea-cliff-yc-regatta.html | Fowler and Saltz Triumph. In Sea Cliff Y.C. Regatta | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/governors-to-open-parley-amid-signs-of-chilly-relations-with-white.html | Governors to Open Parley Amid Signs of Chilly Relations With White House | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/power-for-the-people.html | Power for the People... | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/bahama-refinery-stirs-us-oil-hopes-plant-is-expected-to-ease-lack.html | Bahama Refinery Stirs U.S. Oil Hopes | True | By William D. Smith | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/nader-asks-inquiry-on-property-taxes.html | NADER ASKS INQUIRY ON PROPERTY TAXES | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/suydam-pfingst-win-yacht-titles-macdonell-also-unbeaten-in-great.html | SUYDAM, PFINGST WIN YACHT TITLES | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/television.html | Television | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/reform-in-the-wings.html | Reform in the Wings | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/stolen-rifles-hunted.html | Stolen Rifles Hunted | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/paying-the-doctors-to-keep-you-healthy.html | Paying the Doctors to Keep You Healthy | True | By Harry Schwartz | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/twitty-cards-276-to-win.html | Twitty Cards 276 to Win | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/mincher-bats-in-6-runs.html | Mincher Bats In 6 Runs | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/ussoviet-policing-of-sinai-suggested.html | U.S.â€šÃ„Â°SOVIET POLICING OF SINAI SUGGESTED | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/dualpurpose-funds.html | Dualâ€šÃ„Â°Pupose Funds | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/harry-a-burgess-lawyer-for-bell-laboratories-dies.html | Harry A. Burgess, Lawyer For Bell Laboratories, Dies | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/brewers-win-4-to-2-as-gil-steals-home.html | BREWERS WIN, 4 TO 2, AS GIL STEALS HOME | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/cubs-score-by-41-then-phillies-win-lersch-checks-chicago-61-in.html | CUBS SCORE BY 4â€šÃ„Â°1, THEN PHILMES WIN | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/who-shall-decide.html | .. Who Shall Decide? | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/cryogenic-ships-aid-distant-ports-new-vessels-carry-frozen-cargo-to.html | CRYOGENIC SHIPS AID DISTANT PORTS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/merrill-captures-420-class-sailing.html | MERRILL CAPTURES 420 CLASS SAILING | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/closedend-funds.html | Closedâ€šÃ„Âª End Funds | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/giants-victors-61-after-75-setback-by-astros-in-10th.html | Giants, Victors, 6â€šÃ„Âª1, After 7â€šÃ„Âª5 Setback By Astros in 10th | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/peter-paul-and-mary-return-in-concert-of-peace-and-protest.html | Peter, Paul and Mary Return In Concert of Peace and Protest | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/tv-a-noncommercial-sports-winner.html | TV: A Noncommercial Sports Winner | True | By Jack Gould | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/jerusalem-paper-criticizes-foreign-press-on-truce.html | Jerusalem Paper Criticizes Foreign Press on Truce | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/breath-of-a-city-.html | .. Breath of a City.. | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/isolated-outpost-is-home-to-montagnard-families.html | Isolated Outpost Is Home To Montagnard Families | | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/benisch-captures-resolute-laurels.html | BENISCH CAPTURES RESOLUTE LAURELS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/personal-finance-increase-in-individual-bankruptcies-parallels.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/a-peace-dividend-at-wars-end-seen.html | A â€šÃ‚ªPEACE DIVIDENDâ€šÃ‚Â´ AT WAR'S END SEEN | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/miss-st-landau-planning-nuptials.html | Miss St. Landau Planning Nuptials | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/shortage-of-housing-here-expected-to-grow-worse-housing-shortage.html | Shortage of Housing Here Expected to Grow Worse | True | By David K. Shipler | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/article-2-no-title.html | Ron Field to Stage â€šÃ‚ªSensationsâ€šÃ‚Â´ For Off Broadway Fall Opening | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/marriage-announcement-1-no-title.html | MONDAY, AUGUST 10, 1970 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/mercury-in-food-a-family-tragedy-mercury-in-food-a-family-tragedy-a.html | Mercury in Food: A Family Tragedy | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/meadowbrook-poloists-beat-bethpage-in-overtime-76.html | Meadowbrook Poloists Beat Bethpage in Overtime, 7â€šÃ‚Â´6 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/2-hunter-events-to-secret-leader-mrs-lockhart-rides-victor-at-short.html | 2 HUNTER EVENTS TO SECRET LEADER | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/dance-early-graham-still-charms-23yearold-diversion-seen-in-new.html | Dance: Early Graham Still Charms | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/big-increase-due-in-bond-activity-offerings-by-corporations-and.html | BIG INCREASE DUE IN BOND ACTIVITY | True | By John H. Allan | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/26-hours-of-tension-4000-scouts-and-a-plague-scare-in-a-new-mexico.html | 26 Hours of Tension: 4,000 Scouts and a Plague Scare in a New Mexico Camp | True | By Lawrence K. Altman Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/early-smog-warnings-are-planned-by-tokyo.html | Early Smog Warnings Are Planned by Tokyo | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/us-net-team-wins-30.html | U.S. Net Team Wins, 3â€šÃ‚Â´0 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/title-1-allocations-to-elementary-and-intermediate-schools.html | TITLE I ALLOCATIONS TO ELEMENTARY AND INTERMEDIATE SCHOOLS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/the-count-that-counts-census-results-not-election-returns-seen-as.html | The Count That Counts | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/five-die-as-cars-lock-wheels-and-ram-into-fans-in-sweden.html | Five Die as Cars Lock Wheels And Ram Into Fans in Sweden | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/smoke-from-train-fire-forces-evacuation-of-biltmores-lobby.html | Smoke From Train Fire Forces Evacuation of Biltmore's Lobby | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/orthodox-church-canonizes-saint-in-alaska-orthodox-church-canonizes.html | Orthodox Church Canonizes Saint in Alaska | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/the-neverending-race-candidates-for-mayor-are-in-perpetual-supply.html | The Neverâ€šÃ„Ã´Ending Race | True | By Richard Reeves | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/girl-wins-scholarship-she-cant-take-without-going-to-foster-home.html | Girl Wins Scholarship She Can't Take Without Going to Foster Home | True | By Lacey Fosburgh | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/bridge-california-couples-take-mixed-team-championship.html | Bridge: | True | By Alan Trusoott Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/tokyo-kabuki-rock-and-the-twain.html | Tokyo: Kabuki, Rock and the Twain | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/sykes-sails-dixie-to-shields-victory-in-yra-regatta.html | Sykes Sails Dixie. To Shields Victory In Y.R.A. Regatta | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/singapore-shows-new-confidence-military-parade-reflects-buildup-of.html | SINGAPORE SHOWS NEW CONFIDENCE | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/10-blocks-cordoned-off-after-jersey-city-looting.html | 10 Blocks Cordoned Off After Jersey City Looting | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/surgery.html | Surgery | True | By George Vecsey | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/card-of-thanks.html | Dard of Thanks | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/julius-buchwald-chessplay-expert.html | JULIUS BUCHWALD, CHESSâ€šÃ„Ã¹PLAY EXPERT | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/defense-and-rookies-share-the-glory-in-exhibitions.html | Defense and Rookies Share the Glory in Exhibitions | True | By Al Harvin | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/laurie-s-menkes-is-married-to-jeffrey-l-hollman-teacher.html | Laurie S. Menkes is Married To Leffrev L.Hollman, Teacher | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/books-of-the-times-a-woman-wronged-and-avenged.html | Books of The Times | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/miss-kenney-fiancee-of-john-j-gaherin-jr.html | Miss Kenney Fiancee Of Tohn T. Gaherin Jr. | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/william-g-rossiter-jr.html | WILLIAM G. ROSSITER JR. | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/construction-ended-on-french-project.html | CONSTRUCTION ENDED ON FRENCH PROJECT | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/swedish-yacht-is-first.html | Swedish Yacht Is First | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/harold-j-waters.html | HAROLD J. WATERS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/pierre-harang-69-of-houbigant-inc.html | PIERRE HARANG, 69, OF HOUBIGANT, INC. | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/battle-growing-on-banking-bill-banks-worry-that-wording-could.html | BATTLE GROWING ON BANKING BILL | True | By H. Erich Heinemann | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/jack-fishberg-violinist-dead-with-the-philharmonic-44-years.html | Jack Fishberg, Violinist, Dead; With the Philharmonic 44 Years | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/99-on-airliner-die-in-crash-in-peru-54-are-from-us-many-victims.html | 99 ON AIRLINER DIE IN CRASH IN PERU; 54 ARE FROM U.S. | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/war-count-defeated.html | War Count Defeated | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/mr-colombo-sets-sail.html | Mr. Colombo Sets Sail | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/schools-in-south-find-desegregation-brings-an-increase-in-insurance.html | Schools in South Find Desegregation Brings an Increase in Insurance Rates | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/guerrillas-bases-in-lebanon-are-hit-by-israeli-planes-patrol-fights.html | GUERRILLASâ€šÃ„Â´ BASES IN LEBANON ARE HIT BY ISRAELI PLANES | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/for-openers-philbin-of-the-jets-faces.html | For Openers:. Philbin of the jets Faces | True | By Dave Anderson | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/40-killed-in-spain-in-railway-crash-crowded-train-rams-empty-one.html | 40 KILLED IN SPAIN IN RAILWAY CRASH | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/pirates-sink-mets-83-with-4-runs-in-7th-and-hoist-lead-to-312-games.html | Pirates Sink Mets, 8â€šÃ„Â¯3, With 4 Runs in 7th and Hoist Lead to 3Â¬Ì©© Games | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/cards-top-expos-after-losing-76-reuss-allows-only-2-hits-in-winning.html | CARDS TOP EXPOS AFTER LOSING, 7â€šÃ„Â¯6 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/colonial-stores-offer-food-at-late-hours-colonial-stores-filling.html | Colonial Stores Offer Food at Late Hours | True | By Isadore Barmash | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/andrie-signs-pact-ending-retirement.html | Andrie Signs Pact, Ending â€šÃ„Â¯Retirementâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/interior-airways-suffers-setback-alaska-concern-has-asked.html | INTERIOR AIRWAYS SUFFERS SETBACK | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/browne-retains-net-title.html | Browne Retains Net Title | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/carcrash-tests-to-be-expanded-us-awards-new-1million-contract-to.html | CARâ€šÃ„Â¯CRASH TESTS TO BE EXPANDED | True | By Farnsworth Fowle | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/addicts-unmoved-by-harlem-rally-robinson-speaks-to-200-at-block.html | ADDICTS UNMOVED BY HARLEM RALLY | True | By Ruby Johnson | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/greek-orthodox-protest-encyclical-on-use-of-english.html | Greek Orthodox Protest Encyclical On Use of English | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/overnight-cruise-to-thunderhead-only-3-of-34-division-i-craft.html | OVERNIGHT CRUISE TO THUNDERHEAD | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/trains-loaded-with-nerve-gas-start-journey-across-the-south-today.html | Trains Loaded With Nerve Gas Start Journey Across the South Today | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/urbanrenewal-project-in-moscow-stirs-controversy.html | Urbanâ€šÃ„Â"Renewal Project in Moscow Stirs Controversy | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/korn-wins-sailing-title.html | Korn Wins Sailing Title | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/police-see-all-of-central-parks-faces.html | Police See All of Central Park's Faces | True | By Murray Scherviach | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/triggs-takes-lead-in-title-shooting.html | TRIGGS TAKES LEAD. IN TITLE SHOOTING | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/red-sox-score-74-with-fiverun-first.html | RED SOX SCORE, 7â€šÃ„Â"4, WITH FIVEâ€šÃ„Â"RUN FIRST | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/johnny-goodman-dies.html | Johnny Goodman Dies | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/three-titles-fall-in-powerboat-races.html | THREE TITLES FALL IN POWERBOAT RACES | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/yankee-rookie-and-an-old-pro-do-well-against-birds.html | Yankee Rookie and an Old Pro Do Well Against Birds | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/debate-sharpens-on-brokers-fees-with-sec-hearings-over-big-board.html | DEBATE SHARPENS ON BROKERSâ€šÃ„Â' FEES | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/foe-in-cambodia-attacks-4-towns-government-says-assaults-were.html | FOE IN CAMBODIA ATTACKS 4 TOWNS | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/sealyham-named-sand-and-sea-best-mrs-sutliffs-3yearold-picked-among.html | SEALYHAM NAMED SAND AND SEA BEST | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/bus-plunge-in-spain-kills-7.html | Bus Plunge in Spain Kills 7 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/john-mewan-77-14-allamerican-army-center-and-coach-dies-transit.html | JOHN MʻEWAN, 77, â€šÃ„Â²14 ALLâ€šÃ„ÂªAMERICAN | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/us-tried-to-sell-troubled-jersey-bank.html | U.S. Tried to Sell Troubled Jersey Bank | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/advertising-agencies-profits-rose-in-69.html | Advertising: Agenciesâ€šÃ„Â´ Profits Rose in '69 | True | By Leonard Sloane | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/indian-rightist-leader-slain.html | Indian Rightist Leader Slain | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/cornfeld-forces-proxy-showdown-ioss-fund-of-funds-spins-off-its.html | CORNFELD FORCES PROXY SHOWDOWN | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/john-mcewandead-at-77.html | John McEwan Dead at 77 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/two-downtown-piers-converted-for-parking.html | Two Downtown Piers Converted for Parking | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/dodgers-defeat-reds-73-and-133-sizemore-stars-with-bat-mcglothlin.html | DODGERS DEFEAT REDS, 7â€šÃ„Â³3 AND 13â€šÃ„Â³3 | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/tanner-captures-crown-in-tennis-linda-tuero-retains-title-in-us.html | TANNER CAPTURESâ€šÃ„Â´ CROWN IN TENNIS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/soccer-fans-here-delay-games-start-then-prevent-finish.html | Soccer Fans Here Delay Game's Start, Then Prevent Finish | True | By Alex Yannis | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/customs-collections-up-1.html | Customs Collections Up 1% | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/instead-of-breaking-and-entering-theyre-learning-art.html | Instead of Breaking and Entering, They're Learning Art | True | By Nan Ickeringill | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/beatties-luders16-eastofrye-victor.html | BEATTIE'S LUDERSâ€šÃ„Â°16 EASTâ€šÃ„Â°OFâ€šÃ„Â°RYE VICTOR | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/nostalgia-is-a-rubber-horseshoe.html | Nostalgia Is a Rubber Horseshoe | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/indians-fail-to-win-with-a-triple-play-then-top-senators.html | Indians Fail, to Win With a Triple Play, Then Top Senators, | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/abbey-troupe-ends-london-season.html | Abbey Troupe Ends London Season | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/col-charles-branham.html | COL. CHARLES BRANHAIV | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/colombia-shapes-investing-rules-president-offers-views-on-private.html | COLOMBIA SHAPES INVESTING â€šÃ„Â°RULESâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/chess.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/heart-program-gets-new-tasks-but-little-if-any-new-money.html | Heart Program Gets New Tasks But Little, if Any, New Money | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/moscow-hails-ceasefire-as-first-step.html | Moscow Hails Ceaseâ€šÃ„Â°Fire as â€šÃ„Â°First Stepâ€šÃ„Â´ | True | ByBernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/play-by-father-berrigan-on-draftfile-case-bows.html | Play by Father Berrigan On Draftâ€šÃ„Â°File Case Bows | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/hijacked-czech-plane-returns.html | Hiiacked Czech Plane Returns | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/sports-of-the-times-changing-seasons.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/flynn-takes-lead-in-title-sailing.html | FLYNN TAKES LEAD IN TITLE SAILING | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/schmid-captures-rhodes19-title-defeats-werblow-in-close-east-coast.html | SCHMID CAPTURES RHODESâ€šÃ„Â°19 TITLE | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/brandt-to-discuss-ties-with-kosygin-chancellor-also-asks-for-a.html | BRANDT TO DISCUSS TIES WITH KOSYGIN | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/lawyers-being-enlisted-to-spur-integration-of-southern-schools.html | Lawyers Being Enlisted to Spur Integration of Southern Schools, | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/us-newsman-seen-in-vietcong-hands.html | U.S. NEWSMAN SEEN IN VIETCONG HANDS | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/con-ed-says-it-cant-meet-pollution-rule-and-expand-con-ed-opposes.html | Con Ed Says It Can't Meet Pollution Rule and Expand | True | By David Bird | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/moral-rearmament-cuts-us-operations.html | Moral Reâ€šÃ„¸Ã‚ªArmament Cuts U.S. Operations | True | By Donald Janson | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/turkey-devalues-her-currency-and-raises-agricultural-prices.html | Turkey Devalues Her Currency And Raises Agricultural Prices | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/booklet-on-legal-abortions-is-available-across-nation.html | Booklet on Legal Abortions Is Available Across Nation | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/berlins-mayor-approves.html | Berlin's Mayor Approves | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/italys-new-premier-emilio-colombo.html | Italy's New Premier | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/police-in-white-end-terror-at-hospital.html | POLICE IN WHITE END TERROR AT HOSPITAL | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/aaron-nicklaus-crampton-at-278-beard-takes-29-putts-with-final.html | AARON, NICKLAUS, CRAMPTON AT 278 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/durbin-of-missouri-takes-world-skeetshooting-title.html | Durbin of Missouri Takes World Skeetâ€šÃ„¸Ã‚ªShooting Title | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/steel-mills-facing-lack-of-materials.html | Steel Mills Facing Lack of Materials | True | | 1998-07-06 | RE0000784546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/gretel-ii-in-test-this-week-as-damages-are-repaired.html | Gretel II in Test This Week As Damages Are Repaired | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/yanks-win-on-whites-homer-in-11th-64-then-lose-to-orioles-in-11th.html | Yanks Win on White's Homer in 11th, 6â€šÃ„Â¢4, Then Lose to Orioles in 11th, 12â€šÃ„Â¢9 | True | By Thomas Rogers | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/womens-liberation-gets-into-the-long-island-swim.html | Women's Liberation Gets Into the Long Island Swim | True | By Charlotte Curtis;Special to The New York Times | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/carling-golf-won-by-jane-blalock-victor-scores-holeinone-gets-221.html | CARLING GOLF WON BY JANE BLALOCK | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/pope-hails-mideast-truce.html | Pope Hails Mideast Truce | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/ethics-board-asks-lindsay-to-alter-consultant-pacts-calls-for.html | ETHICS BOARD ASKS LINDSAY TO ALTER CONSULTANT PACTS | True | By Martin Tolchin | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/stuart-brinkley-noted-physicist-expert-on-combustion-and-detonation.html | STUART BRINKLEY, I NOTED PHYSICIST | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/johnny-goodman-golfer-dies-caddie-rose-to-win-us-titles.html | Johnny Goodman, Golfer, Dies; Caddie Rose to Win U. S. Titles | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/henry-goodkind-philatelist-dies-expert-on-air-mail-issues-editor.html | HENRY GOODKIND, PHILATELIST, DIES | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/overhaul-sought-for-us-agencies-more-efficiency-and-greater.html | OVERHAUL SOUGHT FOR U.S. AGENCIES | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/digeons-hydroplane-takes-calvert-cup-in-70mile-race.html | Digeon's Hydroplane Takes Calvert Cup in 70â€šÃ„Â¢Mile Race | True | | 1998-07-06 | RE0000784 546 | B00000605038 | | | |
| 1970-08-10 | 1970-08-10 | https://www.nytimes.com/1970/08/10/archives/15million-is-given-to-yale-by-whitney-whitney-donates-15million-to.html | $15â€šÃ„Â¢Million is Given To Yale by Whitney | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784 546 | B00000605038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/sl-vigilante-79-of-public-library.html | S. L. VIGILANTE, 79, OF PUBLIC LIBRARY | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/silk-shipments-reported.html | Silk Shipments Reported | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/city-ends-delay-in-cutting-rents-7day-wait-canceled-where-services.html | CITY ENDS DELAY IN CUTTING RENTS | True | By David K. Shipler | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/cambodian-spotters-flying-on-us-observer-planes.html | Cambodian Spotters Flying On U.S. Observer Planes | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/observer-shakespeare-rain-water-and-mans-timidity.html | Observer: Shakespeare, Rain Water and Man's Timidity | True | By Russell Baker | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/grace-to-build-in-canada.html | Grace to Build in Canada | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/lapchick-rated-a-place-with-rockne-mcgraw.html | Lapchick Rated a Place With Rockne, McGraw | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/14872-see-title-win-silver-anniversary-dash-by-a-head.html | 14,872 See Title Win Silver Anniversary Dash by a Head | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/cornfeld-is-facing-ios-proxy-fight-cornfeld-facing-iosproxy-fight.html | Cornfeld Is Facing I.O.S. Proxy Fight | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-3-no-title.html | Article 3 â€š Ã„ Â® No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bond-prices-drop-before-big-volume-of-new-offerings-credit-markets.html | Bond Prices Drop Before Big Volume Of New Offerings | True | By John H. Allan | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/horses-equipment.html | HORSES & | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/307-play-1st-round-of-us-chess-open.html | 307 PLAt 1ST ROUND OF U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-8-no-title.html | Article 8 â€š Ã„ Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/gretel-ii-repairs-completed-is-readied-for-cup-sea-drills.html | Gretel II, Repairs Completed, Is Readied for Cup Sea Drills | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/wgermany-spain-net-final-will-be-played-on-asphalt.html | W. Germanyâ€šÃ„Ã´Spain Net Final Will Be Played on Asphalt | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/betty-furness-heads-states-consumer-board.html | Betty Furness Heads State's Consumer Board | True | By William E. Farrell | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/faucet-leak-cuts-power-in-eec-headquarters.html | Faucet Leak Cuts Power In E.E.C. Headquarters | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/lindsay-honors-mobutu-here-on-a-business-hunt.html | Lindsay Honors Mobutu, Here on a Business Hunt | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/port-of-london-announces-price-increases-of-275.html | Port of London Announces Price Increases of 27.5% | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/stock-exchange-checking-on-eatontown-accounts.html | Stock Exchange Checking on Eatontown Accounts | True | By Richard Phalon | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/prosihanouk-cambodians-seize-embassy-in-prague.html | Proâ€šÃ„Ã´Sihanouk Cambodians Seize Embassy in Prague | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/flood-in-oberammergau-cancels-passion-play.html | Flood in Oberammergau Cancels Passion Play | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/hurricanes-costs-are-high.html | Hurricane's Costs Are High | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/royals-activate-martinez.html | Royals Activate Martinez | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/school-case-judge-bars-storm-repairs.html | SCHOOL CASE JUDGE BARS STORM REPAIRS | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/world-parley-warned-of-short-food-supplies.html | World Parley Warned Of Short Food Supplies | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/big-board-prices-and-volume-drop-turnover-at-758-million-hovers.html | BIG BOARD PRICES AND VOLUME DROP | True | By Vartanig G. Vartan&#8208; | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/star-class-series-captured-by-flynn.html | STAR CLASS SERIES CAPTURED BY FLYNN | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/goodell-ottinger-call-for-reforms.html | GOODELL, OTTINGER CALL FOR REFORMS | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/why-7th-avenue-loves-galanos.html | Why 7th Avenue Loves Galanos | True | By Bernadine Morris | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/those-foreign-cars-in-subway-need-paint.html | Those â€šÃ„Ã´Foreignâ€šÃ„Ã´ Cars In Subway Need Paint | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/mystic-names-curator.html | Mystic Names Curator | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/nets-get-paultz-of-squires-for-cash-future-draft-pick.html | Nets Get Paultz of Squires For Cash, Future Draft Pick | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/football-waivers.html | Football Waivers | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/justice-il-levey-of-state-court-71.html | JUSTICE I. L. LEVEY OF STATE COURT, 71 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/briton-in-uganda-a-tangled-drama-diplomatic-aide-is-asked-to-resign.html | BRITON IN UGANDA: A TANGLED DRAMA | True | BY Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/rca-and-union-reach-accord-in-10week-strike.html | R.C.A. and Union Reach Accord in 10â€šÃ„Ã´Week Strike | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/dart-hanover-due-for-yonkers-races.html | DART HANOVER DUE FOR YONKERS RACES | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/tanner-advances-through-default-scott-ousts-fisher-leonard-beats.html | TANNER ADVANCES THROUGH DEFAULT | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/banks-is-still-disabled.html | Banks Is Still Disabled | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/governors-doubt-large-republican-gains-in-1970-few-changes-are.html | Governors Doubt Large Republican Gains in 1970 | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/clouds-to-obscure-meteors.html | Clouds to Obscure Meteors | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/aclu-urges-5-campuses-not-to-disclose-speakers.html | A.C.L.U. Urges 5 Campuses Not to Disclose Speakers | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-2-no-title.html | Article 2 â€šÃ‚Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/brooklyn-school-district-to-defy-city-on-cutback.html | Brooklyn School District To Defy City on Cutback | True | By David A. Andelman | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/hogan-is-buoyed-by-a-cooler-day-practices-on-pga-course-in-90degree.html | HOGAN IS BUOYED BY A COOLER DAY | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/radio-and-tv-accompany-gis-into-the-battle-area-in-vietnam.html | Radio and TV Accompany G.I.'s Into the Battle Area in Vietnam | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/president-signs-bill-extending-jobless-pay-to-47-million-more.html | President Signs Bill Extending jobless Pay to 4.7 Million More | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/us-judges-order-fought-by-state-mrs-motley-is-opposed-over-penal.html | U.S. JUDGE'S ORDER FOUGHT. BY STATE | True | By Craig R. Whitney | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/dr-james-m-rosen-74-exâ€šÃ‚Âªcity-hospitals-aide.html | Dr. James M. Rosen, 74, Exâ€šÃ‚ÂªCity Hospitals Aide | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bronx-legal-aides-sworn-in.html | Bronx Legal Aides Sworn In | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/joe-lapchick-st-johns-and-knick-coach-dies-star-of-basketballs.html | Joe Lapchick, St. John's and Knick Coach, Dies | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/barney-reports-to-lions.html | Barney Reports to Lions | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/land-use-policy-asked-in-report-on-environment-nixon-unit-backs.html | LAND USE POLICY ASKED IN REPORT ON ENVIRONMENT | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/thamar-tessier-to-be-a-bride.html | Thamar Tessier to Be a Bride | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/anita-corby-is-engaged-to-wed-palen-flagler.html | Anita Colby Is Engaged To Wed Palen Flagler | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/books-of-the-times-the-man-and-the-masks.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/market-place-payoff-pattern-on-wall-street.html | Market Place: | True | By John J. Abele | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/michigans-population-rises.html | Michigan's Population Rises | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/fortune-clarifies-article-on-pennsy.html | FORTUNE CLARIFIES ARTICLE ON PENNSY | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/record-spending-listed-by-att-for-improvements.html | Record Spending Listed by A.T.&T. For Improvements | True | By William D. Smith | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/homosexual-marriages-defended-by-un-aide.html | Homosexual Marriages Defended by U.N. Aide | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/broadening-job-insurance.html | Broadening Job Insurance | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/film-diary-of-mad-housewife-bows.html | Film: â€šÃ„Â²Diary of Mad Housewifeâ€šÃ„Â´ Bows | True | By Roger Greenspun | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/equal-rights-plan-for-women-voted-by-house-35015-amendment-to.html | EQUAL RIGHTS PLAN FOR WOMEN VOTED BY HOUSE, 350â€šÃ„Â¹15 | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/august-oil-quotas-increased-by-texas-texas-increases-oil-output.html | August Oil Quotas Increased by Texas | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/nelsonderosa-duo-paces-jersey-qualifiers-with-66.html | Nelsonâ€šÃ„Â²Derosa Duo Paces Jersey Qualifiers With 66 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/television.html | Television | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/fpcs-head-warns-power-shortages-are-possible-next-winter.html | F.P.C.'s Head Warns Power Shortages Are Possible Next Winter | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bouton-retires-from-baseball-cites-his-lost-knuckleball-life-in.html | BOUTON RETIRES FROM BASEBALL | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/neighborhoods-69-homes-in-corona-at-stake.html | Neighborhoods: 6 9 Homes in Corona at Stake | True | By Murray Schumach | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/brandt-is-urged-to-delay-treaty-two-leaders-of-opposition-seek.html | BRANDT IS URGED TO DELAY TREATY | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/united-parcel-strike-is-ended-by-lifting-of-ban-on-flag-pins.html | United Parcel Strike Is Ended By Lifting of Ban on Flag Pins | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/text-of-tombs-inmates-grievances.html | Text of Tombsâ€šÃ„Â´ Inmatesâ€šÃ„Â´ Grievances | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/students-vote-reparations.html | Students Vote â€šÃ„Â²Reparationsâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/gasoline-spillage-at-staten-island-quickly-cleaned-up.html | Gasoline Spillage at Staten Island Quickly Cleaned Up | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/manson-witness-given-immunity-accused-hippia-asked-her-who-will.html | MANSON WITNESS GIVEN IMMUNITY; â€šÃ„Â²Accused Hippie Asked Her, Who Will Judge Us All?â€šÃ„Â´ | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/henry-n-flynt-lawyer-dead-helped-restore-deerfield-village.html | Henry N. Flynt, Lawyer, Dead; Helped Restore Deerfield Village | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/burger-warns-new-issues-may-overload-us-courts-in-an-address-to-the.html | Burger Warns New Issues May Overload U. S. Courts | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/house-unit-votes-aid-to-exporters-would-allow-tax-deferrals.html | HOUSE UNIT VOTES AID TO EXPORTERS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/israeli-ambassador-returns-to-the-us-after-consultations.html | Israeli Ambassador Returns to the U.S. After Consultations | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/as-triumph-over-twins-73-mondays-4-hits-pace-attack.html | A's Triumph Over Twins, 7â€šÃ„Â³3; Monday's 4 Hits Pace Attack | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/united-air-lines-seeking-fare-rise.html | UNITED AIR LINES SEEKING FARE RISE | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/tombs-prisoners-seize-5-hostages-in-8hour-protest-guards-freed.html | TOMBS PRISONERS SEIZE 5 HOSTAGES IN 8â€šÃ„Â²HOUR PROTEST | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/deteriorating-subways.html | Deteriorating Subways | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/misses-walsh-newberry-vvin-2dround-net-matches.html | Misses Walsh, Newberry Win 2dâ€šÃ„Â²Round Net Matches | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/federal-court-sets-trial-in-atomic-waste-dispute.html | Federal Court Sets Trial In Atomic Waste Dispute | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/estep-and-seewagen-gain-in-moscow-net-tourney.html | Estep and Seewagen Gain In Moscow Net Tourney | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/allis-in-siemens-tie.html | Allis in Siemens Tie | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/harold-b-dorsey-of-argas-is-dead-research-agencys-founder-advised.html | HAROLD B. DORSEY OF ARGUS IS DEAD | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/that-mover-hauling-away-furniture-may-be-a-mother.html | That Mover Hauling Away Furniture May Bea Mother | True | By Judy Klemesrud | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/mideast-talks-expected-soon-at-un.html | Mideast Talks Expected Soon at U.N. | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/mcsorleys-admits-women-under-a-new-city-law-mcsorleys-is-forced-to.html | McSorley's Admits. Women Under a New City Law | True | By Grace Lichtenstein | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/in-the-nation-nerve-gas-and-national-security.html | In The Nation: Nerve Gas and National Security | True | By Tom Wicker | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/shipments-of-mobile-homes-register-slight-decline.html | Shipments of Mobile Homes Register Slight Decline | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/globetrotting-duke-stops-off-at-the-rainbow-room.html | Globetrotting Duke Stops Off at the Rainbow Room | True | By John S. Wilson | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bank-closing-goes-to-a-jury-today-us-prosecutor-in-jersey-prepares.html | BANK CLOSING GOES TO A JURY TODAY | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/sports-of-the-times-money-and-desire.html | Sports of The Times | True | By Lincoln A. Werden | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/to-rescue-the-environment.html | To Rescue the Environment | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/reenlistment-no-longer-assures-gis-in-vietnam-of-safe-duty.html | Reâ€šÃ„ªenlistment No Longer Assures G.I.'s in Vietnam of Safe Duty | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/game-is-delayed-by-light-failure-nine-walks-and-two-errors-help.html | GAME IS DELAYED BY LIGHT FAILURE | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/funds-trading-pattern-studied-wharton-concludes-market-efficiency.html | Fundsâ€šÃ„´ Trading Pattern Studied | True | By H. Erich Heinemann | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/stimulating-medical-careers-is-aim-of-youth-project.html | Stimulating Medical Careers Is Aim of Youth Project | True | By Nancy Hicks | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/ussoviet-pact-on-air-route-seen-washington-and-leningrad-flights.html | U.S.â€šÃ„ªSOVIET PACT ON AIR ROUTE SEEN | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/theater-yales-cops-and-horrors.html | Theater Yale's â€šÃ„¬Cops and Horrorsâ€šÃ„´ | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/disease-in-scouts-death-called-noncontagious.html | Disease in Scout's Death Called Noncontagious | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/excongressman-on-parole.html | Exâ€šÃ„ªCongressman on Parole | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/remnants-shop-where-a-lot-of-washington-fashion-starts.html | Remnants Shop Where a Lot of Washington Fashion Starts | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/us-says-it-didnt-press-uruguay-to-yield.html | U.S. Says It Didn't Press Uruguay to Yield | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/governors-bar-highway-fund-change.html | Governors Bar Highway Fund Change | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/2-stationmasters-in-spain-arrested-in-rail-collision.html | 2 Stationmasters in Spain Arrested in Rail Collision | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/us-plywood-in-cutback.html | U.S. Plywood in Cutback | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/flushing-bank-elects.html | Flushing Bank Elects | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/wood-field-and-stream-some-helpful-hints-for-sportsman-in-servicing.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/united-aircraft-corp-reports-gains-in-earnings-for-the-quarter.html | United Aircraft Corp. Reports Gains in Earnings for the Quarter | True | By Clare M. Reckert | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/saigon-says-foe-threatens-base-reports-buildup-and-clash-in.html | SAIGON SAYS FOE THREATENS BASE | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/allen-takes-chicago-post.html | Allen Takes Chicago Post | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/house-grants-district-delegates-to-congress.html | House Grants District Delegates to Congress | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/victor-pays-880-with-cordero-up-tamtent-runs-3d-beaten-by-9-lengths.html | VICTOR PAYS $8.80, WITH CORDERO UP | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/equal-rights-champion-martha-wright-griffiths.html | Equal Rights Champion | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/more-soviet-cities-closed-in-epidemic.html | MORE SOVIET CITIES CLOSED IN EPIDEMIC | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/thant-condemns-slaying.html | Thant Condemns Slaying | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/robert-emmet-gail-putnam-plan-marriage.html | Robert Emmet, GailPutnam Plan Marriage | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/senate-approval-of-abm-forecast-mundts-absence-is-offset-vote-due.html | SENATE APPROVAL OF ABM FORECAST | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/outline-of-ussoviet-pact-on-arms-curbs-seen-near.html | Outline of U.S.â€šÃ„Â®Soviet Pact On Arms Curbs Seen Near | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/seaborg-foresees-world-grid-for-electric-power-distribution.html | Seaborg Foresees World Grid For Electric Power Distribution | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/hayward-keniston-dead-at-87-former-dean-at-u-of-michigan.html | Hayward Keniston Dead at 87; Former Dean at U. of Michigan | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/investigative-group-hired-by-us-trotting-association.html | Investigative Group Hired By U.S. Trotting Association | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/m-lowenstein-expands.html | M. Lowenstein Expands | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/cubiculo-staging-an-anthology-of-the-past-years-dance-works.html | Cubiculo Staging an Anthology Of the Past Year's Dance Works | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/thurmond-stopped-by-police.html | Thurmond Stopped by Police | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/gm-vehicles-recalled-brakes-may-be-defective.html | G.M. Vehicles Recalled; Brakes May Be Defective | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/lawyer-for-detective-ejected-from-trial-room-for-outburst.html | Lawyer for Detective Ejected From Trial Room for Outburst | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/increase-forecast-in-us-cotton-crop.html | INCREASE FORECAST IN U.S. COTTON CROP | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/team-headed-by-kretchmer-to-run-sanitation-department.html | â€šÃ‚Â²Teamá€šÃ‚Â´ Headed by Kretchmer To Run Sanitation Department | True | By Edward Ranzal | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/shoemaker-on-4-winners-raises-his-total-to-6004.html | Shoemaker, on 4 Winners, Raises His Total to 6,004 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-9-no-title.html | Article 9 â€šÃ‚Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/civil-panel-rejects-2-mylai-trial-pleas.html | CIVIL PANEL REJECTS 2 MYLAI TRIAL PLEAS | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/charlotte-diana-smith-betrothed.html | Charlotte Diana Smith Betrothed | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/eight-marine-reservists-demoted-over-long-hair.html | Eight Marine Reservists Demoted Over Long Hair | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/frazier-to-give-foster-title-bout-heavyweight-match-is-set.html | FRAZIER TO GIVE FOSTER TITLE BOUT | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/extra-police-ordered-into-area-of-disturbances-in-jersey-city.html | Extra Police Ordered Into Area Of Disturbances in Jersey City | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/rev-bertrand-campbell-74-led-francisan-province.html | Rev. Bertrand Campbell, 74, Led Francisan Province | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/overhaul-of-rotc-urged-by-16-in-house.html | OVERHAUL OF R.O.T.C. URGED BY 16 IN HOUSE | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/metal-makers-join-price-moves-variety-of-price-actions-slated-by.html | Metal Makers Join Price Moves | True | By Robert Walker | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/william-robert-miller-dead-a-writer-on-christianity-43.html | William Robert Miller Dead; A Writer on Christianity, 43 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/free-time-on-tv-given-to-14-doves-but-senators-will-pay-for-tape-on.html | FREE TIME ON TV GIVEN TO 14 DOVES | True | By Jack Gould | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/panel-hears-plan-for-charter-jets-cab-head-sees-no-curb-for.html | PANEL HEARS PLAN FOR CHARTER JETS | True | By Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/twin-cities-lead-nation-in-soaring-prices.html | Twin Cities Lead Nation in Soaring Prices | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/buchan-takes-overall-lead-in-world-star-class-sail.html | Buchan Takes Overâ€šÃ„Âª All Lead In World Star Class Sail | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/veto-not-expected-for-education-bill.html | VETO NOT EXPECTED FOR EDUCATION BILL | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/human-latitude.html | Human Latitude | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-1-no-title.html | Seaborg Backs Decision | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/red-sox-triumph-over-tigers-1110-conigliaros-star-on-attack-losers.html | RED SOX TRIUMPH OVER TIGERS, 11â€šÃ„Âª10 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/johnson-sponsors-seminar.html | Johnson Sponsors Seminar | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/stage-to-get-bob-and-ray.html | Stage to Get Bob and Ray | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/adios-stake-goes-on-tv-saturday-pennsylvania-pace-will-be-shown.html | ADIOS STAKE GOES ON TV SATURDAY | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/italian-pledges-no-devaluation-new-premier-makes-appeal-for-vote-of.html | ITALIAN PLEDGES NO DEVALUATION | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/garelik-and-beame-challenge-lindsay-on-ethics-call-on-him-to-widen.html | Garelik and Beame Challenge Lindsay on Ethics | True | By Martin Tolchin | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bill-rates-show-an-advance-at-treasurys-weekly-auction.html | Bill Rates Show an Advance At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/2-poverty-officials-are-fined-in-jersey.html | 2 POVERTY OFFICIALS ARE FINED IN JERSEY | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/ulbricht-seeking-wide-recognition-east-german-asks-western-nations.html | ULBRICHT SEEKING WIDE RECOGNITION | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/attorneys-for-the-poor.html | Attorneys for the Poor | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/suspect-hits-judge-on-head-with-shoe.html | SUSPECT HITS JUDGE ON HEAD WITH SHOE | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/new-sultan-of-oman-outlines-sweeping-reforms.html | New Sultan of Oman Outlines Sweeping Reforms | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bell-bigger-rookie-than-jets-thought.html | Bell Bigger Rookie Than Jets Thought | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/thousands-of-dead-fish-found-on-beaches-here.html | Thousands of Dead Fish Found on Beaches Here | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/blues-festival-ends-with-a-surprise.html | Blues Festival Ends With a Surprise | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/two-17yearolds-share-golf-lead-misses-beeken-pooley-card-80s-in.html | TWO 17â€šÃ„Â¥YEARâ€šÃ„Â°OLDS SHARE GOLF LEAD | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/advertising-socially-renovative-thrust.html | Advertising â€šÃ„Â³Socially Renovativeâ€šÃ„Â´ Thrust | True | By Leonard Sloane | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/ford-starts-production-of-400000-small-autos-ford-will-build-400000.html | Ford Starts Production Of 400,000 Small Autos | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/goldberg-says-states-1billion-isnt-enough-to-clean-its-waters.html | Goldberg Says State's $1â€šÃ„Â³Billion Isn't Enough to Clean Its Waters | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/pierre-salinger-named-to-post-at-gramco-ltd.html | Pierre Salinger Named To Post at Gramco, Ltd. | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/senate-approves-alcoholism-attack-backed-by-hughes.html | Senate Approves Alcoholism Attack Backed by Hughes | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/problems-in-new-england.html | Problems in New England | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/dempsey-gets-liquidator-blair-sells-all-branches.html | Dempsey Gets Liquidator; Blair Sells All Branches | True | By Terry Robards | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/prices-slip-again-in-amex-trading-1598240share-volume-is-lowest.html | PRICES SLIP AGAIN IN AMEX TRADING | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/giants-spend-15-hours-switching-to-1-attack.html | Giants Spend 15 Hours Switching to I Attack | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/cokes-stops-perez-in-7th.html | Cokes Stops Perez in 7th | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/unruly-uruguay-and-a-stubborn-president.html | Unruly Uruguay and a Stubborn President | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/senator-calls-for-railmerger-suspensions-hart-asks-for-action-to.html | Senator Calls for Railâ€šÃ„Â²Merger Suspensions | True | By Alexander R. Hammer | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/health-limits-race-by-abortion-backer.html | HEALTH LIMITS RACE BY ABORTION BACKER | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/krakora-on-dance-board.html | Krakora on Dance Board | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/keino-takes-dublin-mile-in-3592-liquori-is-third.html | Keino Takes Dublin Mile In 3:59.2 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/weakness-shown-in-commodities-declines-in-the-stock-market-affect.html | WEAKNESS SHOWN IN COMMODITIES | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/film-festivals-opener.html | Film Festival's Opener | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/kidnapped-us-official-found-slain-in-uruguay-body-of-abducted-us.html | Kidnapped U.S. Official Found Slain in Uruguay | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/draft-offices-firebombed.html | Draft Offices Firebombed | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/commonwealth-unit-ousts-2.html | Commonwealth Unit Ousts 2 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/olympade-joins-athletes-drinks.html | Olympade Joins Athletesâ€šÃ„Â´ Drinks | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/retail-chains-sales-increased-for-july-led-by-lane-bryant.html | Retail Chainsâ€šÃ„Â´ Sales Increased for July, Led by Lane Bryant | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/peru-crash-victims-are-mourned-across-the-state.html | Peru Crash Victims Are Mourned Across the State | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/west-gains-lead-in-rifle-shooting-gets-point-margin-in-small-bore.html | WEST GAINS LEAD IN RIFLE SHOOTING | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/shooting-across-jordan-river-reported.html | Shooting Across Jordan River Reported | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/guidelines-for-subpoenas-to-news-media.html | Guidelines for Subpoenas to News Media | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/von-karajan-leads-salzburgs-otello.html | VON KARAJAN LEADS SALZBURG'S äešÃ„Â'OTELLOäešÃ„Â' | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/3-costly-musicals-get-set-for-season.html | 3 Costly Musicals Get Set for Season | True | By Mel Gussow | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/landlords-assail-plans-to-spur-housing-in-city.html | Landlords Assail Plans to Spur Housing in City | True | By Francis X. Clines | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/designer-for-merrick-show.html | Designer for Merrick Show | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/jersey-to-help-city-prosecute-parking-violators.html | Jersey to Help City Prosecute Parking Violators | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/michael-strauss-truman-aide-73-reclamation-commissioner-dies-backed.html | MICHAEL STRAUSS, TRUMAN AIDE, 73 | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/excerpts-from-burgers-talk.html | Excerpts From Burger's Talk | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/stocks-in-london-have-mixed-day.html | STOCKS IN LONDON HAVE MIXED DAY | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/alexander-gode-translator-dies-helped-to-develop-language-for.html | ALEXANDER GODE, TRANSLATOR, DIES | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/caterpillar-damage-found.html | Caterpillar Damage Found | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/an-upset-alphabet-in-new-phone-books-baffles-the-british.html | An Upset Alphabet In New Phone Books Baffles the British! | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/us-official-fears-con-ed-expansion-air-pollution-chief-opposes.html | U.S. OFFICIAL FEARS CON ED EXPANSION | True | By David Bird | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/kathy-linney-gains-medal-in-jersey-amateur-golf.html | Kathy Linney Gains Medal In Jersey Amateur Golf | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/police-contend-kidnappers-fired-first-shots-ih-courtroom-escape.html | Police Contend Kidnappers Fired First Shots in Courtroom Escape | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/police-picket-on-un-again.html | Police Picket on U.N. Again | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/senseless-killing-in-uruguay.html | Senseless Killing in Uruguay | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/bridge.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/new-jersey-offers-racing-fans-another-daily-double-as-atlantic-city.html | New Jersey Offers Racing Fans Another Daily Double as Atlantic City and Freehold Open | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/mitchell-sets-rules-limiting-subpoenas-issued-to-newsmen-mitchell.html | Mitchell Sets Rules Limiting Subpoenas Issued to Newsmen | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-11 | 1970-08-11 | https://www.nytimes.com/1970/08/11/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000784550 | B00000605042 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/2-by-gibbs-mark-a-14hit-assault-stottlemyre-who-achieves-11th.html | 2 BY GIBBS MARK A 14â€šÃ„Ã‚ªHIT ASSAULT | True | By Joseph Durso | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/rockefellfr-cool-to-nixons-help-will-not-seek-campaign-aid-from.html | ROCKEFELLER COOL TO NIXON'S HELP | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/fresh-air-appeal-gives-farm-tour-children-learn-all-about-popcorn.html | FRESH AIR APPEAL GIVES FARM TOUR | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/john-seidel-weds-andrea-mantell.html | John Seidel Weds Andrea Mantell | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/stokes-expro-star-left-91431-to-st-francis-pa.html | Stokes, Exâ€šÃ„Ã‚ªPro Star, Left $91,431 to St. Francis, Pa. | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/black-debutante-ballin-johannesburg.html | Black Debutante Bailin Johannesburg | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/harold-herman-68-exsupervisor-on-li.html | HAROLD HERMAN, 68, EXâ€šÃ„Ã‚ªSUPERVISOR ON L.I. | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/ftc-urges-caution-in-wig-advertisements.html | F.T.C. Urges Caution In Wig Advertisements | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/humphrey-warns-liberals-on-crime-asserts-they-must-show-they-oppose.html | HUMPHREY WARNS LIBERALS ON CRIME | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/national-radio-co-files-a-bankruptcy-petition.html | National Radio Co. Files A Bankruptcy Petition | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/fun-for-the-young.html | Fun for the Young | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/profit-mark-set-at-norton-simon.html | PROFIT MARK SET AT NORTON SIMON | True | By Clare M. Reckert | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mario-bernardi-shows-his-skill-as-a-conductor.html | Mario Bernardi Shows His Skill As a Conductor | True | By Theodore Strongin | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/getty-oil-co-announces-organization-realignment.html | Getty Oil Co. Announces Organization Realignment | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/bridge-walkers-find-free-way-to-get-a-way-from-city.html | Bridge Walkers Find Free Way to â€šÂ„Â'Get A wayâ€šÂ„Â' From City | True | By Deirdre Carmody | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/county-is-split-over-permits-to-squatters-on-mitchel-field.html | County Is Split Over Permits To Squatters on Mitchel Field | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/abortion-law-upheld.html | Abortion Law Upheld | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/dee-turns-back-lettmann-in-metropolitan-boys-golf.html | Dee Turns Back Lettmann In Metropolitan Boysâ€šÂ„Â' Golf | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/roundup-bunning-victor-100th-time-in-2d-league.html | Roundup: Bunning Victor 100th Time in 2d League | True | By Sam Goldaper | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/400000-in-us-bills-lost.html | $400,000 in U.S. Bills Lost | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mccann-depicts-a-policemans-lot.html | McCann Depicts a Policeman's Lot | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/casting-for-nanette.html | Casting for â€šÃ„Â²Nanetteâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/critic-of-slow-justice-irving-robert-kaufman.html | Critic of Slow Justice | True | By Linda Charlton | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/palestinians-regard-truce-as-a-betrayal.html | Palestinians Regard Truce as a Betrayal | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/costello-is-given-a-petition-protesting-reactor-in-city.html | Costello Is Given a Petition Protesting Reactor in City | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/cornelius-c-moore-newport-lawyer85.html | CORNELIUS C. MOORE, NEWPORT LAWYER, 85 | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/wrong-cure-for-inflation.html | Wrong Cure for Inflation | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/two-in-senate-seek-curbs-on-us-aid-asked-by-lockheed.html | Two in Senate Seek Curbs on U.S. Aid Asked by Lockheed | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/minturn-des-verdi.html | MINTURN des. VERDI | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/limiting-press-subpoenas.html | Limiting Press Subpoenas | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/chapin-forecasts-auto-sales-gains.html | CHAPIN FORECASTS AUTO SALES GAINS | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/upstaters-take-sears-cup-lead-sailing-semifinals-paced-by-central.html | UPSTATERS TAKE SEARS CUP LEAD | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/a-real-hamburger-a-success-in-london.html | A Real Hamburger a Success in London | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/charges-plot-bars-him-from-office-cornfeld-sues-new-head-of-ios.html | Charges Plot Bars Him From Office | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/linda-rees-fiancee-of-david-wallace.html | Linda Rees Fiancee Of David Wallace | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mustang-and-javelin-renew-rivalry-by-john-s-radosta.html | Mustang and Javelin Renew Rivalry | True | By John S. Radosta | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/gold-price-declines-55c-on-market-in-london.html | Gold Price Declines 5.5c On Market in London | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/blackaller-of-us-victor-in-world-star-class-sail.html | Blackaller of U.S. Victor In World Star Class Sail | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/pnompenh-silent-on-seizure-of-its-embassy-in-prague.html | Pnompenh Silent on Seizure Of Its Embassy in Prague | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/books-of-the-times-heads-and-feds.html | Books of The Times | True | By Roger Jellinek | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/boy-15-shot-dead-by-intended-victim.html | BOY, 15, SHOT DEAD BY INTENDED VICTIM | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/tate-witness-tells-murder-jury-of-thinking-she-was-a-witch.html | Tate Witness Tells Murder Jury of Thinking She Was a Witch | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/rose-gains-lead-in-rifle-shooting-long-islander-is-ahead-by-point.html | ROSE GAINS LEAD IN RIFLE SHOOTING | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/advertising-y-r-systemizes-paperwork.html | Advertising: Y.& | True | By Leonard Sloane | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/brandt-in-soviet-for-pact-signing.html | BRANDT IN SOVIET FOR PACT SIGNING | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/2-senators-shift-votes-on-the-abm-close-test-expected-today-on.html | 2 SENATORS SHIFT VOTES ON THE ABM | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/amex-prices-off-as-volume-rises-index-slips-08-to-2016-495-issues.html | AMEX PRICES OFF AS VOLUME RISES | True | By Alexander R. Hammer | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/metropolitans-expansion-into-the-park-is-assailed.html | Metropolitan's Expansion Into the Park Is Assailed | True | By George Gent | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/goldberg-to-camp-in-upstate-forest-trip-under-way-to-check.html | GOLDBERG TO CAMP IN UPSTATE FOREST | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/rise-in-net-listed-by-utilities-corp.html | RISE IN NET LISTED BY UTILITIES CORP. | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/engelhard-pays-60000-for-northern-dancer-colt.html | Engelhard Pays $60,000 For Northern Dancer Coll | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/security-men-highly-visible-at-talks.html | Security Men Highly Visible at Talks | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/uaw-order-strike-votes.html | U.A.W. Order Strike Votes | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mayor-urges-state-to-take-sentenced-prisoners.html | Mayor Urges State to Take Sentenced Prisoners | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/silver-futures-hold-steady-after-mondays-drop.html | Silver Futures Hold Steady After Monday's Drop | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/laos-deported-forgoing-drive-on-reds-this-year.html | Laos Reported Forgoing Drive on Reds This Year | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/miss-meister-wc-miller-4th-plan-wedding.html | Miss Meister, W. C. Miller 4th Plan Wedding | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/appeal-made-by-thant.html | Appeal Made by Thant | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/williams-and-stith-upset-in-jersey-fourball-golf.html | Williams and Stith Upset. In Jerseyâ€šÃ„Â³Fourâ€šÃ„Â³Batl Golf | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/new-subway-cars-called-perilous-foremen-say-open-design-causes.html | NEW SUBWAY CARS CALLED PERILOUS | True | By Francis X. Clines | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/at-saratoga-the-track-often-runs-second-to-the-spas-diversions-at.html | At Saratoga, the Track Often Runs Second to the Spa's Diversions | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/woodall-gets-first-chance-to-stark-at-quarterback-for-jets-on.html | Woodall Gets First Chance to Start at Quarterback for Jets on Saturday | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/antiwar-senators-to-be-heard-over-net-network-aug-24.html | Antiwar Senators to Be Heard Over N.E.T. Network Aug. 24 | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mrs-hart-gains-on-jersey-links-ousts-mrs-newman-from-state-amateur.html | MRS. HART GAINS ON JERSEY LINKS | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/quake-in-west-virginia.html | Quake in West Virginia | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/television.html | Television | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/hearnes-to-head-conference.html | Hearnes to Head Conference | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/nerve-gas-trains-at-carolina-port-cargo-to-be-put-on-ship-for.html | NERVE GAS TRAINS AT CAROLINA PORT | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/the-henpecked-house.html | The Henpecked House | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/tanklike-crawler-is-tested-in-pacific.html | Tankâ€šÃ„Â'Like â€šÃ„Â²Crawlerâ€šÃ„Â´ Is Tested in Pacific | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/segregation-is-laid-to-school-boards.html | Segregation Is Laid to School Boards | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/walter-c-bennett-dead-at-87-headed-phelps-dodge-refining.html | Walter C. Bennett Dead at 87; Headed Phelps Dodge Refining | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/injured-bombing-suspect-is-arraigned-in-hospital.html | Injured Bombing Suspect Is Arraigned in Hospital | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/5million-fraud-is-laid-to-banker.html | $5â€šÃ„Â²MILLION FRAUD IS LAID TO BANKER | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/4-on-city-council-back-peace-move-plan-action-to-deny-us-taxes.html | 4 ON CITY COUNCIL BACK PEACE MOVE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/engineer-is-injured-in-stoning-of-penn-central-train-in-bronx.html | Engineer Is Injured In Stoning Of Penn Central Train in Bronx | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/ussoviet-exchange-bill-is-criticized-in-house-unit.html | U..Sâ€Ã‚Â²Soviet Exchange Bill Is Criticized in House Unit | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/designing-venture-for-citys-greeter.html | Designing Venture For City's Greeter | True | By Judy Klemesrud | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/senate-panel-considering-deadline-on-air-standards.html | Senate Panel Considering Deadline on Air Standards | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/li-group-sues-to-bar-roads-as-peril-to-wildlife-in-suffolk.html | L.I. Group Sues to Bar Roads As Peril to Wildlife in Suffolk | True | By Morris Kaplan | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/jersey-sets-inquiry-on-migrants-camps.html | JERSEY SETS INQUIRY ON MIGRANTSâ€Ã‚Â´ CAMPS | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/a-pioneer-company-of-space-age-retires-a-pioneer-company-of-the.html | A Pioneer Company of Space Age Retires | True | By Robert Walker Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/decision-on-nijinskys-entry-in-st-leger-set-for-friday.html | Decision on Nijinsky's Entry In St. Leger Set for Friday | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/police-and-negroes-clash.html | Police and Negroes Clash | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/blast-injures-nyu-lecturer.html | Blast Injures N.Y.U. Lecturer | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/chavez-goes-on-fast-and-assails-injunction.html | Chavez Goes on Fast And Assails Injunction | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/touchy-question-of-overpopulation-parleys-skirt-issue-of-what.html | Touchy Question of Overpopulation | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/city-landmark-leased-for-ottinger-campaign.html | City Landmark Leased For Ottinger Campaign | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/threat-in-broken-german.html | Threat in Broken German | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/profit-is-reported-by-halsey-stuart.html | PROFIT IS REPORTED BY HALSEY, STUART | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/screen-search-for-self-among-peersadolescents-in-out-of-it-sift.html | Screen: Search for Self Among Peers;Adolescents in 'Out of It' Sift Verities on L.I. | True | By Roger Greenspun | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/radiation-researcher-opposes-nuclear-plants-in-urban-areas.html | Radiation Researcher Opposes Nuclear Plants in Urban Areas | True | By Nancy Hicks Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/jarring-seeks-early-talks.html | Jarring Seeks Early Talks | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/short-step-ahead-in-greece.html | Short Step Ahead in Greece... | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/perez-connects-for-grand-slam-bench-and-may-also-clear-fences-for.html | PEREZ CONNECTS FOR GRAND SLAM | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/slain-aides-body-on-way-to-the-us-police-adviser-was-victim-of.html | SLAIN AIDE'S BODY ON WAY TO THE U.S. | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/workers-return-at-united-parcel-flag-emblems-permitted-as-twoweek.html | WORKERS RETURN AT UNITED PARCEL | True | By Damon Stetson | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/22-seized-in-louisville.html | 22 Seized in Louisville | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/stocks-off-again-in-light-trading-dow-slips-137-to-71255-glamour.html | STOCKS OFF AGAIN IN LIGHT TRADING | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/the-look-of-fashions-for-the-seventies-in-colors-that-can-dazzle.html | The Look of Fashions for the Seventies In Colors That Can Dazzle | True | By Bernadine Morris | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/pollution-closes-beach.html | Pollution Closes Beach | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/stop-con-ed-movement-is-begun-by-a-new-group.html | â€šÃ„Ã²Stop Con Edâ€šÃ„Ã´ Movement Is Begun by a New Group | True | By David Bird | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/cecylia-b-rother.html | CECYLIA B. ROTHER | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/full-step-back-in-portugal.html | ... Full Step Back in Portugal | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/fischer-gains-title-in-argentine-chess.html | FISCHER GAINS TITLE IN ARGENTINE CHESS | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/pennsy-trustees-seeing-authority-to-pay-debts-pennsy-trustees-seek.html | Pennsy Trustees Seeking Authority to Pay Debts | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/connecticut-gop-in-primary-today-candidates-stump-hard-on-eve-of.html | CONNECTICUT G.O.P. IN PRIMARY TODAY | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/medina-says-vietnam-police-killed-2-linked-to-him.html | Medina Says Vietnam Police Killed 2 Linked to Him | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/stocks-in-london-ease-in-slow-day.html | STOCKS IN LONDON EASE IN SLOW DAY | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/cairo-delegate-to-fly-to-un-told-to-demand-full-pullback-cairo.html | Told to Demand Full Pullback; ??â€šÃ„Ã®The United matic represents chief delegate ington | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/miss-bruce-heads-qualifiers-in-junior-golf-with-80-for-163.html | Miss Bruce Heads Qualifiers In Junior Golf With 80 for 163 | True | ByMaureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/two-springer-papers-disclose-text-of-treaty-ahead-of-time.html | Two Springer Papers Disclose Text of Treaty Ahead of Time | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/ftc-submits-ad-curbs-on-insect-and-weed-killers.html | F.T.C. Submits Ad Curbs On Insect and Weed Killers | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/citation-is-dead-at-25-won-triple-crown-in48.html | Citation Is Dead at 25; Won Triple Crown in 48 | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/militant-leftist-priests-troubling-church-and-state-in-argentina.html | Militant Leftist Priests Troubling Church and State in Argentina | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/atlanta-dormitory-burns.html | Atlanta Dormitory Burns | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mrs-neff-gains-lead-in-sailing-wins-twice-in-semifinals-of-north.html | MRS. NEFF GAINS LEAD IN SAILING | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mrs-nixon-to-visit-camps.html | Mrs. Nixon to Visit Camps | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/exchief-of-jerseys-national-guard-is-indicted-general-due-for.html | Exâ€šÃ„Â°Chief of Jersey's National Guard Is Indicted | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/nebraska-judge-overrules-new-law-on-selfdefense.html | Nebraska Judge Overrules New Law on Selfâ€šÃ„Â°Defense | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/bridge.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/hogan-out-of-pga-event-ailing-knee-ends-comeback-hopes-hogan-in.html | Hogan Out of P. G. A. Event | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/carol-johnston-becomes-bride-of-amos-galpin.html | Carol Johnston Becomes Bride Of Amos Galpin | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/french-reds-ask-brandt-to-lift-ban-on-german-party.html | French Reds Ask Brandt to Lift Ban On German Party | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/other-passers-have-troubles-but-not-bradshaw-of-steelers.html | Other Passers Have Troubles, But Not Bradshaw of Steelers | True | By William N. Wallace | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/train-tickets-on-sale-today-for-giantjet-game-aug-23.html | Train Tickets on Sale Today For Giantâ€šÃ„Â°Jet Game Aug. 23 | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/hr-tether-to-wed-miss-suzanne-jebb.html | H.R. Tether to Wed Miss Suzanne Jebb | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/corn-crop-lower-in-a-new-estimate-corn-crop-down-in-new-estimate.html | Corn Crop Lower In a New Estimate | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/china-picks-belgrade-envoy.html | China Picks Belgrade Envoy | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/united-nations-a-time-to-fight-a-time-to-talk.html | United Nations: A Time to Fight, a Time to Talk | True | By James Reston | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/newissue-volume-rises-as-bond-prices-advance-90-of-shell-oil-issue.html | Newá€šÃ„Â°Issue Volume Rises As Bond Prices Advance | True | By John H. Allan | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/marlu-pride-45-in-106700-trot-choice-for-yonkers-futurity-draws-no3.html | MARLU PRIDE 4á€šÃ„Â°5 IN $106,700 TROT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/market-summary-78162330.html | Market Summary | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/utility-orders-nuclear-fuel.html | Utility Orders Nuclear Fuel | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/nikolai-r-erdman-soviet-playwright.html | NIKOLAI R. ERDMAN, SOVIET PLAYWRIGHT | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/economists-predict-inflation-in-japan.html | ECONOMISTS PREDICT INFLATION IN JAPAN | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/texts-of-the-sovietwest-german-treaty-and-its-two-annexes.html | Texts of the Sovietá€šÃ„Â°West German Treaty and Its Two Annexes | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/goodyear-recalls-tires.html | Goodyear Recalls Tireo | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/msorley-incident-disturbs-official.html | M'SORLEY INCIDENT. á€šÃ„Â°DISTURBSá€šÃ„Â´ OFFICIAL | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/us-wins-7-events-at-cologne-track.html | U.S. WINS 7 EVENTS AT COLOGNE TRACK | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/east-germany-pleased.html | East Germany Pleased | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/ulster-city-tense-on-eve-of-protest-british-expand-londonderry-unit.html | ULSTER CITY TENSE ON EVE OF PROTEST | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/amer-legion-baseball.html | AMER. LEGION BASEBALL | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/market-place-trading-takes-uncommon-turn.html | Market Place | True | By John J. Abele | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/46-drug-suspects-held-in-jersey-raid.html | 46 DRUG SUSPECTS HELD IN JERSEY RAID | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/us-lines-extends-its-container-run-new-service-will-provide.html | U.S. LINES EXTENDS ITS CONTAINER RUN | True | By Farnsworth Fowle | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/jackson-policeman-at-inquiry-withholds-details-of-shooting.html | Jackson Policeman, at Inquiry, Withholds Details of Shooting | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/sec-asking-court-to-review-dow-case.html | S.E.C. ASKING COURT TO REVIEW DOW CASE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/bayh-criticizes-guidelines-on-subpoenas-for-reporters.html | Bayh Criticizes Guidelines On Subpoenas for Reporters | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/bruce-hoblitzell-sr.html | BRUCE HOBLITZELL SR. | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/ios-peace-bid-fails.html | I.O.S. Peace Bid Fails | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/army-sets-hearing-for-songmy-figure.html | ARMY SETS HEARING FOR SONGMY FIGURE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/big-board-calls-its-fund-ample-says-adequate-resources-exist-to.html | BIG BOARD CALLS ITS FUND AMPLE | True | By Terry Robards | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/walstons-merger-with-hayden-nears.html | WALSTON'S MERGER WITH HAYDEN NEARS | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/city-ballet-will-open-2week-season-aug-25.html | City Ballet Will Open 2â€šÃ„Â²Week Season Aug. 25 | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/onceproud-sailing-ship-arrives-for-restoration.html | Onceâ€šÃ„Â²Proud Sailing Ship Arrives for Restoration | True | By Nancy Moran | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/st-regis-increases-prices-for-paper-and-other-items-companies-take.html | St. Regis Increases Prices for Paper And Other Items | True | By Douglas W. Cray | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/transport-notes-penn-centrals-fare-rise-is-denied.html | Transport Notes: Penn Central's Fare Rise Is Denied | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/veto-statement-by-nixon.html | Veto Statement by Nixon | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/king-yields-top-job-at-colorado-corp-king-steps-down-at-oil-company.html | King Yields Top Job at Colorado Corp. | True | By Robert J. Cole | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/us-plywood-bids-for-roberts-inc-exchange-of-stock-is-set-for.html | U.S. PLYWOOD BIDS FOR ROBERTS, INC | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/bodies-of-92-crash-victims-in-peru-are-flown-to-lima.html | Bodies of 92 Crash Victims In Peru Are Flown to Lima | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/joe-page-in-cardiac-unit.html | Joe Page in Cardiac Unit | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/director-for-hay-fever.html | Director for â€šÃ„ŸHay Feverâ€šÃ„ | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/storm-victims-get-trailers.html | Storm Victims Get Trailers | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/nassau-files-criminal-charges-in-housing-discrimination-case.html | Nassau Files Criminal Charges In Housing Discrimination Case | True | By David A. Andelman Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/gretel-and-rivals-in-water-together-for-first-time.html | Gretel and Rivals in Water Together for First Time | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/25-awaiting-trial-flee-upstate-jail-3-are-recaptured.html | 25 Awaiting Trial Flee Upstate Jail; 3 Are Recaptured | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/us-polo-team-gains.html | U.S. Polo Team Gains | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/barbara-puts-emphasis-on-sex.html | 'Barbara' Puts Emphasis on Sex | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/luddy-is-returning-gifts-for-campaign.html | LUDDY IS RETURNING GIFTS FOR CAMPAIGN | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/2-bronx-policemen-held-in-shakedown-of-a-store-owner.html | 2 Bronx Policemen Held in Shakedown Of a Store Owner | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/6-seized-in-suffolk-in-teenagers-rape.html | 6 SEIZED IN SUFFOLK IN TEENâ€šÃ„Âª AGER'S RAPE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/3-killed-in-jersey-crash.html | 3 Killed in Jersey Crash | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/democracy-in-ocean-hill.html | Democracy in Ocean Hill | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/horses-equipment.html | HORSES & | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/nixons-inflation-alert-adviser-mccracken-suggests-blame-lies-in.html | Nixon's Inflation Alert | True | By Leonard S. Silk Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/scholar-sees-us-at-a-turning-point.html | Scholar Sees U.S. At a Turning Point | True | By McCandlish Phillips | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/milton-s-coe.html | MILTON S. COE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/equal-rights-bill-pushed-in-senate-placed-on-calendar-instead-of.html | EQUAL RIGHTS BILL PUSHED IN SENATE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/files-earns-job-as-giants-no1-middle-linebacker.html | Files Earns Job as Giantsâ€šÃ„Â´ No. 1 Middle Linebacker | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/mobutu-sees-rca-chief.html | Mobutu Sees RCA Chief | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/scott-and-leonard-are-ousted-in-national-grass-court-tennis.html | Scott and Leonard Are Ousted In National Grass Court Tennis | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/uruguayans-will-erect-a-memorial-to-mitrione.html | Uruguayans Will Erect A Memorial fo Mitrione | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/paper-links-red-teacher-to-gun-in-coast-court-raid.html | Paper Links Red Teacher To Gun in Coast Court Raid | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/judge-orders-stay-on-dismissing-cadet.html | JUDGE ORDERS STAY ON DISMISSING CADET | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/israelis-detect-no-shift-in-pattern-of-guerrilla-attacks.html | Israelis Detect No Shift in Pattern of Guerrilla Attacks | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/shopping-center-for-affluent-is-set-shopping-center-for-affluent.html | Shopping Center For Affluent Is Set | True | By Isadore Barmash | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/coast-gasoline-bill-rejected.html | Coast Gasoline Bill Rejected | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/theater-come-as-you-are-comic-report-on-sex-glynis-johns-portrays.html | Theater: â€ŝÃ„Â²Come as You Are,â€ŝÃ„Â´ Comic Report on Sex | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/britain-yields-to-critics-of-new-phone-listings.html | Britain Yields to Critics Of New Phone Listings | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/fairs-fair-scores-by-six-lengths-in-debut-at-saratoga-and-returns.html | Fairs Fair Scores by Six Lengths in Debut at Saratoga and Returns $23.40 | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/b52s-help-south-vietnamese-battle-foe-at-a-base-near-hue.html | Bâ€ŝÃ„Â²52's Help South Vietnamese Battle Foe at a Base Near Hue | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/julia-kahn-is-married-to-martin-shubik.html | Julia Kahn Is Married to Martin Shubik | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/new-hudson-toll-plan-goes-into-effect-today.html | New Hudson Toll Plan Goes Into Effect Today | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/talks-to-resume-in-rails-dispute-union-and-industry-group-to.html | TALKS TO RESUME IN RAILS DISPUTE | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/sports-of-the-times-thats-show-biz.html | Sports of The Times | True | By George Vecsey | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/husseins-reign-celebrated.html | Hussein's Reign Celebrated | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/psychologist-disputes-report-on-smut.html | Psychologist Disputes Report on Smut | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/michael-j-lacopo.html | MICHAEL J. LACOPO | True | | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/prosecution-rests-in-panther-trial-in-new-haven.html | Prosecution Rests in Panther Trial in New Haven | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-12 | 1970-08-12 | https://www.nytimes.com/1970/08/12/archives/alert-continued-for-jersey-city-extra-patrol-details-set-up-but.html | ALERT CONTINUED FOR JERSEY CITY | True | By Rudy Johnson Special to The New York Times | 1998-07-06 | RE0000784549 | B00000605041 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/london.html | LONDON; (in shillings and pence) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/los-angeles-area-tops-new-york-in-crime-tally.html | Los Angeles Area Tops New York in Crime Tally | True | By William Robbins Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/outpost-near-hue-is-attacked-by-foe.html | OUTPOST NEAR HUE IS ATTACKED BY FOE | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/minimum-wage-rise-asked.html | Minimum Wage Rise Asked | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/todays-matches.html | TODAY'S MATCHES | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/james-m-brown-49-dies-geophysics-adviser-at-un.html | James M. Brown, 49, Dies; Geophysics Adviser at U.N. | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/hyman-sobiloff-filmmaker-dies-industrialist-philanthropist-and-poet.html | HYMAN SOBILOFF, FILMMAKER, DIES | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/city-urged-to-raise-its-court-security-to-bar-intrusions.html | City Urged to Raise Its Court Security To Bar Intrusions | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/dean-schedler-55-ap-war-reporter.html | DEAN SCHEDLER, 55, A.P. WAR REPORTER | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/nigerians-art-rewards-a-pilgrimage.html | Nigeriansâ€šÃ„Â´ Art Rewards a Pilgrimage | True | By John Canaday | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/british-soldiers-clash-with-religious-extremists-in-londonderry.html | British Soldiers Clash With Religious Extremists in Londonderry | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/lawyers-to-make-a-speedy-appeal-baseballs-exemption-from-antitrust.html | LAWYERS TO MAKE A SPEEDY APPEAL | True | By Thomas Rogers | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/de-larrocha-performs-ravel-at-philharmonic-park-series.html | De Larrocha Performs Ravel At Philharmonic Park Series | True | By Allen Hughes | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/daughter-says-nixon-foresaw-war-protests.html | Daughter Says Nixon Foresaw War Protests | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/both-sides-want-end-to-ios-fray-funds-destruction-feared-if.html | BOTH SIDES WANT END TO U.S. FRAY | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/3-in-congress-ask-end-to-gas-rules-would-remove-regulations-on-well.html | 3 IN CONGRESS ASK END TO GAS RULES | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/deaths3.html | Deaths | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/no-safeguard-for-salt.html | No Safeguard for SALT | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/miss-budke-upsets-miss-hager-in-national-junior-girls-golf.html | Miss Budke Upsets Miss Hager In National Junior Girlsâ€šÃ„Â´ Golf | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/cincinnati-held-to-four-safeties-gentry-earns-first-victory-since.html | CINCINNATI HELD TO FOUR SAFETIES | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/john-savage-gets-ari-role.html | John Savage Gets â€šÃ„Â²Ariâ€šÃ„Â´ Rolel | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/candice-bergen-stars-in-violent-western-two-other-films-open-at.html | Candice Bergen Stars in Violent Western | True | By Roger Greenspun | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/young-harada-stops-foe.html | Young Harada Stops Foe | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/senate-panel-calls-travel-study-plan-device-for-tourism.html | Senate Panel Calls Travel Study Plan Device for Tourism | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/2d-black-panther-is-freed-on-bail-in-jersey-shooting.html | 2d Black Panther Is Freea On Bail in Jersey Shooting | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/father-berrigan-begins-3year-sentence-for-destroying-draft-records.html | Father Berrigan Begins 3â€šÃ„Â´Year Sentence for Destroying Draft Records | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/yarmolinsky-named-to-head-welfare-island-development.html | Yarmolinsky Named to Head Welfare Island Development | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mrs-hart-reaches-semifinals-in-golf.html | MRS. HART REACHES SEMIFINALS IN GOLF | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/sports-of-the-times-naked-came-the-knuckleball.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/frankfurt.html | FRANKFURT; (In German marks) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/scrippsho ward-purchases-daily-tabloid-in-san-juan.html | Scrippsâ€šÃ„Â´Howard Purchases Daily Tabloid in San Juan | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/savings-industry-and-us-sparring-major-contest-is-developing-over.html | SAVINGS INDUSTRY AND U. S. SPARRING | True | By H. Erich Heinemann | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/oneway-tolls-confusing-some-drivers.html | Oneâ€šÃ„Â´Way Tolls Confusing Some Drivers | True | By Nancy Moran | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/wood-field-and-stream-glorious-twelfth-the-grouse-hunting-season.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/cordero-rides-winners-in-both-divisions-of-baruch-handicap-at.html | Cordero Rides Winners in Both Divisions of Baruch Handicap at Saratoga | True | BY Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/hussein-demands-pullback-hussein-calls-for-peace-and-a-complete.html | Hussein Demands Pullback | True | By John L. Hess | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-7-no-title.html | Article 7 â€¦Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/witness-says-she-stole-5000-before-joining-manson-family.html | Witness Says She Stole $5,000 Before Joining Manson â€¦Â"Familyâ€¦Â' | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/census-bureau-sees-declining-birth-rate.html | Census Bureau Sees Declining Birth Rate | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/an-airline-pays-25000-to-man-in-bomb-threat.html | An Airline Pays $25,000 To Man in Bomb Threat | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/basketball-players-in-mgm-pact.html | Basketball Players in Mâ€¦Â°Gâ€¦Â"M Pact | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-8-no-title.html | Article 8 â€¦Â® No Title | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mondale-calls-school-policy-a-hoax.html | Mondale Calls School Policy a â€¦Â"Hoax | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/strike-by-communist-unions-adds-to-west-bengal-unrest.html | Strike by Communist Unions Adds to West Bengal Unrest | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/infants-home-to-expand.html | Infants Home to Expand | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/14-feared-killed-in-taipei.html | 14 Feared Killed in Taipei | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/yields-rise-a-bit-in-bond-markets-southwestern-bell-sells-its.html | YIELDS RISE A BIT IN BOND MARKETS | True | By John H. Allan | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/iraqis-and-syrians-reaffirm-opposition-to-egyptian-efforts-at.html | Iraqis and Syrians Reaffirm Opposition To Egyptian Efforts at Mideast Accord | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/nixon-to-fly-to-louisiana-for-desegregation-parley.html | Nixon to Fly to Louisiana For Desegregation Parley | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/egypt-promises-less-censorship-declares-curbs-will-remain-only-on.html | EGYPT PROMISES LESS CENSORSHIP | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/paris.html | PARIS; (In French francs) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/austin-revamping-lombardis-methods.html | Austin Revamping Lombardi's Methods | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/buildup-by-uar-at-suez-reported-israelis-tell-us-missiles-were.html | BUILDâ€šÃ‚ÂªUP BY U.A.R. AT SUEZ REPORTED | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/italian-cabinet-wins-vote-of-confidence-in-chamber.html | Italian Cabinet Wins Vote Of Confidence in Chamber | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/grooming-champions-is-a-task-for-everyone-in-howe-family.html | Grooming Champions Is a Task For Everyone in Howe Family | True | By Walter R. Fletcher | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/fredric-kurzweil-music-educator-57.html | FREDRIC KURZWEIL, MUSIC EDUCATOR, 57 | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/sydney.html | SYDNEY; (la Australian dollars and cents) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/legal-aid-plans-to-sue-on-conditions-at-tombs.html | Legal Aid Plans to Sue On Conditions at Tombs | True | By David Burnham | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/union-head-says-guard-shortage-makes-tombs-situation-dangerous.html | Union Head Says Guard Shortage Makes Tombs Situation â€šÃ‚Â¨Dangerousâ€šÃ‚Â´ | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/rockefeller-refers-jails-crisis-to-city-governor-refers-crisis-in.html | Rockefeller Refers JailS Crisis to City | True | By Martin Arnold | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/explocie-chief-sentenced.html | Exâ€šÃ„Â°Police Chief Sentenced | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/where-mothers-work-bankers-hours.html | Where Mothers Work Bankersâ€šÃ„Â´ Hours | True | By Nan Ickeringill Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/chief-of-police-charges-interference.html | Chief of Police Charges â€šÃ„Â¨Interferenceâ€šÃ„Â´ | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/39million-loan-blocked-by-city-pension-fund-pact-made-by-indicted.html | $39â€šÃ„Â°MILLION LOAN BLOCKED BY CITY | True | By Edward C. Burks | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/unilever-lists-record-profits.html | UNILEVER LISTS RECORD PROFITS | True | By Clare M. Reckert | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/president-approves-veterans-aid-bill-exceeding-request.html | President Approves Veterans Aid Bill Exceeding Request | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/ross-breaks-mark-in-rifle-shooting.html | ROSS BREAKS MARK IN RIFLE SHOOTING | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/tokyo.html | TOKYO; (In Japanese yen) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/new-chief-is-chosen-for-penn-central-head-of-operations-at-southern.html | New Chief Is Chosen for Penn Central | True | By Douglas W. Cray | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/jordan-and-egypt-reported-to-favor-talks-in-new-york.html | Jordan and Egypt Reported to Favor Talks in New York | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/goodell-and-ottinger-stress-major-issues-facing-the-city.html | Goodell and Ottinger Stress Major Issues Facing the City | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/occi-defeats-dee-2-and-1-in-boys-final-at-deepdale.html | Occi Defeats Dee, 2 and 1, In Boysâ€šÃ„Â´ Final at Deepdale | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/songmy-defendant-loses-second-plea.html | SONGMY DEFENDANT LOSES SECOND PLEA | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mary-mcbride-breaks-hip.html | Mary McBride Breaks Hip | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/louis-is-unable-to-attend-tribute-to-him-in-detroit.html | Louis Is Unable to Attend Tribute to Him in Detroit | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mta-said-to-lag-in-getting-us-aid-rep-rosenthals-charge-is-rebutted.html | M.T.A. SAID TO LAG IN GETTING U.S. AID | True | By Richard L Madden Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/expert-links-hepatitis-with-pollution.html | Expert Links Hepatitis With Pollution | | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mrs-chester-l-brown.html | MRS. CHESTER L. BROWN | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/sec-is-entering-jersey-bank-case-many-brokerages-involved-losses.html | S.E.C. IS ENTERING JERSEY BANK CASE | True | By Terry Robards | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/net-tv-project-seeks-young-audiences-for-opera.html | N.E.T. TV Project Seeks Young Audiences for Opera | True | By Howard Taubman | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/elizabeth-shepherd-signed.html | Elizabeth Shepherd Signed | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/army-to-defer-to-court-on-nerve-gas.html | Army to Defer to Court on Nerve Gas | | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/a-prodigiously-compound-lovers-and-other-strangers.html | A Prodigiously Compound â€šÃ„Â²Lovers and Other Strangersâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/tribesmens-mentor.html | Tribesmen's Mentor | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/chavez-teamsters-in-accord-on-coast.html | CHAVEZ, TEAMSTERS IN ACCORD ON COAST | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/market-group-survey-puts-wage-rises-at-new-levels.html | Market Group Survey Puts Wage Rises at New Levels | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/auto-industrys-aug-110-sales-down-by-4-from-year-earlier-car-sales.html | Auto Industry's Aug. 1â€šÃ„Â²10 Sales Down by 4% From Year Earlier | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/white-sox-rout-yankees-51-with-3-runs-in-seventh.html | White Sox Rout Yankees, 5â€šÃ„Â¹1, With 3 Runs in Seventh | True | By Joseph Durso | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/chess-zuckerman-goes-unbeaten-in-taking-tournament-here.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/monetary-policy-outlined.html | Monetary Policy Outlined | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/city-bank-unit-for-congo.html | City Bank Unit for Congo | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/wednesday-score.html | Wednesday Score | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/senate-rollcall-vote-on-cooperhart-curb.html | Senate Rollâ€šÃ„Â¹Call Vote On Cooperâ€šÃ„Â¹Hart Curb | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/license-for-rock-festival-is-denied-by-boston-mayor.html | License for Rock Festival Is Denied by Boston Mayor | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/brooklyn-girl-wounded-by-shotgun-from-car.html | Brooklyn Girl Wounded By Shotgun From Car | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/three-saigon-dailies-seized.html | Three Saigon Dailies Seized | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/arms-talks-end-tomorrow.html | Arms Talks End Tomorrow | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/governors-seek-shift-in-fund-use-ask-to-spend-us-highway-money-on.html | GOVERNORS SEEK SHIFT IN FUND USE | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/a-kidnapped-coed-rescued-in-florida-suspect-is-seized.html | A Kidnapped Coed Rescued in Florida; Suspect Is Seized | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/goldberg-campaigns-in-the-adirondacks.html | Goldberg Campaigns in the Adirondacks | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/advertising-no1-and-2-are-battling-again.html | Advertising: No. 1 and 2 Are Battling Again | True | By Leonard Sloane | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mimi-spencer-to-be-the-bride-of-brice-eldridge-engineer-louise.html | Mimi Spencer to Be the Bride Of Brice Eldridge, Engineer | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/scout-aide-charged-in-pornography-case.html | Scout Aide Charged In Pornography Case | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/global-surge-seen-for-steel-output.html | GLOBAL SURGE SEEN FOR STEEL OUTPUT | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/gonzales-gains-in-canadian-open-beats-sharpe-119-64-in-23200.html | GONZALES GAINS IN CANADIAN OPEN | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/shirtsleeve-manner-marks-brandt-government.html | Shirtâ€šÃ„ÂºSleeve Manner Marks Brandt Government | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/observer-the-student-prince-and-princess.html | Observer: The Student Prince and Princess | True | By Russell Baker | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/rev-paul-j-harney.html | REV. PAUL J. HARNEY | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/charles-b-crockett-headed-harperatlantic-sales-arm.html | Charles B. Crockett, Headed Harperâ€šÃ„Âº Atlantic Sales Arm | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/good-news-for-feldman.html | Good News for Feldman. | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/two-banks-in-city-discuss-a-merger-companies-take-merger-actions.html | Two Banks in City Discuss a Merger | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/thomas-j-meskill.html | Thomas J. Meskill | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/7-arabs-released-from-greek-jails-athens-keeps-pledge-given-to.html | 7 ARABS RELEASED FROM GREEK JAILS | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/maurice-frere-led-belgian-state-bank.html | MAURICE FRERE, LED BELGIAN STATE BANK | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/cazenovia-crew-wins-sail-series-willow-bank-yc-captures-flying.html | CAZENOVIA CREW WINS SAIL SERIES | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/nerve-gas-shift-in-pacific-mapped-transfer-from-okinawa-to-usheld.html | NERVE GAS SHIFT IN PACIFIC MAPPED | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/thieu-urges-thais-to-help-cambodia-says-now-is-time-to-send-troops.html | THIEU URGES THAIS TO HELP CAMBODIA | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/pact-with-soviet-signed-by-brandt-in-kremlin-palace-kosygin-acts.html | PACT WITH SOVIET SIGNED BY BRANDT IN KREMLIN PALACE | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/roundup-twins-getting-to-be-everyones-target.html | Roundup: Twins Getting To Be Everyone's Target | True | By Sam Goldaper | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/50-bronx-children-hospitalized-in-outbreak-of-viral-meningitis-110.html | 50 Bronx Children Hospitalized In Outbreak of Viral Meningitis | True | By Nancy Hicks | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/19-players-left-in-us-chess-open.html | 19 PLAYERS LEFT IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/laver-takes-1500-final-beating-emerson-63-63.html | Laver Takes $1,500 Final, Beating Emerson, 6â€šÃ„Â³3, 6â€šÃ„Â³3 | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/becker-cub-coach-stricken.html | Becker, Cub Coach, Stricken | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-5-no-title.html | Rep. Rivers Is Honored As Ton Defense Advocate | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/13-in-jail-escape-remain-at-large.html | 13 IN JAIL ESCAPE REMAIN AT LARGE | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/prices-are-down-on-london-board-dull-trading-is-continued-as-key.html | PRICES ARE DOWN ON LONDON BOARD | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/group-syndicates-northern-dancer-9.html | GROUP SYNDICATES NORTHERN DANCER, 9 | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/buenos-aires.html | BUENOS AIRES; (In Argentine pesos) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/city-planners-by-a-vote-of-4-to-3-approve-special-3d-ave-zoning.html | City Planners, by a Vote of 4 to 3, Approve Special 3d Ave. Zoning | True | By Maurice Carroll | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/400-attend-governors-antidrug-forum.html | 400 Attend Governor's Antidrug Forum | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/milan.html | MILAN | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/amsterdam.html | AMSTERDAM; (In Netherlands guilders) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/courtland-smith-film-executive-for-early-newsreels-is-dead.html | Courtland Smith, Film Executive For Early Newsreels, Is Dead | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/personal-finance-a-divorce-settlement-women-find-often-needs.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/post-office-has-inspired-love-and-abuse-since-it-began.html | Post Office Has Inspired Love and Abuse Since It Began | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/and-regulatory-overhaul.html | ... and Regulatory Overhaul | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/boston-u-raises-tuition.html | Boston U. Raises Tuition | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/wedding-set-by-miss-paine.html | Wedding Set By Miss Paine | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/stocks-retreat-in-slow-trading-486-issues-record-advances-as-673.html | STOCKS RETREAT IN SLOW TRADING | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/business-inventories-rose-by-350million-in-june-manufacturers.html | Business Inventories Rose By $350â€šÃ„Â°Million in June | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/afterhours-club-raided-in-midtown.html | AFTERâ€¦â€ªHOURS CLUB RAIDED | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/beck-sells-a-unit-raising-more-cash.html | BECK SELLS A UNIT; RAISING MORE CASH | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/anaconda-unit-cuts-its-published-prices-on-copper-and.html | Anaconda Unit Cuts Its Published Prices On Copper and Lead | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/big-board-names-officer-for-clearing-corporation.html | Big Board Names Officer For Clearing Corporation | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/de-la-renta-minis-at-bonwits-horrors-no.html | De la Renta Minis at Bonwit's? Horrors, No | True | By Bernadine Morris | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/mrs-meir-rebuffs-critics-mrs-meir-remains-firm-on-terms-of.html | Mrs. Meir Rebuffs Critics | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/opposition-in-bonn-assails-soviet-pact.html | OPPOSITION IN BONN ASSAILS SOVIET PACT | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/zurich.html | ZURICH; (In Swiss francs) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/new-look-at-the-ftc.html | New Look at the F.T.C.... | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/text-of-brandts-tv-talk-from-soviet-to-germans.html | Text of Brandt's TV Talk From Soviet to Germans | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/television.html | Television | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/chile-nationalizes-usowned-concern.html | CHILE NATIONALIZES U.Sâ€¦â€ªOWNED CONCERN | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/meteor-shower-here-is-obscured-by-smog.html | Meteor Shower Here Is Obscured by Smog | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/cairo-opposes-direct-talks-cairo-emphasizes-peace-without-formal.html | Cairo Opposes Direct Talks | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/rogers-hails-treaty-but-looks-to-tangible-results-in-berlin.html | Rogers Hails Treaty, but Looks To â€¦â€ªTangibleâ€¦â€ª Results in Berlin | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/soybeans-prices-climb-by-7-cents-production-estimates-spur.html | SOYBEANS PRICES CLIMB BY 7 CENTS | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/alfred-j-mayer.html | ALFRED J. MAYER | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/negro-leaders-are-jailed-as-racial-turmoil-comes-to-homer-la.html | Negro Leaders Are Jailed as Racial Turmoil Comes to Homer, La. | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/amex-prices-fall-on-low-turnover-exchanges-index-declines-by-004-to.html | AMEX PRICES FALL ON LOW TURNOVER | True | By Alexander R. Hammer | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/4-in-new-mexico-charged-in-death-of-bronx-man-25.html | 4 in New Mexico Charged In Death of Bronx Man, 25 | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/chamber-players-achieve-intimacy-boston-group-demonstrates.html | CHAMBER PLAYERS ACHIEVE INTIMACY | True | By Donal Henahan | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/in-the-nation-tackling-a-phenomenon-called-tv.html | In The Nation: Tackling a Phenomenon Called TV | True | By Tom Wicker | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/brussels.html | BRUSSELS; (In Belgian francs) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/expansion-of-abm-backed-by-senate-by-52to47-vote-but-another-test.html | EXPANSION OF ABM BACKED BY SENATE BY 52â€šÃ„Â‘T0â€šÃ„Â‘47 VOTE | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/bridge.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/robert-katz-weds-jane-lisman.html | Robert Katz Weds Jane Lisman | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/panel-told-mississippi-negroes-are-prepared-for-selfdefense.html | Panel Told Mississippi Negroes Are Prepared for Selfâ€šÃ„Â®Defense | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/defense-begins-case-in-panther-trial.html | Defense Begins Case in Panther Trial | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/defense-rests-case-in-slaying-of-coed.html | DEFENSE RESTS CASE IN SLAYING OF COED | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/ida-oppenheimer-74-exsocial-worker.html | IDA OPPENHEIMER, 74, EXâ€šÃ„Â¹SOCIAL WORKER | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/38acre-newark-meadow-site-sold-for-8million-toy-plant.html | 38â€šÃ„Â¹Acre Newark Meadow Site Sold for $8â€šÃ„Â¹Million Toy Plant | True | By Will Lissner Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/peru-panel-studies-crash-fatal-to-99.html | PERU PANEL STUDIES CRASH FATAL TO 99 | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/censorship-in-israel.html | Censorship in Israel | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/new-england-regatta-slated.html | New England Regatta Slated | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/american-motors-stresses-small-cars.html | American Motors Stresses Small Cars | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/lin-in-the-cellar.html | â€šÃ„Â²Lin in the Cellarâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/nicklaus-cards-64-in-pga-tuneup-5-birdies-in-row-highlight-round.html | Nicklaus Cards 64 in P.G.A. Tuneâ€šÃ„Â¹Up | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/124-new-refuse-trucks-faulty-and-await-repair-city-says.html | 124 New Refuse Trucks Faulty And Await Repair, City Says | True | By Barbara Campbell | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/wife-of-french-premier-dies-in-automobile-crash.html | Wife of French Premier Dies in Automobile Crash | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/us-suit-for-men-seeks-equal-pay-labor-department-begins-first.html | U.S. SUIT FOR MEN SEEKS EQUAL PAY | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/congress-approves-a-rise-in-savings-bond-interest.html | Congress Approves a Rise In Savings Bond Interest | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/john-mandia-an-exdancer-with-city-ballet-dies-at-45.html | John Mandia, an Exâ€šÃ„Â¹Dancer With City Ballet, Dies at 45 | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/stock-firm-aims-at-consolidation-brand-grumet-talks-with-thomson.html | STOCK FIRM AIMS AT CONSOLIDATION | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/cocacola-upgrades-300-working-in-florida-groves.html | Cocaâ€šÃ‚Ã²Cola Upgrades 300 Working in Florida Groves | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/parsons-resigns-banking-post-aim-is-to-heal-split-with-regulators.html | Parsons Resigns Banking Post | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/philippine-tribes-struggle-to-survive-tribesmen-in-philippines.html | Philippine Tribes Struggle to Survive | True | By Alden Whitman Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/lindsay-is-critical-of-nixons-anticrime-bill.html | Lindsay Is Critical of Nixon's Anticrime Bill | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/books-of-the-times-questions-of-loyalty.html | Books of The Times | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/lowell-p-weicker-jr.html | Lowell P. Weicker Jr. | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/coldwater-sees-end-to-draft.html | Goldwater Sees. End to Draft | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/wider-press-bills-urged.html | Wider Press Bills Urged | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/state-suspends-unions-dues-withholding-right.html | State Suspends Union's Dues. Withholding Right | True | By Damon Stetson | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/4-women-undergraduates-stage-sitin-at-yale-club.html | 4 Women Undergraduates â€šÃ‚Ã²Stage Sitâ€šÃ‚Ã²In at Yale Club | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/weicker-meskill-win-in-primaries-republicans-in-connecticut-back.html | WEICKER, MESKILL WIN IN PRIMARIES | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/sarah-stevens-engaged-to-wed-r-michael-wall.html | Sarah Stevens Engaged to Wed R. Michael Wall | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/aclu-says-abc-news-shows-bias-against-women.html | A.C.L.U. Says A.B.C. News Shows Bias Against Women | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/nancy-e-stone-plans-nuptials.html | Nancy E. Stone Plans Nuptials | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/worlds-leaders-voice-optimism-a-survey-finds-they-think-that-life.html | WORLD'S LEADERS VOICE OPTIMISM | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/city-to-close-again-streets-used-as-pedestrian-malls.html | City to Close Again Streets Used as Pedestrian Malls | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/imasuper-scores-at-atlantic-city-defeats-timmy-willie-by-5-lengths.html | IMASUPER SCORES AT ATLANTIC CITY | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/kodes-and-nastase-advance-in-tennis.html | KODES AND NASTASE ADVANCE IN TENNIS | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/lepre-team-gains-in-fourball-golf.html | LEPRE TEAM GAINS IN FOURâ€šÃ„Â´BALL GOLF | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/president-signs-bill-replacing-post-office-with-independent-agency.html | President Signs Bill Replacing Post Office With Independent Agency | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/market-place-glamour-issues-losing-favor.html | Market Place | True | By John J. Abele | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/now-its-moscows-move.html | Now It's Moscow's Move | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/2-sides-charge-subway-negligence.html | 2 Sides Charge Subway Negligence | True | By Francis X. Clines | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/price-competition-on-oil-is-held-slim.html | PRICE COMPETITION ON OIL IS HELD SLIM | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/aussie-stops-brooklyn-boxer.html | Aussie Stops Brooklyn Boxer | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/nixon-plans-new-orleans-trip-for-a-meeting-on-desegregation.html | Nixon Plans New Orleans Trip For a Meeting on Desegregation | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/fbi-finds-crime-rate-has-risen-148-in-decade-figure-for-this-area.html | F.B.I. Finds Crime Rate Has Risen 148% in Decade‍ | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/moscowbonn-pact-a-historians-assessment.html | Moscowâ€šÃ„ÃªBonn Pact: A Historian's Assessment | True | By James MacGregor Burns | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/the-chef-is-18-the-maitred-13-and-its-a-splendid-restaurant.html | The Chef Is 18, the Maitre dâ€šÃ„Ã´ 13, and It's a Splendid Restaurant | True | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/johns-hopkins-post-filled.html | Johns Hopkins Post Filled | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/fighting-in-court-mars-chicago-trial.html | FIGHTING IN COURT MARS CHICAGO TRIAL | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/hockey-signing-national-league.html | Hockey Signing | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/sheepshead-bay-blackout.html | Sheepshead Bay Blackout | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/young-texans-win-in-soccer.html | Young Texans Win in Soccer | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/young-musicians-finance-flight-to-swiss-fete.html | Young Musicians Finance Flight to Swiss Fete | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/jet-quarterback-praises-players-says-team-did-well-in-first.html | JET QUARTERBACK PRAISES PLAYERS | True | By Gerald Eskenazi | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/the-summaries-first-round.html | The Summaries | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/johannesburg.html | JOHANNESBURG; (In South African rands) | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/message-from-the-tombs.html | Message From the Tombs | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/bob-mckinley-defeats-holmes-64-62-in-national-grass-court-tennis.html | Bob McKinley Defeats Holmes, 6â€šÃ„Ã´4, 6â€šÃ„Ã´2, in National Grass Court Tennis | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/lombardo-restaurant-burns.html | Lombardo Restaurant Burns | True | | 1998-07-06 | RE0000784557 | B00000607973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-13 | 1970-08-13 | https://www.nytimes.com/1970/08/13/archives/jazz-horns-lose-amplification-wins-at-the-village-gate.html | Jazz Horns Lose, Amplification Wins At the Village Gate | True | By John S. Wilson | 1998-07-06 | RE0000784557 | B00000607973 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/court-stays-order-banning-sale-of-flight-life-insurance.html | Court Stays Order Banning Sale of Flight Life Insurance | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/minority-construction-firm-awarded-airport-contract.html | Minority Construction Firm Awarded Airport Contract | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/lifeguards-in-2-areas-say-strike-is-set-for-saturday.html | Lifeguards in 2 Areas Say Strike Is Set for Saturday | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/spain-said-to-forbid-us-use-of-bases-in-any-mideast-crisis.html | Spain Said to Forbid U.S. Use Of Bases in Any Mideast Crisis | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/uswar-deaths-increase-in-week-toll-highest-since-before-troops-left.html | U.S. WAR DEATHS INCREASE IN WEEK | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/opera-by-berio-is-given-premiere-in-santa-fe.html | â€šÃ„Â³Operaâ€šÃ„Â´ by Berio Is Given Premiere in Santa Fe | True | By Harold C. Schonberg Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/pentagons-inner-sanctum-an-ominous-clock-and-lots-of-candy.html | Pentagon's Inner Sanctum: An Ominous Clock and Lots of Candy | True | By Juan M. Vasquez Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/television.html | Television | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/city-aide-says-jail-riot-is-call-for-court-change.html | City Aide Says Jail Riot Is Call for Court Change | True | By David Burnham | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/sports-of-tales-twice-told-and-new.html | Sports of | True | By Joe Nichols | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/panel-approves-trade-measure-4-on-the-committee-opposed-to-bill.html | Panel Approves Trade Measure | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/roche-turns-back-ploetz-in-3-sets-aussie-gains-quarterfinals-in.html | ROCHE TURNS BACK PLOETZ IN 3 SETS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/us-assessing-complaint.html | U.S. Assessing Complaint | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/kosygin-presses-brandt-on-close-economic-ties.html | Kosygin Presses Brandt On Close Economic Ties | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/2-horse-troughs-found-in-city-storage-center.html | 2 Horse Troughs Found In City Storage Center | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/magnus-bredenbek-editor-and-assemblyman-dead.html | Magnus Bredenbek, Editor And Assemblyman, Dead | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/first-lady-visits-2-camps.html | First Lady Visits 2 Camps | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/fraziers-pilot-denies-bout-is-set-with-clay-in-atlanta.html | Frazier's Pilot Denies Bout Is Set With Clay in Atlanta | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/metello-1189length-victor-in-saratoga-hurdles-top-bid-is-beaten-in.html | Metello 1Â¬Î£â€šÃ„Â¬Î£â€šÃ„ÂªLength Victor in Saratoga Hurdles | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/continental-phone-shows-peak-profits.html | CONTINENTAL PHONE SHOWS PEAK PROFITS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/king-resigns-post-king-steps-down-liquidity-blamed.html | King Resigns Post | True | By Robert J. Cole | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/canada-shows-drop-in-factory-output.html | CANADA SHOWS DROP IN FACTORY OUTPUT | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/bill-would-end-culebra-fire.html | Bill Would End Culebra Fire | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/norlin-of-sweden-captures-half-ton-yachting-trophy.html | Norlin of Sweden Captures Half Ton Yachting Trophy | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/nerve-gas-move-is-barred-till-judge-hears-all-views-nerve-gas-move.html | Nerve Gas Move Is Barred Till Judge Hears All Views | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/governor-offers-800-cells-to-city-says-ossining-units-could-ease-to.html | GOVERNOR OFFERS 800 DELLS TO CITY | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/advertising-ogilvy-walks-on-sesame-st.html | Advertising: Ogilvy Walks on Sesame St. | True | By Leonard Sloane | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/credit-markets-prices-of-bonds-drop.html | Credit Markets: Prices of Bonds Drop | True | By John H. Allan | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/miss-potter-victor-in-onemeter-dive.html | MISS POTTER VICTOR IN ONEâ€šÃ„ÂªMETER DIVE | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/money-expansion-continues-brisk-no-shift-by-reserve-seen-commercial.html | MONEY EXPANSION CONTINUES BRISK | True | By H. Erich Heinemann | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/freed-arabs-reach-cairo-from-athens.html | FREED ARABS REACH CAIRO FROM ATHENS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/viral-meningitis-outbreak-stirs-concern-in-city.html | Viral Meningitis Outbreak Stirs Concern in City | True | By Murray Schumach | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/record-company-here-makes-album-by-stokes.html | Record Company Here Makes Album by Stokes | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/steck-and-wise-win-junior-yacht-titles.html | STECK AND WISE WIN JUNIOR YACHT TITLES | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/market-place-gains-forecast-for-oil-stocks.html | Market Place: | True | By John J. Abele | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/marna-rothenberg-prospective-bride.html | Marna Rothenberg Prospective Bride | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/american-draft-exiles-finding-london-is-a-limbo.html | American Draft Exiles Finding London Is a Limbo | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/jwnichols-fiance-of-miss-alexander.html | J.W. Nichols Fiance Of Miss Alexander | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/disputed-permits-are-given-to-mitchel-field-squatters.html | Disputed Permits Are Given To Mitchel Field Squatters | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/dayan-urges-us-to-compel-egypt-to-respect-truce-charges-a-buildup-a.html | DAYAN URGES U.S. TO COMPEL EGYPT TO RESPECT TRUCE | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/us-five-to-play-in-moscow.html | U.S. Five to Play in Moscow | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/lapchick-services-held.html | Lapchick Services Held | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/mary-budke-gains-junior-semifinal-routs-miss-beeken-8-and-6-at.html | MARY BUDKE GAINS JUNIOR SEMIFINAL | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/heat-forces-reduction-con-edison-cuts-its-power-again.html | Heat Forces Reduction | True | By David Bird | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/conferees-speed-tv-spending-curb-make-limits-effective-in-election.html | CONFEREES SPEED TV SPENDING CURB | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/subway-defects-cited-by-workers-transit-group-tells-court-riders.html | SUBWAY DEFECTS CITED BY WORKERS | True | By Francis X. Clines | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/celanese-to-buy-its-stock.html | Celanese to Buy Its Stock | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/washington-communist-policies-and-economies.html | Washington: Communist Policies and Economies | True | By James Reston | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/miss-tepper-plans-to-wed.html | Miss Tepper Plans to Wed | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/liberals-in-council-split-in-a-dispute-over-leadership.html | Liberals in Council Split in a Dispute Over Leadership | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/raise-a-native-colt-bought-for-181000-at-saratoga.html | Raise a Native Colt Bought For $181,000 at Saratoga | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/senate-passes-stock-bill.html | Senate Passes Stock Bill | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/giants-are-behind-in-their-lessons-every-day-a-cram-session-to.html | GIANTS ARE BEHIND IN THEIR LESSONS | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/goldberg-to-seek-outofstate-aid-kennedy-and-others-will-be-asked-to.html | GOLDBERG TO SEEK OUTâ€šÃ„Â°OFâ€šÃ„Â°STATE AID | True | By Frank Lynn | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/lawyers-turn-to-middle-class-clients-they-admit-they-forgot-lawyers.html | Lawyers Turn to Middle Class, Clients They Admit They Forgot | True | By Lesley Oelsner Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/adm-charles-ferriter.html | ADM. CHARLES FERRITER | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/collegeliving-fund-given-foster-child.html | COLLEGEâ€šÃ„Â°LIVING FUND GIVEN FOSTER CHILD | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/rogers-among-mourners-as-mitrione-is-buried.html | Rogers Among Mourners As Mitrione Is Buried | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/total-for-britains-exports-steady.html | Total for Britain's Exports Steady | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/captain-tearfully-denies-slaying-wife-and-children.html | Captain Tearfully Denies Slaying Wife and Children | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/robinson-verrill-sr.html | ROBINSON VERRILL SR. | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/police-surprise-gem-thieves-at-work-suspect-is-seized-in-jewel.html | Police Surprise Gem Thieves at Work | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/syria-sees-peril-to-palestinians-guerrillas-reported-to-face-a.html | SYRIA SEES PERIL TO PALESTINIANS | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/sugar-futures-have-active-day-september-contract-gains-world-spot.html | SUGAR FUTURES HAVE ACTIVE DAY | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/freefloating-merchant-marine.html | Freeâ€šÃ„Â°Floating Merchant Marine | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/agnew-plans-to-visit-four-nations-in-asia.html | Agnew Plans to Visit Four Nations in Asia | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/garbage-burned-in-lenox-avenue-400-protesting-youths-say-harlem.html | GARBAGE BURNED IN LENOX AVENUE | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/house-rollcalls-on-vetoes.html | House Rollâ€šÃ„Â°Calls on Vetoes | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/kennedy-auto-scrapped.html | Kennedy Auto Scrapped | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/open-mind-on-drugs.html | â€šÃ„Â°Open Mindiâ€šÃ„‚Â´ on Drugs | True | â€šÃ„Â°Open Mindiâ€šÃ„‚Â´ on Drugs | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/a-large-dose-of-talent-seems-apt-remedy-for-ailing-eagles.html | A Large Dose of Talent Seems Apt Remedy for Ailing Eagles | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/cripple-a-suicide-by-fire-in-queens.html | CRIPPLE A SUICIDE BY FIRE IN QUEENS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/former-aide-of-core-is-feared-lost-on-flight.html | Former Aide of CORE Is Feared Lost on Flight | True | By Frank J. Prial | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/nixons-veto-strategy-half-a-setback-on-fund-bills-is-found-to.html | Nixon's Veto Strategy | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/new-addiction-agency-chief-graham-stanley-finney.html | New Addiction Agency Chief | True | By Maurice Carroll | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/gil-hanover-31-in-106770-trot-haghton-to-drive-froehlich-entry-in.html | GIL HANOVER 3â€šÃ„‚Â°1 IN $106,770 TROT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/house-searches-stir-uruguayans-over-75-arrested-in-hunt-for-2.html | HOUSE SEARCHES STIR URUGUAYANS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/ira-marion-writer-for-radio-and-tv.html | IRA MARION, WRITER FOR RADIO AND TV | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/big-4-leaders-plan-to-speak-at-the-un.html | BIG 4 LEADERS PLAN TO SPEAK AT THE U.N. | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/a-carolina-think-tank-brings-a-boon-to-the-goodliest-land-under-the.html | A Carolina Think Tank Brings a Boom to â€šÃ„Â¢the Goodliest Land Under the Cope of Heavenâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/elderly-to-display-art.html | Elderly to Display Art | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/israeli-jets-attack-base-in-jordan-as-a-reprisal.html | Israeli Jets Attack Base In Jordan as a Reprisal | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/boyd-takes-lead-in-rifle-shooting.html | BOYD TAKES LEAD IN RIFLE SHOOTING | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/early-rock-treasures-to-be-auctioned-here.html | Early Rock â€šÃ„Â´Treasuresâ€šÃ„Â´ To Be Auctioned Here | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/a-french-book-earns-2million-here.html | A French Book Earns $2â€šÃ„Âª Million Here | True | By Henry Raymont | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/lombardi-receives-tribute-in-house.html | LOMBARDI RECEIVES TRIBUTE IN HOUSE | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/nofault-car-insurance-measure-signed-by-sargent-on-television.html | Noâ€šÃ„Âª Fault Car Insurance Measure Signed by Sargent on Television | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/john-g-de-graff-jr-pace-68-to-marry-margaret-a-baer.html | John G. De Graff Jr., Pace '68, To Marry Margaret A. Baer | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/1776-adds-a-troupe.html | â€šÃ„Â²1776â€šÃ„Â´ Adds a Troupe | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/how-cornfeld-lost-reassessment-of-ballots-shows-how-cornfeld-lost.html | How Cornfeld Lost | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/brandt-throat-sore-tries-russian-remedy.html | Brandt, Throat Sore, Tries Russian Remedy | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/2-retarded-girls-in-new-haven-slain-and-man-is-beaten-badly.html | 2 Retarded Girls in New Haven Slain and Man Is Beaten Badly | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/singer-of-dodgers-injured.html | Singer of Dodgers Injured | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/langley-plans-sale-of-big-board-seat.html | LANGLEY PLANS SALE OF BIG BOARD SEAT | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/reid-calls-for-curb-on-news-subpoenas.html | REID CALLS FOR CURB ON NEWS SUBPOENAS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/us-open-tennis-added-to-grand-prix-tourneys.html | U.S. Open Tennis Added To Grand Prix Tourneys | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/rail-group-hit-by-pennsy-woes-rail-group-hurt-by-pennsy-woes.html | Rail Group Hit by Pennsy Woes | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/exus-official-gets-pan-am-post.html | Exâ€šÃ‚ªU.S. Official Gets Pan Am Post | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/profits-set-mark.html | Profits Set Mark | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/reds-wallop-3-homers-and-down-mets-61-yankees-defeat-white-sox-43.html | Reds Wallop 3 Homers and Down Mets, 6â€šÃ‚ª1 | True | By Leonard Koppeit Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/dilemma-on-kidnapping.html | Dilemma on Kidnapping | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/fish-unaffected-by-coast-reactor-but-study-cautions-on-total.html | FISH UNAFFECTED BY COAST REACTOR | True | By Nancy Hicks Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/thaius-agreement-on-army-reported.html | THAIâ€šÃ„Â°U.S. AGREEMENT ON ARMY REPORTED | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/receiver-appointed-for-art-show-funds.html | RECEIVER APPOINTED FOR ART SHOW FUNDS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/gm-settles-nader-suit-on-privacy-for-425000-gm-pays-nader-425000-in.html | G.M. Settles Nader Suit On Privacy for $425,000 | True | By Craig R. Whitney | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/contempt-of-congress-seen.html | Contempt of Congress Seen | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/jarring-said-to-mark-time.html | Jarring Said to Mark Time | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/gleasonliddle-team-wins.html | Gleasonâ€šÃ„Â°Liddle Team Wins | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/roundup-a-leadoff-bunt-spoils-bosnian-nohitter.html | Roundup: A Leadoff Bunt Spoils Bosnian Noâ€šÃ„Â°Hitter | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/barge-cargo-bill-passed-by-house-purpose-of-measure-is-to-nullify.html | BARGE CARGO BILL PASSED BY HOUSE | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/agreement-is-sought-truce-observed-in-fight-for-ios.html | Agreement Is Sought | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/political-kidnappings-spread-insecurity-through-latin-america.html | Political Kidnappings Spread Insecurity Through Latin America | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/itt-unit-planning-venture-in-sumatra.html | I.T.T. UNIT PLANNING VENTURE IN SUMATRA | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/israeli-charges-violation-of-truce.html | Israeli Charges Violation of Truce | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/bengals-face-loss-of-cook.html | Bengals Face Loss of Cook | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/ohio-aide-foresees-some-prosecutions-in-kent-state-case.html | Ohio Aide Foresees â€šÃ„Â°Some Prosecutionsâ€šÃ„Â´ In Kent State Case | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/bills-here-to-go-up-4-con-edison-given-rate-rise-of-4-on-electric.html | Bills Here to Go Up 4% | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/james-driscoll-miss-peterson-to-be-married.html | James Driscoll, Miss Peterson To Be Married | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/house-overrides-one-funds-veto-upholds-another-repasses-education.html | HOUSE OVERRIDES ONE FUNDS VETO, UPHOLDS ANOTHER | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/blacks-in-boston-protest-dropping-of-a-tvprogram.html | Blacks in Boston Protest Dropping of a TVâ€šÃ„Â³Program | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/great-northern-paper-co-plans-to-raise-prices-effective-oct-1.html | Great Northern Paper Co. Plans To Raise Prices, Effective Oct: 1 | True | By William D. Smith | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/2-philadelphia-workers-die-in-fall-of-a-6ton-slab.html | 2 Philadelphia Workers Die In Fall of a 6â€šÃ„Â³Ton Slab | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/school-dropout-16-held-in-axandhammer-killings.html | School Dropout, 16, Held In Axâ€šÃ„Â³andâ€šÃ„Â³Hammer Killings | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/5-competitors-lead-in-us-chess-open.html | 5 COMPETITORS LEAD IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/theater-a-new-play-by-piri-thomas.html | Theater: A New Play by Piri Thomas | True | By Mel Gussow | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/books-of-the-times-reading-hogarth.html | Books of The Times | True | By Walter Clemons | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/board-approves-bank-acquisition-chemical-new-york-agrees-on-tappan.html | BOARD APPROVES BANK ACQUISITION | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/john-w-manson.html | JOHN W. MANSON | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/mayor-fills-post-on-antidrug-unit-urban-affairs-specialist-will-run.html | MAYOR FILLS POST ON ANTIDRUG UNIT | True | By Edward Ranzal | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/kunstler-is-on-stand-in-new-haven-panther-trial.html | Kunstler Is on Stand in New Haven Panther Trial | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/exodus-of-200000-to-south-vietnam-ending-in-cambodia.html | Exodus of 200,000 To South Vietnam Ending in Cambodia | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/amex-prices-slip-as-trading-gains-17-blocks-of-10000-shares-or.html | AMEX PRICES SLIP AS TRADING GAINS | True | By Alexander R. Hammer | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/berlin-wall-9-years-old-and-unyielding.html | Berlin Wall 9 Years Old and Unyielding | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/big-board-lists-liquidating-firms-it-reiterates-that-fund-is.html | BIG BOARD LISTS LIQUIDATING FIRMS | True | By Terry Robards | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/pennsylvanias-film-law-is-ruled-unconstitutional.html | Pennsylvania's Film Law Is Ruled Unconstitutional | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/alvarez-gardner-gain-semifinals-in-grass-court-tennis-argentine.html | Alvarez, Gardner Gain Semifinals in Grass Court Tennis | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/us-polo-team-gains-final.html | U.S. Polo Team Gains Final | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/clean-air-panel-in-house.html | Clean Air Panel in House | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/7-held-in-pacifist-protest-at-foley-sq-court-house.html | 7 Held in Pacifist Protest At Foley Sq. Court House | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/nutrients-drawn-from-sea-in-test-experiment-seeks-to-raise-output.html | NUTRIENTS DRAWN FROM SEA IN TEST | True | By John C. Devlin | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/hollomon-comes-to-jets-for-gordon.html | Hollomon Comes to Jets for Gordon | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/judith-i-dresher-becomes-a-bride.html | Judith I. Dresher Becomes a Bride | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/eximates-of-tombs-recall-it-as-brutal.html | Exâ€šÃ„ªInmates of Tombs Recall It as Brutal | True | By Michael T. Kaufman | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/kemperco-reports-a-decline-in-earnings-for-first-half.html | Kemperco Reports a Decline In Earnings for First Half | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/stocks-in-london-show-a-decline-prices-advance-in-early-trading-but.html | STOCKS IN LONDON SHOW A DECLINE | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/text-of-truce-accord.html | Text of Truce Accord | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/television-for-candidates.html | Television for Candidates... | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/london-bomb-site-forms-a-backdrop-for-the-young-vic.html | London Bomb Site Forms a Backdrop For the Young Vic | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/jews-fear-antizionism-of-new-left-us-jews-fear-antizionism-of-new.html | Jews Fear Antiâ€šÃ„ªZionism of New Left | True | By Linda Charlton | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/nicklaus-and-miller-shoot-2underpar-68s-and-lead-pga-by-stroke.html | Nicklaus and Miller Shoot 2â€šÃ„ªUnderâ€šÃ„ªPar 68's and Lead P.G.A. by Stroke | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/euphoria-in-europe-only-a-few-military-analysts-distrust-the.html | Euphoria in Europe | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/witness-says-manson-gives-off-vibrations-in-the-courtroom.html | Witness Says Manson Gives Off â€šÃ„ªVibrationsâ€šÃ„ª in the Courtroom | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/economic-gauges-indicate-an-end-to-business-lag-estimate-of-gross.html | ECONOMIC GAUGES INDICATE AN END TO BUSINESS LAG | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/governor-presses-campaign-upstate.html | Governor Presses Campaign Upstate | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/koreans-soften-stand-on-cutback-seek-assurances-that-us-will.html | KOREANS SOFTEN â€šÃ„ªSTAND ON CUTBACK | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/deficit-is-erased-defense-supplier-reports-a-profit.html | Deficit Is Erased | True | By Clare M. Reckert | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/those-symbols-and-images-he-designs-look-like-shoes.html | Those Symbols and Images He Designs Look Like Shoes | True | By Enid Nemy | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/carl-guy-grace-63-headed-colgatepalmolive-division.html | Carl Guy Grace, 63 | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/leary-asks-washington-to-help-in-protecting-consulates-here.html | Leary Asks Washington to Help In Protecting Consulates Here | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/3-banks-are-robbed-in-city-and-attempt-is-made-on-fourth.html | 3 Banks Are Robbed In City and Attempt Is Made on Fourth | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/transport-news-and-notes-check-finds-five-charter-buses-unsafe-26.html | Transport News and Notes | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/lawyer-protests-trial-room-ouster.html | LAWYER PROTESTS TRIAL ROOM OUSTER | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/rites-held-for-edgar-greene.html | Rites Held for Edgar Greene | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/leon-frengut.html | LEON FRENGUT | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/ulster-mps-back-prime-minister-on-hardliner.html | Ulster M.P.'s Back Prime Minister on Hardâ€šÃ„Â¹Liner | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/records-link-head-of-eatontown-bank-to-realty-concern.html | Records Link Head Of Eatontown Bank To Realty Concern | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/boys-in-band-to-end-run.html | â€šÃ„Â²Boys in Bandâ€šÃ„Â´ to End Run | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/fleet-of-22-sails-for-block-island-enzian-is-highest-rated-in-storm.html | FLEET OF 22 SAILS FOR BLOCK ISLAND | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/glamourstocks-lose-more-ground-some-blue-chips-also-sag-with-14-of.html | GLAMOURSTOCKS LOSE MORE GROUND | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/envoys-message-on-abm-clarified-wire-by-smith-disclaimed-knowledge.html | ENVOY'S MESSAGE ON ABM CLARIFIED | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/arms-talks-close-vienna-round-today.html | ARMS TALKS CLOSE. VIENNA ROUND TODAY | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/loeb-wants-us-to-run-gambling-head-of-delinquency-panel-offers.html | LOEB WANTS U. S. TO RUN GAMBLING | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/arts-in-italy-a-magnet-for-us-youth.html | Arts in Italy a Magnet for U.S. Youth | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/emily-kwoh-brings-her-mandarin-fare-to-long-island.html | Emily Kwoh Brings Her Mandarin Fare to Long Island | True | By Craig Claiborne | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/cigarette-cargo-hijacked.html | Cigarette Cargo Hijacked | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/secretary-slain-on-the-east-side-victim-found-shot-in-her-apartment.html | SECRETARY SLAIN ON THE EAST SIDE | True | By Irving Spiegel | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/jersey-builders-close-some-sites-contend-action-is-to-protest-the.html | JERSEY BUILDERS CLOSE SOME SITES | True | By Damon Stetson | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/box-scores.html | Box Scores | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/exguard-chief-in-jersey-pleads-not-guilty-to-charge.html | Exâ€šÃ„Â°Guard Chief in Jersey Pleads Not Guilty to Charge | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/170-policemen-in-newark-reassigned-in-2d-shakeup.html | 170 Policemen in Newark Reassigned in 2d Shakeﬁ€šÂ„Â°Up | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/british-arms-policy-opposed-in-capital.html | BRITISH ARMS POLICY OPPOSED IN CAPITAL | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/mitchell-will-bolster-staff-for-school-rights-suits-mitchell-to-add.html | Mitchell Will Bolster Staff for School Rights Suits | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/1000-riders-stranded-as-queens-subway-stalls.html | 1,000 Riders Stranded As Queens Subway Stalls | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/berlin-progress-expected.html | Berlin Progress Expected | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/the-screen-gangland-french-stylean-elaborate-borsalino-opens-at.html | The Screen: Gangland French Style:An Elaborate 'Borsalino' Opens at Cinema I | True | By Roger Greenspun | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/and-television-for-congress.html | ... and Television for Congress | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/life-in-city-sends-some-back-to-the-farm-city-life-sends-some-back.html | Life in City Sends Some Back to the Farm | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/lin-piao-may-be-ill-absent-from-fetes.html | LIN PIAO MAY BE ILL; ABSENT FROM FETES | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/councilman-challenges-citys-use-of-consultants.html | Councilman Challenges City's Use of Consultants | True | By Martin Tolchin | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/house-sends-nixon-bill-with-controls-he-does-not-want.html | House Sends Nixon Bill With Controls He Does Not Want | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/railton-mileage-shows-a-29-dip.html | RAILﬁ€šÂ„Â°TON MILEAGE SHOWS A 2.9% DIP | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/xuan-thuy-will-return-to-peace-talks-in-paris.html | Xuan Thuy Will Return To Peace Talks in Paris | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/novelist-tells-panel-on-unrest-government-represses-blacks.html | Novelist Tells Panel on Unrest Government Represses Blacks | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/at-this-camp-the-lore-thats-taught-the-youngsters-is-chinese.html | At This Camp, the Lore That's Taught the Youngsters Is Chinese | True | By Nan Ickeringill Special to The New York Times | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-14 | 1970-08-14 | https://www.nytimes.com/1970/08/14/archives/canada-sets-rules-for-arctic-pipeline.html | CANADA SETS RULES FOR ARCTIC PIPELINE | True | | 1998-07-06 | RE0000784558 | B00000607974 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/apartment-sales-laid-to-squatters.html | APARTMENT SALES LAID TO SQUATTERS | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/reagan-gets-antibusing-bill.html | Reagan Gets Antibusing Bili | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/barbara-sloin-to-be-a-bride.html | Barbara Sloin To Be a Bride | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/jane-flynn-is-engaged-to-marry-peter-jones.html | Jane Flynn Is Engaged To Marry Peter Jones | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/joel-co-penalized-by-sec-suspension.html | JOEL ' | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/city-opera-listing-9-debuts-for-fall.html | CITY OPERA LISTING 9 DEBUTS FOR FALL | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/mommy-has-grass-says-lost-boy-5-she-and-man-held.html | â€šÃ„Â²Mommy Has Grass,â€šÃ„‚Ã‚´ Says Lost Boy, 5; She and Man Held | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/char-col-gal-captures-23750-trot-in-illinois.html | Char Col Gal Captures $23,750 Trot in Illinois | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/miss-bergmann-and-a-lawyer-marry-in-dallas.html | Miss Bergmann And a Lawyer Marry in Dallas | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/occidental-oil-co-shows-profit-drop-in-second-quarter.html | Occidental Oil Co. Shows Profit Drop In Second Quarter | True | By Clare M. Reckert | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/subway-workers-group-says-transit-aide-creates-tension.html | Subway Workersâ€šÃ„‚Ã‚´ Group Says Transit Aide Creates Tension | True | By Nancy Moran | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/topics-the-environment-and-technology-assessment.html | Topics: The Environment and â€šÃ„Â¹Technology Assessmentâ€šÃ„Â´ | True | By Milton Katz | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/goldberg-urges-convention-shift-links-size-of-delegations-to-states.html | GOLDBERG URGES CONVENTION SHIFT | True | By Frank Lynn | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/full-vatican-yugoslav-relations-set.html | Full Vaticanâ€šÃ„Â¹Yugoslav Relations Set | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/fcc-orders-tv-to-set-prime-time-for-war-critics-presidents.html | F.C.C. ORDERS TV TO SET PRIME TIME FOR WAR CRITICS | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/a-list-of-recently-published-fiction-and-nonfiction.html | A List of Recently Published Fiction and Nonfiction | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/jobtraining-aide-cites-gains-here-tyson-on-leaving-city-post-says.html | JOBâ€šÃ„Â¹TRAINING AIDE CITES GAINS HERE | True | By Rudy Johnson | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/bank-examiners-rely-on-surprise-periodic-checks-are-begun-without.html | BANK EXAMINERS RELY ON SURPRISE | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/cuba-buying-bulldozers.html | Cuba Buying Bulldozers | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/mideast-talks-must-go-on.html | Mideast Talks Must Go On | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/british-seize-bombs-linked-to-ulster.html | British Seize Bombs Linked to Ulster | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/gibbs-3d-homer-of-week-decides-victory-is-seventh-in-row-over-the.html | GIBBS | True | By Joseph Durso | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/antidrug-demonstration-here-ends-with-a-protest-by-blacks.html | Antidrug Demonstration Here Ends With a Protest by Blacks | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/canada-worried-by-her-dollar-freefloating-and-hardy-dollar-is.html | Canada Worried by Her Dollar | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/east-germans-citing-pact-ask-recognition-by-big-3.html | East Germans, Citing Pact, Ask Recognition by Big 3 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/canada-financing-computer-industry-canada-aiding-computer-trade.html | Canada Financing Computer Industry | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/2-companies-firm-in-refusal-to-insure-massachusetts-cars.html | 2 Companies Firm in Refusal To Insure Massachusetts Cars | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/sister-mary-milroy-dies.html | Sister Mary Milroy Dies | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/west-germans-tie-spain-in-tennis-kuhnke-beats-santana-to-even-cup.html | WEST GERMANS TIE SPAIN IN TENNIS | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/british-board-finds-rise-in-tea-price-unjustified.html | British Board Finds Rise In Tea Price Unjustified | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/small-bomb-found-in-history-museum.html | SMALL BOMB FOUND IN HISTORY MUSEUM | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/plain-brown-wrappers-are-out.html | Plain Brown Wrappers Are Out | True | By Judy Klemesrud | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/taipei-jails-manila-newsmen-in-sedition.html | Taipei Jails Manila Newsmen in Sedition | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/article-2-no-title.html | A BARGE SPILLS OIL IN SOUND AT GROTON | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/new-yorks-outfielders-after-confusion-on-one-play-straighten-things.html | New York's Outfielders, After Confusion on One Play, Straighten Things Out on the Next | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/black-nationalists-distribute-leaflets-attacking-vorster.html | Black Nationalists Distribute Leaflets Attacking Vorster | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/production-of-cars-registers-advance-in-week-to-40854.html | Production of Cars Registers Advance In Week to 40,854 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/chicago-police-face-new-sniping-wave-police-in-chicago-face-new.html | Chicago Police Face New Sniping Wave | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/jailed-guerrilla-chiefs-confer-raising-hope-of-deal.html | Jailed Guerrilla Chiefs Confer, Raising Hope of Deal | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/prices-are-mixed-in-amex-trading-advances-barely-outnumber-declines.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/fund-role-taken-by-merrill-lynch-giant-brokerage-house-will-be.html | FUND ROLE TAKEN BY MERRILL LYNCH | True | ByRobert D. Hershey Jr | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/big-board-gains-in-light-trading-dow-rises-by-349-points-to-71084.html | BIG BOARD GAINS IN LIGHT TRADING | True | By Vartanig G. Varian | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/20000-is-taken-in-3-bank-holdups-six-such-robberies-in-two-days.html | $20,000 IS TAKEN IN 3 BANK HOLDUPS | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/market-place-brokers-looking-for-bright-days.html | Market Place | True | By John S. Abele | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/screen-darker-than-amber-opens.html | Screen: â€šÃ„Â²Darker Than Amberâ€šÃ„Â´ Opens | True | By Howard Thompson | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/california-population-lead-confirmed-by-the-census-california.html | Calffornia Population Lead Confirmed by the Census | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/jordan-reports-attacks.html | Jordan Reports Attacks | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/hinson-and-stockton-lead-pga-tourney-by-stroke-with-even-par-140s.html | Hinson and Stockton Lead P.G.A. Tourney by Stroke With Even Par 140's | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/colts-pick-off-6-passes-and-defeat-chiefs-173-on-2-lastquarter.html | Colts Pick Off 6 Passes and Defeat Chiefs, 17â€šÃ„Â³3, on 2 Lastâ€šÃ„Â²Quarter Scores | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/cerrudo-plans-links-return.html | Cerrudo Plans Links Return | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/amabette-takes-horse-show-lead-miss-mcevoys-hunter-wins-hack-at.html | AMABETTE TAKES HORSE SHOW LEAD | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/ralph-dighton-dies-at-55-aerospace-writer-for-ap.html | Ralph Dighton Dies at 55; Aerospace Writer for A.P. | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/roan-merger-into-amax-is-cleared-by-us-court-the-federal-circuit.html | Roan Merger Into Amax Is Cleared by U.S. Court | True | By Alexander R. Hammer | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/al-fatah-seeks-help-of-nonpalestinians.html | AL FATAH SEEKS HELP OF NONâ€šÃ„Â°PALESTINIANS | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/mcgrath-approves-sing-sing-cellblock-for-city.html | McGrath Approves Sing Sing Cellblock for City | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/janet-binder-vassar-alumna-is-betrothed-to-rex-s-wignall.html | Janet Binder, Vassar Alumna, Is Betrothed to Rex S. Wignall | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/philadelphia-tv-station-bars-interview-with-seale.html | Philadelphia TV Station Bars Interview With Seale | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/two-win-5-straight-in-us-chess-open.html | TWO WIN 5 STRAIGHT IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/japan-25-years-after-surrender-builds-protective-might.html | Japan, 25 Years After Surrender, Builds Protective might | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/sports-of-the-times-at-camp-i.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/judge-rejects-plea-to-stop-nerve-gas-ship-but-storm-forces-a-delay.html | Judge Rejects Plea to Stop Nerve Gas Ship, but Storm Forces a Delay | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/israelis-resume-attacks-on-bases-of-jordans-army-assert-targets-of.html | ISRAELIS RESUME ATTACKS ON BASES OF JORDAN'S ARMY | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/us-officials-feel-charges-by-israelis-have-political-aim-us-aides.html | U.S. Officials Feel Charges by Israelis Have Political Aim | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/14-gis-wounded-in-clash-in-vietnam.html | 14 G.I.'S WOUNDED IN CLASH IN VIETNAM | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/ric-and-unit-curbed-on-press-releases.html | RIC AND UNIT CURBED ON PRESS RELEASES | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/gulf-to-mine-uranium-in-canada-gulf-will-mine-canada-uranium.html | Gulf to Mine Uranium in Canada | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/fish-for-dinner-just-catch-it.html | Fish for Dinner Just Catch It | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/bayh-calls-for-nixons-support-as-senate-gets-electoral-plan.html | Bayh Calls for Nixon's Support As Senate Gets Electoral Plan | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/marine-midland-to-merge-two-of-its-upstate-banks.html | Marine Midland to Merge Two of Its Upstate Banks | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/borman-sees-warsaw-aide.html | Borman Sees Warsaw Aide | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/tedesco-and-aide-formally-charged-in-fatal-bus-crash.html | Tedesco and Aide Formally Charged In Fatal Bus Crash | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/revgeorge-laugel-set-up-85-missions.html | REV. GEORGE LAUGEL; SET UP 85 MISSIONS | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/city-expediting-bus-cooler-repair-riders-complaints-in-heat-spur.html | CITY EXPEDITING BUS COOLER REPAIR | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/taylor-caldwells-husband.html | Taylor Caidwell's Husband | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/garretts-clout-clinches-2d-game-king-belts-grand-slam-in-opener-as.html | GARRETT'S CLOUT CLINCHES 2D GAME | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/personality-wins-race-at-saratoga-fends-off-late-bid-by-loud-to.html | PERSONALITY WINS RACE AT SARATOGA | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/france-his-literary-birthplace-bans-film-of-henry-miller-book.html | France, His Literary Birthplace, Bans Film of Henry Miller Book | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/miss-margaret-willers-is-affianced.html | Miss Margaret Willers Is Affianced | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/group-pledges-support-to-state-republican-ticket.html | Group Pledges Support to State Republican Ticket | True | By Thomas P. Ronan | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/rahim-and-mnair-gain-semifinals-mckinley-bohrnstedt-lose-in.html | RAHIM AND M'NAIR GAIN SEMIFINALS | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/exconvicts-store-burglarized-of-merchandise-worth-1000.html | Exâ€šÃ‚Ã°Convictsâ€šÃ‚Ã´ Store Burglarized Of Merchandise Worth $1,000 | True | By Irving Spiegel | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/hardworking-judge-june-lazenby-green.html | Hardâ€šÃ‚Ã°Working Judge | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/25-here-eligible-for-food-stamps-75-of-them-are-expected-to-make.html | 25% HERE ELIGIBLE FOR FOOD STAMPS | True | By Francis X. Clines | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/college-rock-fete-canceled-in-boston.html | COLLEGE ROCK FETE CANCELED IN BOSTON | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/mrs-fischer-sets-pace-in-ohio-golf.html | MRS. FISCHER SETS PACE IN OHIO GOLF | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/vanoi-muradeli-soviet-composer.html | VANO. I. MURADELI, SOVIET COMPOSER | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/3-futures-show-substantial-gain-corn-silver-sugar-rise-cyclamate.html | 3 FUTURES SHOW SUBSTANTIAL GAIN | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/bridge-schenken-team-eliminated-in-first-round-of-spingold.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/exnasa-head-named-by-general-electric-co.html | Exâ€šÃ‚Ã°NASA Head Named By General Electric Co. | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/park-show-to-close-aug-22.html | Dark Show to Close Aug. 22 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/financing-talks-hold-links-to-ios-international-controls-bids-for.html | FINANCING TALKS HOLD LINKS TO I.O.S. | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/ousted-red-teacher-reported-in-canada.html | OUSTED RED TEACHER REPORTED IN CANADA | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/arms-discussions-end-vienna-phase-resume-nov-2-in-helsinki-us-and.html | ARMS DISCUSSIONS END VIENNA PHASE | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/ulster-clergymen-sentenced.html | Ulster Clergymen Sentenced | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/upstate-lifeguards-plan-to-strike-today-over-pay.html | Upstate Lifeguards Plan To Strike Today Over Pay | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/col-george-mcnally-64-dies-exchief-of-white-house-unit.html | Col. George McNally, 64, Dies; Exâ€šÃ„ÂªChief of White House Unit | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/roundup-doctored-pirates-carry-on.html | Roundup: Doctored Pirates Carry On | True | By Sam Goldaper | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/cesare-mario-cristini-63-operaset-designer-dies.html | Cesare Mario Cristini, 63, Operaâ€šÃ„ÂªSet Designer, Dies | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/walinsky-scores-laws-prohibiting-flag-desecration.html | Walinsky Scores Laws Prohibiting Flag Desecration | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/bankers-critical-of-city-on-loans-failure-to-pay-100million-tied-to.html | BANKERS CRITICAL OF CITY ON LOANS | True | By Edward C. Burks | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/pazants-serve-up-simple-strong-jazz-at-museum-concert.html | Pazants Serve Up Simple, Strong Jazz At Museum Concert | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/chrysler-raising-7l-price-by-150.html | CHRYSLER RAISING 71 PRICE BY $150 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/french-hail-bonnmoscow-treaty-but-worry-about-the-economic-future.html | French Hail Bonnâ€šÃ„ÂªMoscow Treaty, but Worry About the Economic Future | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/minority-job-aid-by-us-questioned-magnuson-challenges-race-formulas.html | MINORITY JOB AID BY U.S. QUESTIONED | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/edward-e-anderson-dies-discount-corporation-aide.html | Edward E. Anderson Dies; Discount Corporation Aide | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/chuvalo-to-fight-tonight.html | Chuvalo to Fight Tonight | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/laver-and-gimeno-reach-toronto-tennis-semifinals.html | Laver and Gimeno Reach Toronto Tennis Semifinals | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/pga-leaders-talk-to-their-shots-after-teeing-off-and-chipping.html | P.G.A. Leaders â€šÃ„ÂºTalkâ€šÃ„Â´ to Their Shots After Teeing Off and Chipping | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/mark-sugarman-developer-in-real-estate-and-mining.html | Mark Sugarman, Developer In Real Estate and Mining | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/two-music-firms-will-join-forces-usbritish-company-to-be-managed-by.html | TWO MUSIC FIRMS WILL JOIN FORCES | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/calley-courtmartial-postponed-other-inquiries-started-by-army.html | Calley Courtâ€šÃ„Â´Martial Postponed; Other Inquiries Started by Army | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/dr-henry-dargan.html | DR. HENRY DARGAN | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/colombian-mine-accord-regarded-as-pacesetter-mining-contract-held.html | Colombian Mine Accord Regarded as Paceâ€šÃ„Â´Setter | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/nixon-reassures-south-on-schools-another-welcoming-crowd-and-away.html | NIXON REASSURES SOUTH ON SCHOOLS | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/and-its-impact-on-education.html | ... and Its Impact on Education | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/seale-reportedly-visited-panthers-before-slaying.html | Seale Reportedly Visited Panthers Before Slaying | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/con-ed-again-cuts-voltage-here-5-upstate-utilities-also-lower-power.html | CONED AGAIN CUTS VOLTAGE HERE 5% | True | By Will Lissner | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/brandt-voices-confidence-of-support-on-soviet-pact.html | Brandt Voices Confidence Of Support on Soviet Pact | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/2-in-separate-areas-shot-by-a-brooklyn-youth-gang.html | 2 in Separate Areas Shot By a Brooklyn Youth Gang | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/rotations-effect-in-space-weighed-machine-testing-problems-of.html | ROTATION'S EFFECT IN SPACE WEIGHED | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/the-new-federalism-now.html | The â€šÃ„Â³New Federalismâ€šÃ„‚Â´ Now | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/coal-tax-allowance-urged.html | Coal Tax Allowance Urged | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/prague-holds-upstate-man-27-incommunicado-on-spy-charge.html | Prague Holds Upstate Man, 27, Incommunicado on Spy Charge | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/lockheed-electronics-gets-8100000-army-contract.html | Lockheed Electronics Gets $8,100,000 Army Contract | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/house-unit-backs-tough-drug-bill-most-penalties-for-pushers-would.html | HOUSE UNIT BACKS TOUGH DRUG BILL | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/city-police-in-copter-pursue-lowflying-plane-in-jersey.html | City Police in Copter Pursue Lowâ€šÃ„‚Â³Flying Plane in Jersey | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/film-on-mozart-in-us-premierecamera-technique-in-movie-shows-lack.html | FILM ON MOZART IN U.S. PREMIERE:Camera Technique in Movie Shows Lack of Imagination | True | By Raymond Ericson | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/winds-of-60-miles-an-hour.html | Winds of 60 Miles an Hour | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/japan-studying-ownership-curbs.html | JAPAN STUDYING OWNERSHIP CURBS | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/seoul-urging-steps-toward-unification.html | Seoul Urging Steps Toward Unification | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/world-wars-end-marked.html | World War's End Marked | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/buchan-of-us-wins-title-in-world-star-class-sail.html | Buchan of U.S. Wins Title In World Star Class Sail | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/us-to-pull-out-15000.html | U. S. to Pull Out 15,000 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/books-of-the-times-firsts.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/palestinians-and-peace-none-openly-endorse-a-settlement-although.html | Palestinians and Peace | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/flynt-of-deerfield.html | Flynt of Deerfield | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/in-path-of-mine-all-butte-mont-may-move-copper-center-urged-to-make.html | In Path of Mine, All Butte, Mont., May Move | True | By Ed Christopherson Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/exhibition-football.html | Exhibition Football | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/stocks-in-london-show-downturn-government-bonds-drop-australian.html | STOCKS IN LONDON SHOW DOWNTURN | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/miss-westchester-a-16foot-laboratory-will-study-pollution-in-sound.html | Miss Westchester, a 16â€ŠÃ…â€ÅŸÃ…"Foot Laboratory, Will Study Pollution in Sound | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/103000-is-stolen-from-lenox-hill.html | $103,000 IS STOLEN FROM LENOX HILL | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/victory-star-wins-106770-yonkers-futurity-in-race-marred-by.html | Victory Star Wins $106,770 Yonkers Futurity in Race Marred by Accident | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/nyu-group-gets-grant-for-a-heart-attack-study.html | N.Y.U. Group Gets Grant For a Heart Attack Study | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/harlem-group-links-litter-to-lax-enforcement-of-parking-laws.html | Harlem Group Links Litter to Lax Enforcement of Parking Laws | True | By Charlayne Hunter | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/miss-stacy-gains-junior-golf-final-beats-miss-pooley-by-2-up-janet.html | MISS STACY GAINS JUNIOR GOLF FINAL | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/hard-of-hearing-spend-summer-with-normal-buddies-new-project-offers.html | Hard of Hearing Spend Summer With Normal â€šÃ„Â²Buddiesâ€šÃ„Â´ | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/tenants-talk-with-city-aide-and-end-a-threeday-sitin.html | Tenants Talk With City Aide And End a Threeâ€šÃ„Â²Day Sitâ€šÃ„Â²In | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/2-oil-companies-to-acquire-land-in-the-canadian-arctic.html | 2 Oil Companies to Acquire Land in the Canadian Arctic | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/closed-jersey-banks-property-sold.html | Closed Jersey Bank's Property Sold | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/administration-game-plan-.html | Administration Game Plan... | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/mine-act-to-be-checked.html | Mine Act to Be Checked | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/atkinson-says-hell-rejoin-jets-citing-responsibility-to-team.html | Atkinson Says He'll Rejoin Jets, Citing â€šÃ„Â²Responsibility to Teamâ€šÃ„Â´ | True | By Dave Anderson | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/new-issues-lower-on-quiet-turnover-new-issues-slip-in-quiet-trading.html | New Issues Lower On Quiet Turnover | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/chain-acquiring-family-stores-chain-is-made-up-of-family-stores.html | Chain Acquiring Family Stores | True | By Isadore Barmash | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/us-plans-to-aid-thais-who-fight-inside-cambodia-tentative-accord.html | US PLANS TO AID THAIS WHO FIGHT INSIDE CAMBODIA | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/lanceless-chargers-do-battle-with-giants-tonight-on-coast.html | Lanceless Chargers Do Battle With Giants Tonight on Coast | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/5-lions-field-goals-set-back-bills-226.html | 5 LIONS€šÂ„Â´ FIELD GOALS SET BACK BILLS, 22€šÂ„Â²6 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/marie-ann-polsenski-is-wed-here.html | Marie Ann Polsenski Is Wed Here | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/ox-ridge-wins-in-polo-62.html | Ox Ridge Wins in Polo, 6€šÂ„Â²2 | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/jim-henry-miss-king-victor-in-diving.html | JIM HENRY, MISS KING VICTOR IN DIVING | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/samuel-a-schonbrunn.html | SAMUEL A. SCHONBRUNN | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/bendels-new-shop-limit-is-100.html | Bendel's New Shop: Limit Is $100 | True | By Enid Nemy | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/ee-baker-jr-miss-schneider-wed-in-suburbs.html | E. E. Baker Jr., Miss Schneider Wed in Suburbs | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/finding-identity-black-nuns-put-soul-into-religious-life-black-nuns.html | Finding Identity, Black Nuns Put Soul Into Religious Life | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/youths-jam-arrivals-building-at-kennedy-first-wave-of-youths.html | Youths Jam Arrivals Building at Kennedy | True | By Robert Lindsey | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/happening-set-tomorrow.html | €šÂ„Â²Happening€šÂ„Â´ Set Tomorrow | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/full-cyclamate-ban-reimposed-fda-doubts-value-in-dieting-fda.html | Full Cyclamate Ban Reimposed; F.D Doubts: Value in Dieting | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/radio-signals-aimed-satellite-could-let-us-act-alone-to-set.html | Radio Signals Aimed | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/charges-traded-at-un.html | Charges Traded at U.N. | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/heritage-tests-a-new-and-larger-sail.html | Heritage Tests a New and Larger Sail | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/17-police-accused-on-moonlighting-lacked-approval-to-work-for.html | 17 POLICE ACCUSED ON MOONLIGHTING | True | By David Burnham | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/drug-agency-lapse-is-noted-by-beame.html | DRUG AGENCY LAPSE IS NOTED BY BEAME | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/in-a-former-biafran-town-palm-wine-flows-again.html | In a Former Biafran Town, Palm Wine Flows Again | True | By William Borders Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/witness-says-manson-had-weapon-near-murder-site.html | Witness Says Manson Had Weapon Near Murder Site | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/rhinos-in-south-africa-are-bugged-for-science.html | Rhinos in South Africa Are Bugged for Science | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/baird-sets-large-deposit-in-big-board-stock-service.html | Baird Sets Large Deposit In Big Board Stock Service | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/antiques-regency-furniture-is-courted.html | Antiques: Regency Furniture Is Courted | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-15 | 1970-08-15 | https://www.nytimes.com/1970/08/15/archives/johnson-calls-texan-a-future-president.html | Johnson Calls Texan A Future President | True | | 1998-07-06 | RE0000784554 | B00000606537 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/washington-the-nixon-technique.html | Washington: The Nixon Technique | True | By James Reston | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/expo-sets-record-for-day.html | Expo Sets Record for Day | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/gretel-ii-france-will-sail-friday-craft-to-meet-in-series-to-pick.html | GRETEL II, FRANCE WILL SAIL FRIDAY | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-nation-another-last-round-on-school-integration.html | The Nation | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/chess-rogoff-retains-junior-crown.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/cheer-the-lonesome-traveler.html | Cheer the Lonesome Traveler; The Life of W. E. B. Du Bois. By Leslie Alexander Lacy. Illustrated by James Barkley. 183 pp. New York: The Dial Press. $4.95. (Ages 12 to 16) | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-camera-as-bunk-dick-or-caught-in-the-act.html | The Camera as Bank Dick or, Caught in the Act | True | By A. D. Coleman | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/scott-h-reiniger-jr-weds-mary-gilbert.html | Scott H. Reiniger Jr. Weds Mary Gilbert | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/troops-reported-sealing-off-2-crimea-towns-in-epidemic.html | Troops Reported Sealing Off 2 Crimea Towns in Epidemic | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/barbara-l-muckerman-to-be-a-bride.html | Barbara L. Muckerman to Be a Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/shirley-h-griggs-is-married-in-wilmington-to-bruce-bradley.html | Shirley H. Griggs Is Married In Wilmington to Bruce Bradley | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/adventure-aloft-sailplaners-offer-sightseeing-flights-sailplane.html | Adventure Aloft: Sailplaners Offer Sightseeing Flights | True | By James H. Winchester | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pga-leaders.html | P.G.A. Leaders | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/we-riddleberger-weds-moira-carney.html | W. E. Riddleberger Weds Moira Carney | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/headliners-fbi-gets-its-man.html | Headliners | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/womens-golf-tourney-draws-60-champions.html | Women's Golf Tourney Draws 60 Champions | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mideast-2-nasser-sees-things-going-his-way.html | Mideast 2: Nasser Sees Things Going His Way | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/exrepresentative-is-100.html | Exâ€šÃ„Ã'Representative Is 100 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/long-island-bulldog-best-at-wachusett-club-event.html | Long Island Bulldog Best At Wachusett Club Event | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/exhibition-football.html | Exhibition Football | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/paid-blood-donors-opposed.html | Paid Blood Donors Opposed | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/ford-and-al-jackson-to-pilot-sandlotters.html | Ford and Al Jackson To Pilot Sandlotters | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/warsaw-fights-traffic-congestion-in-its-restored-old-quarter.html | Warsaw Fights Traffic Congestion in Its Restored Old Quarter | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/radio-todays-leading-events-talk-sports-events.html | Radio | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pendletons-jewel-takes-best-in-show-maltese-is-picked-in-field-of.html | Pendleton's Jewel Takes Best in Show | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/elizabeth-ruth-cunningham-is-a-bride.html | Elizabeth Ruth Cunningham Is a Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/aviation-agency-hunts-48000-small-planes.html | Aviation Agency Hunts 48,000 Small Planes | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-folklore-look.html | The folklore look | True | By Patricia Peterson | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/teacher-weds-miss-phillips.html | Teacher Weds Miss Phillips, | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/nigeria-will-oust-or-retire-her-probiafran-employes.html | Nigeria Will Oust or Retire Her Proâ€šÃ„Ã'Biafran Employes | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/fanfreluche-wins-at-saratoga-missile-belle-11th-in-field-of-12.html | Fanfreluche Wins at Saratoga; Missile Belle 11th in Field of 12 | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/veterans-hail-daily-news.html | Veterans Hail Daily News | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-ann-hemelright-fiancee-of-df-sexton.html | Miss Ann Hemelright Fiancee of D.F. Sexton | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/point-of-view-railroads-no-solution-in-isolation.html | Point of View. | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bondsman-for-rap-brown-to-lose-motel-and-car.html | Bondsman for Rap Brown To Lose Motel and Car | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/chargers-subdue-grants-30-to-27-chargers-down-giants-30-to-27.html | Chargers Subdue Giants, 30 to 27 | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-donna-jean-hartley-married.html | Miss Donna Jean Hartley Married | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/recruiting-found-off-at-colleges.html | Recruiting Found Off at Colleges | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/cuellar-orioles-subdues-as-7-to-1-wins-17th-with-a-7hitter-victors.html | CUELLAR, ORIOLES, SUBDUES A'S, 7 TO 1 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/weather-outlook-midaugust-to-midseptember.html | Weather Outlook: Midâ€šÃ„Ã¹August to Midâ€šÃ„Ã¹September | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/cabinet-crises-italianstyle.html | Cabinet Crises, Italian Style | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/when-children-meet-unexpected-warmth-in-such-a-cold-place-_-when.html | When Children Meet â€šÃ„Â¨â€šÃ„Â¹Unexpected Warmth In Such a Cold Placeâ€šÃ„Â¨ | True | By Pat Jenkins | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-nation-pollution-its-time-to-get-cracking-on-reforms.html | The Nation | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-mary-ellen-keeffe-wed-in-capital-to-stephen-sawyer.html | Miss Mary Ellen Keeffe Wed In Capital to Stephen Sawyer | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/most-wanted-man-caught.html | Most Wanted Man Caught | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/nancy-elizabeth-dotterer-is-bride.html | Nancy Elizabeth Dotterer Is Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/spotlight-mortgages-paying-off-at-mgic.html | Spotlight: | True | By H. Erich Heinemann | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/saratoga-entries.html | Saratoga Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/city-bank-also-a-school.html | City Bank, Also a School | True | By Douglas W. Cray | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/memories-of-morgan-morgan.html | Memories of Morgan | True | By Evert Barger | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/one-revolutionary-impulse.html | One revolutionary impulse | True | By Saunders Redding | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/television-this-week.html | Television This Week | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/delay-on-talks-hinted-by-israel-official-says-nation-awaits-us.html | DELAY ON TALKS HINTED BY ISRAEL | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/saudis-hail-truce-and-express-hope-for-era-of-stability.html | Saudis Hail Truce And Express Hope For Era of Stability | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/2-negroes-held-in-shooting-of-chicago-detective.html | 2 Negroes Held in Shooting of Chicago Detective | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/arkansan-named-to-head-federal-meat-inspection.html | Arkansan Named to Head Federal Meat Inspection | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/plastic-surgeons-end-world-parley.html | PLASTIC SURGEONS END WORLD PARLEY | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/next-yearif-there-is-a-next-year-newport-music.html | Next Year â€šÃ„¸ If There Is a Next Year | True | By Harold C. Schonberg | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-love-letter-from-tokyo-love-letter-from-tokyo.html | A Love Letter From Tokyo | True | By Walter Kerr | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sluggish-housing-market-is-pervasive-in-the-suburbs-sluggish.html | Sluggish Housing Market Is Pervasive in the Suburbs | True | By Glenn Fowler | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/myrdals-named-for-peace-prize-couple-to-be-given-german-award-at.html | MYRDALS NAMED FOR PEACE PRIZE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/israeli-yachtsmen-retain-world-crown-in-420-class.html | Israeli Yachtsmen Retain World Crown in 420 Class | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/c-fred-eshelman-jr-weds-miss-colegrove.html | C. Fred Eshelman Jr. Weds Miss Colegrove | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/kings-may-rise-and-fall-but-the-monarchist-league-reigns-on.html | Kings May Rise and Fall, but The Monarchist League Reigns On | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/letter.html | Letter | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/rodrigo-gomez.html | RODRIGO GOMEZ | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/marine-art-is-riding-wave-of-success-growth-of-yachting-causes.html | Marine Art Is Riding Wave of Success | True | By Steven K. Bursten | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/student-weds-miss-whitney.html | Student Weds Miss Whitney | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-rochelle-unit-captures-regatta.html | NEW ROCHELLE UNIT CAPTURES REGATTA | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/jets-are-routed-by-falcons-337-setback-is-second-worst-in-clubs.html | JETS ARE ROUTED BY FALCONS, 33â€šÃ„Â·7 | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/letters.html | Letters | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lifeguards-strike-briefly-at-upstate-park-facilities.html | Lifeguards Strike Briefly At Upstate Park Facilities | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-paper-folds-in-oshkosh.html | â€šÃ„Â·The Paperâ€šÃ„Â· Folds in Oshkosh | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/city-bridge-teams-lose-in-spingold.html | CITY BRIDGE TEAMS LOSE IN SPINGOLD | True | BY Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sea-and-garden-meet.html | Sea and garden meet | True | By Craig Claiborne | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/to-treat-a-disturbed-person-treat-his-family-family-therapy-then.html | To Treat A Disturbed Person, Treat His Family | True | By Sara Davidson | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/how-to-make-things-better.html | ... How to Make Things Better | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mutiny-triumphs-in-resolute-sailing.html | MUTINY TRIUMPHS IN RESOLUTE SAILING | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-priest-speaks-from-underground-a-priest-speaks-from-underground.html | A Priest Speaks From Underground | True | By Dick Adler | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/political-conservation-group-is-campaigning-for-13-congressional.html | Political Conservation Group Is Campaigning for 13 Congressional Candidates | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lebanon-sanctions-communists.html | Lebanon Sanctions Communists | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/scientists-laud-findings-of-oceanographic-ship.html | Scientists Laud Findings of Oceanographic Ship | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/cmon-gang-come-as-you-are.html | C'mon, Gang, Come as You Are | True | By Stephanie Harbdigton | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dodgers-beat-cubs-before-132-loss-dodgers-defeat-cubs-then-lose.html | Dodgers Beat Cubs Before 13â€šÂ„Â²2 Loss | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/in-the-nation-every-day-in-every-way-etc.html | In The Nation: Every Day in Every Way, Etc. | True | By Tom Wicker | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/kuharich-ready-for-busy-season-eagles-excoach-plans-full-pro-season.html | KUHARICH READY FOR BUSY SEASON | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pakistani-leader-postpones-national-assembly-elections.html | Pakistani Leader Postpones National Assembly Elections | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/florida-gop-candidate-lists-spending-at-1million-so-far.html | Florida G.O.P. Candidate Lists Spending at $1â€šÃ„Â¹Million So Far | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pga-champion-to-reign-briefly-1972-title-tourney-slated-for-florida.html | M.A. CHAMPION TO REIGN BRIEFLY | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/john-h-rath.html | JOHN H. RATH | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/100000-in-travel-checks-lost-by-american-express.html | $100,000 in Travel Checks Lost by American Express | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-11-no-title.html | Article 11 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/art-mailbag.html | Art Mailbag | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/top-stars-drawn-to-dow-jones-open.html | TOP STARS DRAWN TO DOW JONES OPEN | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/janice-copenhaver-wed-to-per-jonas.html | Janice Copenhaver Wed to Per Jonas | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/iris-a-gussow-is-bride-of-bruce-klatsky.html | Iris A. Gussow Is Bride of Bruce Klatsky | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/home-improvement-a-choice-of-patterns.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/years-outlook-for-cotton-crop-is-favorable.html | Year's Outlook for Cotton Crop Is Favorable | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/tva-plan-aims-to-limit-pollution-at-alabama-plant.html | T.V.A. Plan Aims To Limit Pollution At Alabama Plant | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/auto-makers-and-oil-industry-get-the-lead-out-auto-makers-and-oil.html | Auto Makers and Oil Industry Get the Lead Outâ€šÃ„Â´ | True | By Robert J. Cole | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/penn-state-announces-home-football-sellouts.html | Penn State Announces Home Football Sellouts | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/heat-and-smog-engulf-the-city-but-electric-power-is-ample-for-low.html | HEAT AND SMOG ENGULF THE CITY | True | By Murray Schumach | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/margaret-blair-is-bride-of-charles-ives-tyler.html | Margaret Blair Is Bride Of Charles Ives Tyler | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/elizabeth-a-heath-prospective-bride.html | Elizabeth A. Heath Prospective Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pilgrims-issue-on-november-21.html | Pilgrim's Issue On November 21 | True | By David Lidman | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/governor-plays-drum-and-cavorts-in-surf-at-riis-park.html | Governor Plays Drum and Cavorts in Surf at 6Riis ParK | True | By Thomas P. Ronan | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dirty-is-a-state-of-mind-tom-eyen-dirty-dirty-is-a-state-of-mind.html | â€šÃ„Â²Dirty Is a State of Mindâ€šÃ„Â´ | True | By Judy Klemesrud | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/late-listings-for-todays-tv-schedule-change.html | Late Listings for Today's TV | True | Schedule Change | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-merchants-view-retailers-try-to-arouse-consumer.html | The Merchant's View. | True | By Herbert Koshetz | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-cynthia-russell-married-to-herbert-lloyd-shultz-jr.html | Miss Cynthia Russell Married To Herbert Lloyd Shultz Jr. | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/tom-clark-is-striving-to-speed-justice.html | Tom Clark Is Striving to Speed Justice | True | By Lesley Oelsner Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/not-for-the-airports-this-time.html | Not for the Airports This Time | True | By John Canaday | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/august-full-moon.html | August Full Moon | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mary-rose-conway-planning-nuptials.html | Mary Rose Conway Planning Nuptials | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/electricar-research-surges-in-the-antipollution-age.html | Electricâ€šÃ„Â²Car Research Surges in the Antipollution Age | True | By Farnsworth Fowle | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/black-humor-more-black-than-humorous-the-dick.html | Black humor more black than humorous | True | By Anatole Broyard | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-and-recommended.html | New and Recommended | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-best-of-the-grass-the-best-of-the-grass-types.html | The Best Of the Grass Types | True | By J. M. Duich | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/tupamaros-wage-a-grim-battle.html | Tupamaros Wage a Grim Battle | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bailey-sees-senatorial-primary-in-connecticut-on-wednesday-as-a.html | Bailey Sees Senatorial Primary in Connecticut on Wednesday as a Close Contest | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/jerusalem-arabs-moves-show-insecurity-during-truce-period.html | Jerusalem Arabsâ€šÃ„Â´ Moves Show Insecurity During Truce Period | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/yankee-records.html | Yankee Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/small-dailies-show-gain.html | Small Dailies Show Gain | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/one-emerges-a-little-scorched-but-one-emerges-feeling-a-little.html | One Emerges a Little Scorched, But... | True | By Peter Schjeldahl | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/when-josef-wants-a-martini-make-sure-he-gets-extra-gin.html | â€šÃ„Â²When Josef Wants a Martini, Make Sure He Gets Extra Ginâ€šÃ„Â´ | True | By Wade Greene | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mansfield-sees-a-recession.html | Mansfield Sees a Recession | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/carpenter-first-in-blue-jay-race-24-skippers-qualify-for-title.html | CARPENTER FIRST IN BLUE JAY RACE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/inflation-soars-in-scandinavia.html | Inflation Soars In Scandinavia | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dr-wr-brown-jr-consultant-weds-jacqueline-tollon-cannon.html | Dr. W. R. Brown Jr., Consultant, Weds Jacqueline Tollon Cannon | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/soviet-assails-bruces-stand.html | Soviet Assails Bruce's Stand | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/john-wayne-aids-california-gop-heads-club-that-uses-fees-to-finance.html | JOHN WAYNE AIDS CALIFORNIA G.O.P. | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/most-happy-fella-takes-adios-pace-beats-columbia-george-in-raceoff.html | MOST HAPPY FELLA TAKES ADIOS PACE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/school-fund-cut-threatens-poor-city-board-reports-deficit-despite.html | SCHOOL FUND CUT THREATENS POOR | True | By David A. Andelman | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/harness-drivers-often-follow-in-sons-tracks.html | Harness Drivers Often Follow in Sons€ŝÃ„Ã´ Tracks | True | By Louis Effrat | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/state-official-is-arrested-in-albany-on-bribe-charge.html | State Official Is Arrested In Albany on Bribe Charge | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/amount-of-donations-to-fresh-air-fund-off-from-last-year.html | Amount of Donations To Fresh Air Fund Off From Last Year | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-jungle-in-the-house.html | A Jungle In the House | True | By John K. Terres | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/employes-of-us-drop-strike-ban-constitution-is-revised-by-federal.html | EMPLOYES OF U.S. DROP STRIKE BAN | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/job-changes-go-and-bank-of-america-appoint.html | Job Changes: | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/rahim-and-gardner-gain-grass-court-tennis-final-rahim-gardner-reach.html | Rahim and Gardner Gain Grass Court Tennis Final | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/democrats-score-fund-bill-vetoes-policy-council-discerns-no.html | DEMOCRATS SCORE FUND BILL VETOES | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/you-like-it-raw-we-like-it-cooked.html | â€šÃ„Ã²You Like It Raw, We Like It Cookedâ€šÃ„Ã´ | True | By Peggy Steinle | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/polanski-tynan-and-macbeth-polanski-tynan-macbeth.html | Polanski, Tynan And â€šÃ„Ã²Macbethâ€šÃ„Ã´ | True | By A. H. Weiler | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/trenton-community-aiding-in-house-sales.html | Trenton Community Aiding in House Sales | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/princess-anne-is-20.html | Princess Anne is 20 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mild-medicine-for-a-serious-sickness-hidden-crisis.html | Mild medicine for a serious sickness | True | By Ronnie Dugger | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/no-flying-in-the-house.html | No Flying in The House; By Betty Brock. Illustrated by Wallace Tripp. 139 pp. New York: Harper & Row. $3.95. (Ages 8 to 11) | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/grant-sparkman-victors-in-sailing-off-indian-harbor.html | Grant, Sparkman Victors in Sailing Off Indian Harbor | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dayan-captures-trader-horn-trot-returns-460-in-beating-dart-hanover.html | DAYAN CAPTURES TRADER HORN TROT | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/army-schedules-a-hearing-on-songmy-murder-charge.html | Army Schedules a Hearing On Songmy Murder Charge | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | United Press International | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-sheila-mcconville-is-married.html | Miss Sheila McConville Is Married | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/wood-field-and-streamon-high-road-to-lochdhu.html | Wood, Field and Stream: On High Road to Lechdhu | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-world-mideast-1-israel-charges-ceasefire-violation.html | The World | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/down-the-canal-apiece-from-capital-traffic.html | Down the Canal Apiece From Capital Traffic | True | BY Judy Harkison | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dominican-leader-begins-new-term-today-as-slayings-rise.html | Dominican Leader Begins New Term Today as Slayings Rise | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/observer-looking-for-an-old-tormentor.html | Observer: Looking for an Old Tormentor | True | By Russell Baker | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/fronton-players-form-us-group-team-to-be-sent-to-world-tourney-in.html | FRONTON PLAYERS FORM U.S. GROUP | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lance-spearman-nicknamed-the-spear-is-black-africas-answer-to-james.html | Lance Spearman, Nicknamed the Spear, Is Black Africa's Answer to James Bond | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/news-of-the-realty-trade-investors-shelve-plan-for-tower-in-rental.html | News of the Realty Trade | True | By Franklin Whitehouse | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/woman-pro-treated-like-one-of-the-boys.html | Woman Pro Treated Like One of the Boys | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-life-led-as-a-work-of-art-anderson.html | A life led as a work of art | True | By Alfred Kazin | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/power-vs-pollution-need-it-be-a-headon-collision-.html | Power vs. Pollution: Need It Be A Headâ€šÃ„Â°on Collision? | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/child-to-the-charneys.html | Child to the Charneys | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/keydata-timesharings-phoenix.html | Keydata, Timeâ€šÃ„Â°Sharing's Phoenix | True | By William D. Smith | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/tricia-h-levine-richard-bellsey-are-wed-here.html | Tricia H. Levine, Richard Bellsey Are Wed Here | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/protection-is-key-to-new-trade-bill.html | Protection Is Key To New Trade Bill | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sinkiang-appeals-for-ethnic-unity-chinese-region-concerned-over.html | SINKIANG APPEALS FOR ETHNIC UNITY | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pagan-gets-4-hits-and-bats-in-4-runs-as-pirates-win-93-braves-top.html | Pagan Gets 4 Hits And Bats In 4 Runs As Pirates Win, 9â€šÃ„Â³3 | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/670-in-jails-here-to-go-to-ossining-governor-approves-moving-men-to.html | 670 IN JAILS HERE TO GO TO OSSINING | True | By Irving Spiegel | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hughes-wins-award.html | Hughes Wins Award | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-denies-slain-adviser-tortured-latin-prisoners.html | U.S. Denies Slain Adviser Tortured Latin Prisoners | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/agnew-said-to-have-urged-reagan-for-vice-president.html | Agnew Said to Have Urged Reagan for Vice President | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/te-vega-takes-first-on-disqualification-te-vega-is-placed-first-in.html | Te Vega Takes First On Disqualification | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/ford-fund-awards-7million-for-birth-control-work.html | Ford Fund Awards S7â€šÃ„Â³Million For Birth Control Work | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-10-no-title-tokyo.html | TOKYO | True | By Alice Shabecoff | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/exjet-guard-seeks-mr-america-title.html | Exâ€šÃ„Â³Jet Guard Seeks Mr. America Title | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/luxury-line-cruise-passengers-getting-us-bonus.html | Luxury Line Cruise Passengers Getting U.S. Bonus | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/guyana-seeks-51-control-in-mineral-exploitation.html | Guyana Seeks 51% Control in Mineral Exploitation | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/vfw-withdraws-convention-citing-lindsay-draft-remarks.html | V.F.W. Withdraws Convention, Citing Lindsay Draft. Remarks | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/three-generals-assigned.html | Three Generals Assigned | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/booming-burglar-alarm-industry-finds-that-fear-of-crime-pays.html | Booming Burglar Alarm Industry Finds That Fear of Crime Pays | True | By Wayne King | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-york-teams-win-relay-races-local-clubs-take-3-title-events-in.html | NEW YORK TEAMS WIN RELAY RACES | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dolphins-defeat-bengals-20-to-10-griese-completes-15-passes-two-for.html | DOLPHINS DEFEAT BENGALIS, 20 TO 10 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/personality-former-airline-regulator-now-regulated.html | Personality: | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/israel-still-holds-algerian-officials.html | ISRAEL STILL HOLDS ALGERIAN OFFICIALS | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/jane-rosen-betrothed.html | Jane Rosen Betrothed | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/susan-fletcher-debutante-of-67-becomes-a-bride.html | Susan Fletcher, Debutante of '67, Becomes a Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/yacht-race-goes-to-nightingale-red-dob-first-in-lightning-class.html | YACHT RACE COES TO NIGHTINGALE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/egyptians-charge-bagful-of-tricks-say-israeli-allegation-aims-at.html | EGYPTIANS CHARGE BAGFUL OF TRICKSâ€šÃ„Ã¹ | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bronx-policeman-is-seized-after-brawl-at-queens-bar.html | Bronx Policeman Is Seized After Brawl at Queens Bar | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/along-the-straw-hat-trail-new-york-city.html | Along the Straw Hat Trail | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/prague-two-years-after-what-is-the-most-neutral-country-in-the.html | Prague Two Years After; â€šÃ„Ã²What is the most neutral country in the world?â€šÃ„Ã´ â€šÃ„Ã²Czechoslovakia. She doesn't even intervene in her own internal affairs.â€šÃ„Ã´ | True | By K. C. Cole | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-stacy-beats-janet-aulisi-by-1-up-to-keep-junior-crown.html | Miss Stacy Beats Janet Aulisi By 1 Up to Keep Junior Crown | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-5-no-title.html | Behind the Scenes at Newport | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/kr-lavoy-jr-and-mrs-ely-wed-in-jersey.html | K.R. LaVoy Jr. And Mrs. Ely Wed in Jersey | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/call-of-the-wildin-upstate-maine.html | Call of the Wildâ€šÃ„Â®In Upstate Maine | True | By Nathaniel Niticin | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-business-waste-products-turned-into-roughage-fodder.html | U.S. Business: | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/volume-and-prices-drop-on-amex-and-counter.html | Volume and Prices Drop on Amex and Counter | True | By Alexander R. Hammer | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/alaska-seafoods-to-go-abroad.html | Alaska Seafoods To Go Abroad | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/parts-of-6-tennessee-laws-held-unconstitutional.html | Parts of 6 Tennessee Laws Held Unconstitutional | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/physicist-weds-susan-gordon.html | Physicist Weds Susan Gordon | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mrs-meir-seeks-a-billion.html | Mrs. Meir Seeks a Billion | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bulls-beat-knights-for-first-time-277.html | BULLS BEAT KNIGHTS FOR FIRST TIME, 27â€šÃ„Â¤7 | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/gov-williams-scores-campus-inquiry.html | Gov. Williams Scores Campus Inquiry | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/trash-mountain-urged-for-city-grand-slalom.html | Trash Mountain Urged. For City Grand Slalom | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hustled-harriedbut-happy.html | Hustled, Harriedâ€šÃ„Â®But Happy | True | By Bette Thompson | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sluggers-no-27-ties-game-in-9th-single-scores-tolan-in-14th-after.html | SLUGGER'S NO. 27 TIES GAME IN 9TH | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/arab-command-changes.html | Arab Command Changes | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-virginia-anson-bride-of-rh-von-behr.html | Miss Virginia Anson Bride of R.H. von Behr | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/penn-central-calls-on-buses.html | Penn Central Calls on Buses | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/tennessean-seeks-help-for-tva.html | Tennessean Seeks Help for T.V.A. | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/wyoming-fire-controlled.html | Wyoming Fire Controlled | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/critical-look-at-the-regulatory-agencies.html | Critical Look At the Regulatory Agencies | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/laver-and-taylor-advance-to-final-gimeno-and-drysdale-bow-in.html | LAYER AND TAYLOR ADVANCE TO FINAL | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/3000-paid-off-at-defunct-jersey-bank-depositors-paid-at-bank-in.html | 3,000 Paid Off at Defunct Jersey Bank | True | By Richard J. H Johnston Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/garage-growth-in-city-raising-planning-issues-growth-of-parking.html | Garage Growth In City Raising Planning Issues | True | By Alan S. Oser | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-and-canada-weigh-problem-of-alaskan-oil.html | U.S. and Canada Weigh Problem of Alaskan Oil | True | By William D. Smith | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hook-warns-of-disaster.html | Hook Warns of â€šÃ„Ã²Disasterâ€šÃ„Ã¹ | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/f-gustav-moeller-of-sweden-is-dead-former-welfare-minister.html | F. GUSTAV MOELLER OF SWEDEN IS DEAD | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/kavalek-is-leading-in-us-chess-open.html | KAVALEK IS LEADING IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/world-bank-will-double-aid-for-transportation.html | World Bank Will Double Aid for Transportation | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/conservationists-urged-to-plead-9th-amendment.html | Conservationists Urged to â€šÃ„Ã²Plead 9th Amendment' | True | By John C. Devlin | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/soil-fumigants-solve-problems.html | Soil Fumigants Solve Problems | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-week-in-finance-has-the-downturn-reached-its-end-week-in.html | The Week in Finance: | True | By Albert L. Kraus | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/medicine-cholera-now-it-turns-up-in-the-crimea.html | Medicine | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/kentucky-u-adopts-stiff-conduct-code.html | KENTUCKY U. ADOPTS STIFF CONDUCT CODE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/5867000-is-realized-at-spa-sales.html | $5,867,000 Is Realized at Spa Sales | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lorraine-victor-in-yra-regatta-kapilow-guides-etchells22-craft-to.html | LORRAINE VICTOR Pa Y.R.A. REGATTA | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/from-the-mail-box.html | From the Mail Box | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/against-the-evidence.html | Against the Evidence | True | By W. H. Swanberg | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/police-infiltrators-assist-in-raid-on-highstakes-private-gambling.html | Police Infiltrators Assist in Raid on Highâ€šÃ„Ã²Stakes Private Gambling Club in Hotel Penthouse Here | True | By Edith Evans Asbury | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/keyon-takes-lead-in-title-sailing.html | KEYON TAKES LEAD IN TITLE SAILING | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/eileen-r-kohl-plans-nuptials.html | Eileen R. Kohl Plans Nuptials | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-bit-of-a-peeve-with-a-pet-sculptor.html | A Bit of a Peeve With a Pet Sculptor | True | By Robert Melville | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/fascell-asks-dumping-ban.html | Fascell Asks Dumping Ban | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/canadas-group-of-7.html | Canada's Group of 7 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/church-creates-apartments-here-west-side-project-aided-by-18million.html | CHURCH CREATES APARTMENTS HERE | True | By David K. Shipler | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/salt-some-ground-has-been-broken.html | SALT: Some Ground Has Been Broken | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/recordings-goulds-bach-is-no-tape-trick-goulds-bach.html | Recordings | True | By Donal Henahan | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/son-for-mrs-galanis.html | Son for Mrs. Galanis | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/soap-box-derby-is-run.html | Soap Box Derby Is Run | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/paschal-driving-a-javelin-wins-nascar-casey-200.html | Paschal, Driving a Javelin, Wins NASCAR Casey 200 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/african-explains-the-witch-doctor-he-is-a-master-herbalist-experts.html | AFRICAN EXPLAINS THE WITCH DOCTOR | True | By M. S. Handler | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/church-in-the-philippines-plans-resettlement-village-for-poor.html | Church in the Philippines Plans Resettlement Village for Poor | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/minor-leagues.html | Minor Leagues | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/suspect-seized-in-threat-to-blow-up-united-plane.html | Suspect, Seized in Threat To Blow Up United Plane | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/5-enter-liu-dorm-and-shoot-student-2d-man-is-wounded.html | 5 Enter L.I.U. Dorm And Shoot Student; 2d Man Is Wounded | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-travelers-world-the-fourth-jetport-is-still-circling.html | the travelers world | True | by Paul J. C. Friedlander?? | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/middle-brother-best.html | Middle Brother Best | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/floyd-in-2d-place-defender-sets-course-record-with-65-palmer-3d-at.html | FLOYD IN 2D PLACE | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/duboiss-widow-granted-us-visa-department-of-justice-alters-its.html | DUBOISS WIDOW GRANTED U.S. VISA | True | By C. Gerald Fraser | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-rost-scores-in-hunter-class-13yearold-rider-takes-2-titles-and.html | MISS ROST SCORES IN HUNTER CLASS | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/i-didnt-write-it-for-radicals-i-didnt-write-it-for-radicals.html | Didn't Write It for Radicals!' | True | By Israel Horovitz | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/scientists-honored.html | Scientists Honored | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sports-of-the-times-kick-and-giggle.html | Sports of The Times | True | By William N. Wallace | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/visiting-teachers-praise-us-students.html | Visiting Teachers Praise U.S. Students | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-opinion-makers-battle-for-the-screen.html | The Opinion Makers Battle For the Screen | True | By Jack Gould | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/-confused-intelligence-.html | ... Confused Intelligence... | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/barbara-sohm-engaged.html | Barbara Sohm Engaged | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/john-a-wagner.html | JOHN A. WAGNER | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sihanouk-aides-to-be-tried.html | Sihanouk Aides to Be Tried | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/four-boardwalk-stores-burned-in-wildwood-nj.html | Four Boardwalk Stores Burned in Wildwood, N. J. | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/field-of-travel.html | Field of Travel | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/2-britons-discern-a-â€šÃ„Â²Sardine-syndrome-linking-recent-violence-to-the.html | 2 Britons Discern a â€šÃ„Â²Sardine Syndrome,â€šÃ„Â´ Linking Recent Violence to the Pressure of Overpopulation | | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/jonathan-colby-of-yale-marries-susan-e-hinks.html | Jonathan Colby Of Yale Marries Susan E. Rinks | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/syndicate-buys-nijinsky-for-record-54million-nijinsky-is-sold-for.html | Syndicate Buys Nijinsky For Record $5.4â€šÃ„Â²Million | True | By Gerald Eskenazi | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/rudel-and-soloists-join-in-animating-a-salute-to-mozart.html | Rudel and Soloists Join in Animating A Salute to Mozart | True | By Allen Hughes | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/fulbright-explains-complainer-role.html | FULBRIGHT EXPLAINS â€šÃ„Â²COMPLAINERâ€šÃ„Â´ ROLE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mrs-andrea-anderson-is-remarried.html | Mrs. Andrea Anderson Is Remarried | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bridal-for-dena-parsons.html | Bridal for Dena Parsons | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/j-robert-mneil.html | J. ROBERT M'NEIL | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sharon-walsh-keeps-title-in-us-grass-court-tennis.html | Sharon Walsh Keeps Title In U.S. Grass Court Tennis | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-look-back-at-the-weimar-republic-the-cry-was-down-with-das-system.html | A look back at the Weimar Republicâ€šÃ„Â² The Cry Was, â€šÃ„Â²Down With was Systemâ€šÃ„Â´ | True | By Walter Laqueur | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/minnesota-loses-leads-in-2-games-boston-rallies-for-4-runs-in-night.html | MINNESOTA LOSES LEADS IN 2 GAMES | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/drug-user-threats-told-by-green-beret.html | DRUG USER THREATS TOLD BY GREEN BERET | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/survey-by-unesco-criticizes-schools-educational-wastage.html | Survey by UNESCO Criticizes Schoolsâ€šÃ„Â´ Educational Wastage | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sst-engine-is-tested-debate-on-perils-rages.html | SST Engine Is Tested; Debate on Perils Rages | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/mideast-3-no-guerrilla-ceasefire.html | Mideast 3: No Guerrilla Ceaseﬁﬁﬁ…Ã„Ã°Fire | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/chuvalo-knocks-out-bruce-in-2d-round-of-yugoslav-bout.html | Chuvalo Knocks Out Bruce In 2d Round of Yugoslav Bout | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/fishers-island-state-anomaly-renews-suffolk-county-links-southold.html | Fishers Island, State Anomaly, Renews Suffolk County Links | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/police-chief-rebukes-governor.html | Police Chief Rebukes Governor | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/-circumventing-the-law.html | ... Circumventing the Law... | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/students-bar-protest-plan.html | Students Bar Protest Plan | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/geneticist-finds-new-vitamin-use-reports-using-them-in-fight-on.html | GENETICIST FINDS NEW VITAMIN USE | True | By Sandra Blakeslee Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-6-no-title-jones-gains-pole-position-for-watkins-glen-race.html | Jones Gains Pole Position for Watkins Glen Race | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/exhibitions.html | Exhibitions | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/barbara-e-jones-is-married-in-park.html | Barbara E. Jones Is Married in Park | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/antitank-system-designed-by-bonn.html | ANTITANK SYSTEM DESIGNED BY BONN | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/many-states-are-adopting-stiff-laws-to-curb-terror-bombings.html | Many States Are Adopting Stiff Laws to Curb Terror Bombings | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/arabs-unity-plan-suffers-setback-accord-is-said-to-call-for-close.html | ARABSﬁﬁ…Ã„Ã´ UNITY PLAN SUFFERS SETBACK | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-teachers-recruited-for-jobs-in-australia-face-adjustments-in.html | U. S. Teachers Recruited for Jobs in Australia Face Adjustments in Life and Work | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pittsburgh-tests-for-meningitis-closes-portable-pools-after-8.html | PITTSBURGH TESTS FOR MENINGITIS | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/blight-epidemic-perils-corn-crop-agriculture-aides-estimate-10-of.html | BLIGHT EPIDEMIC PERILS CORN CROP | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/un-agency-plans-pollution-study-world-health-unit-will-collect-data.html | IN, AGENCY PLANS POLLUTION STUDY | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/wide-sea-claims-backed-by-latins-14-nations-assert-right-to-set-any.html | WIDE SEA CLAIMS BACKED BY LATINS | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/un-teams-man-3-mideast-lines-94-of-the-212-observers-watch-truce-at.html | U.N. TEAMS MAN 3 MIDEAST LINES | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/chamoun-enters-race-in-lebanon-expresident-runs-again-election-is.html | CHAMOUN ENTERS RACE IN LEBANON | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/fred-doubles-singleton-family-name.html | Fred Doubles Singleton Family Name | True | By Sam Goldaper | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dr-kings-group-shows-new-mood-militance-and-soul-added-by.html | DR. KING'S GROUP SHOWS NEW MOOD | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/card-of-thanks.html | ?? of Thanks | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/berkeley-to-vote-on-curb-of-police-panthers-push-referendum-on.html | BERKELEY TO VOTE ON CURB OF POLICE | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bold-ruler-undergoes-operation-for-tumor.html | Bold Ruler Undergoes Operation for Tumor | True | | 1998-07-06 | RE0000784 552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lebanese-reported-kidnaped.html | Lebanese Reported Kidnaped | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/recall-bid-stirs-tacoma-council-ballot-issue-is-heading-for-court.html | RECALL BID STIRS TACOMA COUNCIL | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/suzanne-c-neil-becomes-bride-of-pl-sheridan.html | Suzanne C. Neil Becomes Bride Of P.L. Sheridan | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/west-tampa-nine-wins-83.html | West Tampa Nine Wins, 8_3 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/advertising-man-breaks-new-ground-advertising-man-a-builder.html | Advertising Man Breaks New Ground | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/womens-rights-bill-a-boon-or-a-threat.html | Women's Rights Bill: A Boon or a Threat? | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/livestock-data.html | Livestock Data | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/flight-to-pluto-to-open-doors-here.html | Flight to Pluto to Open Doors Here | True | By Walter Tomaszewski | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/david-eisenhower-helps-lay-the-keel-of-carrier.html | David Eisenhower Helps Lay the Keel of Carrier | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bonn-looks-to-east-bloc-after-moscow-treaty.html | Bonn Looks To East Bloc After Moscow Treaty | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/alcatraz-indians-short-of-water-declare-the-island-off-limits-to.html | ALCATRAZ INDIANS SHORT OF WATER | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hirohito-no-longer-a-semidivine-emperor-but-a-secure-one.html | Hirohito No Longer a Semiâ€šÃ„¸Ã¶Divine Emperor, but a Secure One | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-nation-nixon-vs-congress-battle-of-the-vetoes.html | The Nation | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dr-ludwig-v-chiavacci.html | DR. LUDWIG V. CHIAVACCI | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hoffman-scores-in-100mile-race-wins-storrn-trysail-event-on.html | HOFFMAN SCORES IN 100â€šÃ„Â²MILE RACE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/offices-to-provide-data-on-benefits-for-elderly-urged.html | Offices to Provide Data on Benefits FOr Elderly Urged | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/french-to-consider-bill-to-legalize-prostitution.html | French to Consider Bill To Legalize Prostitution | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/greenland-they-dont-bother-taking-a-thi.html | Greenland: They Don't Bother Taking a T.â€šÃ„Â²H.I. | True | By Gerard R. Wolfe | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/police-complain-to-faa-about-stunting-pilot-here.html | Police Complain to F.A.A. About Stunting Pilot Here | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/ban-on-tv-cigarette-ads-could-halt-free-spots-against-smoking.html | Ban on TV Cigarette Ads Could Halt Free Spots Against Smoking | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/on-wall-street-some-fail-all-worry-on-wall-st-some-fail-all-worry.html | On Wall Street, Some Fail, All Worry | True | By Terry Robards | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lindsay-fills-five-vacancies-on-board-of-higher-education.html | Lindsay Fills Five Vacancies On Board of Higher Education | True | By Maurice Carroll | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/texas-flag-law-challenged.html | Texas Flag Law Challenged | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/british-charge-6-in-bombing-plot-attacks-believed-planned-in-ulster.html | BRITISH CHARGE 6 IN BOMBING PLOT | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/sodding-seems-simple-enough.html | Sodding Seems Simple Enough | True | By Walter J. G. Carpenter | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/ruff-puffs-vietnamese-militia-hunt-enemy-by-night.html | â€šÃ„Â'Ruff Puffs,â€šÃ„Â' Vietnamese Militia, Hunt Enemy by Night | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/carole-a-aikman-of-bucknell-wed.html | Carole A. Aikman of Bucknell Wed | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hanoi-accuses-japanese.html | Hanoi Accuses Japanese | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-marine-gets-5year-term-for-murder-of-15-vietnamese.html | U. S. Marine Gets 5â€šÃ„Â'Year Term For Murder of 15 Vietnamese | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/coast-hydro-race-goes-to-wishnick-victor-averages-63-mph-clinches.html | COAST HYDRO RACE GOES TO WISHNICK | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/attacked-compound-visited.html | Attacked Compound Visited | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/meat-imports-following-plans.html | Meat Imports Following Plans | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-barbara-stewart-sanders-bride-of-frank-van-wie-penick.html | Miss Barbara Stewart Sanders Bride of Frank Van Wie Penick | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/miss-rawlss-69-earns-golf-lead-pro-ahead-by-2-strokes-on-138-in.html | MISS RAWLSS 69 EARNS GOLF LEAD | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/coins-ana-convention-to-open-tuesday.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/young-painter-is-teaching-the-elderly.html | Young Painter Is Teaching the Elderly | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-russian-aide-in-china-for-talk-ilyichev-replaces-kuznetsov-in.html | NEW RUSSIAN AIDE IN CHINA FOR TALK | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/suit-for-85million-charges-pollution.html | SUIT FOR $8.5â€šÃ„Â'MILLION CHARGES POLLUTION | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/major-changes-for-post-office.html | Major Changes For Post Office | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/arsenal-ties-everton-22-in-soccer-rally-by-chelsea-downs-derby-21-2.html | Arsenal Ties Everton, 2â€šÃ„Â²2, in Soccer | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-zealand-polo-team-plays-at-fairfield-today.html | New Zealand Polo Team Plays at Fairfield Today | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/beverley-anne-robinson-is-li-bride.html | Beverley Anne Robinson Is L. I. Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-is-confident-on-mideast-truce-and-early-talks-officials-say.html | U.S. IS CONFIDENT ON MIDEAST TRUCE AND EARLY TALKS | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga; Â¬Ã©1970, by Triangle Publications, Inc. (The Morning Telegraph) Saturday, Aug. 15. 12th day. Weather clear, track fast. | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/gibbss-pinch-hit-halts-royals-54-catchers-single-caps-3run-rally-in.html | GIBBS'S PINCH HIT HALTS ROYALS, 5â€šÃ„Â²4 | True | By Joseph Durso | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pop-frank-zappa-and-the-doors.html | Pop | True | By Don Heckman | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/benjie-on-his-own.html | Benjie on His Own; By Joan M. Lexau. Illustrated by Don Bolognese. Unpaged. New York: The Dial Press. $3.95. (Ages 4 to 8) | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/janet-sue-gage-engineers-bride.html | Janet Sue Gage Engineer's Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-bicycle-racing-championships-wheel-into-town-thursday-for-4day.html | U.S. Bicycle Racing Championships Wheel Into Town Thursday for 4â€šÃ„Â²Day Run | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/wagner-at-bayreuth-only-boulez-took-command-boulez-at-bayreuth.html | Wagner at Bayreuth | True | By Peter Heyworth | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-2-no-title-hes-good-when-hes-bad.html | The French Think He's Good When He's Bad | True | By Judy Klemesrud | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-york-tombs-an-ideal-breeding-ground-for-riots.html | New York | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/folsom-heads-officials-of-ecac-basketball.html | Folsom Heads Officials Of E.C.A.C. Basketball | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/israeli-pilot-repatriated-after-leg-is-amputated.html | Israeli Pilot Repatriated After Leg Is Amputated | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hunts-point-first-stop-for-new-museum-exhibit.html | Hunts Point First Stop for New Museum Exhibit | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/air-search-fails-to-find-children-lost-in-closet.html | Air Search Fails to Find Children â€šÃ„Â²Lostâ€šÃ„Â´ in Closet | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/on-firstname-terms-with-stalin-joseph.html | On firstâ€šÃ„Âªname terms with Stalin | True | By Richard Boston | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/rebecca-fox-wed-in-ithaca.html | Rebecca Fox Wed in Ithaca | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hanoi-newspapers-give-much-space-to-nonwar-topics.html | Hanoi Newspapers Give Much Space To Nonwar Topics | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/li-hospital-benefits-goal-is-600-guests-for-dance.html | L. I. Hospital Benefit's Goal Is 600 Guests for Dance | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/us-equestrian-teams-work-at-shows-in-europe-is-lauded.html | U.S. Equestrian Team's Work At Shows in Europe Is Lauded | True | By Ed Corrigan Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/whats-new-in-art.html | What's New in Art | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/colt-takes-dash-by-half-a-length-hot-dogs-sell-for-10-cents-soda.html | COLT TAKES DASH BY HALF A LENGTH | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/czech-leaders-at-rally.html | Czech Leaders at Rally | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/ball-scheduled-for-centenary-of-yacht-classic.html | Ball Scheduled For Centenary Of Yacht Classic | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/law-mitchell-moves-to-cool-dispute-with-press.html | Law | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/suzanne-l-hall-planning-nuptials.html | Suzanne L. Hall Planning Nuptials | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/eastern-asks-more-routes.html | Eastern Asks More Routes | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bridge-you-dont-have-to-be-a-genius-but-its-no-drawback.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/rodeo-cowboy-is-pro-in-richest-sense.html | Rodeo Cowboy Is Pro in Richest Sense | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/group-to-study-molten-salt.html | Group to Study Molten Salt | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dance-when-critics-lose-their-cool.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/bombs-at-2-stores-injure-16-in-suburb-of-columbus.html | Bombs at 2 Stores Injure 16 in Suburb of Columbus | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/plumb-grey-next-in-1116mile-race-blum-rides-favorite-560-to.html | PLUMB GREY NEXT IN 11â€šÃ‚Â¹6â€šÃ‚Â²MILE RACE | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/maine-nuptials-for-miss-dale.html | MaineNuptials For Miss Dale | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hirohito-25-years-after-surrender-prays-for-peace-hirohito-25-years.html | Hirohito, 25 Years After Surrender, Prays for Peace | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/state-vehicle-chief-on-tour-to-explain-safety-proposals.html | State Vehicle Chief On Tour to Explain Safety Proposals | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/football-opponents-of-rutgers-find-pellowski-a-punishing-foe.html | Football Opponents of Rutgers Find Pellowski a Punishing Foe | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/rosemary-h-jackson-planning-marriage-to-joseph-p-wells.html | Rosemary H. Jackson Planning Marriage to Joseph P. Wells | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/cameras-helping-children-learn-to-read-a-special-program-is-found.html | Cameras Helping Children Learn to Read | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/robert-r-brown-47-rca-staff-writer.html | ROBERT R. BROWN, 47, RCA STAFF WRITER | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/in-publishing-the-word-is-trouble.html | In Publishing, the Word Is Trouble | True | By Curt Schleier | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/new-england-suffers-2d-cutback.html | New England Suffers 2d Cutback | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/judy-gay-macdonald-is-married.html | Judy Gay Macdonald Is Married | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dance-programs-new-york-city.html | Dance Programs | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-report-from-the-combat-zone-a-report-from-the-combat-zone.html | A Report from the Combat Zone | True | By D. F. Beckham | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/the-queen-was-sold-into-slavery.html | The Queen was sold into slavery | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/ellsworth-buck-is-dead-at-78-house-member-from-1944-to-49.html | Ellsworth Buck Is Dead at 78; House Member From 1944 to '49 | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/drag-racers-will-open-meet-at-center-moriches-on-friday.html | Drag Racers Will Open Meet At Center Moriches on Frida | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/laos-partial-peace-now-seems-possible.html | Laos: â€šÃ„Ã²Partial Peaceâ€šÃ„Ã´ Now Seems Possible | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/lindsay-tankoos-wed-in-darien-to-gregory-james-geelhood.html | Lindsay Tankoos Wed in Darien To Gregory James Geelhood | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/detective-dropped-after-police-trial-on-bribery-charge-detective.html | Detective Dropped After Police Trial On Bribery Charge | True | By Richard Severo | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-8-no-title-light-verse.html | LIGHT VERSE | True | By Frances Hansen | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/celebrations-start-today-honoring-marcus-garvey.html | Celebrations Start Today Honoring Marcus Garvey | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/governors-they-talk-but-does-anybody-listen.html | Governors They Talk But Does Anybody Listen? | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/eastern-europe-displays-nationalist-tendencies-under-the-soviet.html | Eastern Europe Displays Nationalist Tendencies Under the Soviet Aegis | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/negro-campaigner-slain-in-mississippi.html | NEGRO CAMPAIGNER SLAIN IN MISSISSIPPI | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-9-no-title.html | Q: | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/wyoming-fire-airlift.html | Wyoming Fire Airlift | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/hickel-defends-washington-planning.html | Hickel Defends Washington Planning | True | By Gladwin Hill | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/grote-loses-game-catchers-wild-throw-with-3-on-pins-32-loss-on.html | GROTE LOSES GAME | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/factory-to-move-to-a-small-town-workers-agree-to-leave-problems-in.html | FACTORY TO MOVE TO A SMALL TOWN | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/pierce-sails-theresa-to-shields-class-victory-new-york-ac-will.html | Pierce Sails Theresa to Shields Class Victory | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/decade-of-change-in-south-gives-negroes-high-hopes-a-decade-of.html | Decade of Change in South Gives Negroes High Hopes | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/theodorakis-i-am-a-symbol-of-power-about-mikis-theodorakis.html | Theodorakis: â€šÃ„Â°I Am a Symbol Of Powerâ€šÃ„Â° | True | By Don Heckman | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/need-for-pentagon-reform.html | Need for Pentagon Reform... | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/garbage-piles-up-in-sydney-as-workers-go-on-strike.html | Garbage Piles Up in Sydney As Workers Go on Strike | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/freaked-out-on-barthelmehes-now-the-most-interesting-fiction.html | Freaked Out On Barthelme | True | By Richard Schickel | 1998-07-06 | RE0000784552 | B00000606534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/scientists-warn-atom-power-foes-say-public-must-back-gains-or-give.html | SCIENTISTS WARN ATOM POWER FOES | True | By Nancy Ricks Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/a-partial-lunar-eclipse-will-be-visible-tonight.html | A Partial Lunar Eclipse Will Be Visible Tonight | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/dont-play-dead-before-you-have-to.html | â€šÃ„Â'Don't Play Dead Before You Have Toâ€šÃ„Â'; By Maio Wojciechowska. 115 pp. New York: Harper & Row. $2.95. (Ages 12 to 16) | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/james-neumeister-weds-miss-brooks.html | James Neumeister Weds Miss Brooks | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/st-bernard-named-dog-hero-of-the-year.html | St. Bernard Named Dog Hero of the Year | True | By Walter R. Fletcher | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/parsons-tight-money-regulators-and-falling-stocks-tight-money.html | Parsons: Tight Money, Regulators and Falling Stocks | True | By David C. Smith Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/more-natural-gas-is-sought-for-use-in-eastern-states-8-utility.html | MORE NATURAL GAS IS SOUGHT FOR USE IN EASTERN STATES | True | By Robert D. McFadden | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/katharine-daley-becomes-a-bride.html | Katharine Daley Becomes a Bride | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/kuhnke-bungert-capture-doubles-upset-santana-and-gisbert-64-1210.html | KIIHNKE, BUNGERT CAPTURE DOUBLES | True | | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/credit-cards-ignite-explosion-in-salebymail-credit-cards-spur-sales.html | Credit Cards Ignite Explosion In Saleâ€šÃ„Â'byâ€šÃ„Â'Mail | True | By Isadore Barmash | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/advertising-usia-sends-commercials-abroad-with-tv-shows.html | Advertising: | True | By Leonard Sloane | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-16 | 1970-08-16 | https://www.nytimes.com/1970/08/16/archives/inquiry-is-asked-on-bistate-units-rosenthal-of-queens-urges.html | INQUIRY IS ASKED ON BISTATE UNITS | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784552 | B00000606534 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/ox-ridge-poloists-triumph.html | Ox Ridge Poloists Triumph | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/donohue-is-second-for-javelin-team-follmers-mustang-close-3d-elford.html | DONOHUE IS SECOND FOR JAVELIN TEAM | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/miss-stephanie-moore-is-married.html | Miss Stephanie Moore Is Married | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/george-m-shook-editor-of-jersey-observer-75.html | George M. Shook, Editor Of Jersey Observer, 75 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/nixons-back-in-washington.html | Nixons Back in Wasington | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/british-hooligans-stage-weekly-rampage-police-step-up-fight-on.html | British Hooligans Stage Weekly Rampage | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/those-nixon-cufflinks-werent-lost-after-all.html | Those Nixon Cufflinks Weren't Lost After All | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/new-zealand-team-wins-on-polo-tour.html | NEW ZEALAND TEAM WINS ON POLO TOUR | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/ecuador-reduces-currency-value-action-is-taken-after-sucre-loses.html | ECUADOR REDUCES CURRENCY VALUE | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/liu-to-arm-some-security-guards.html | L.I.U. to Arm Some Security Guards | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/brewers-top-indians-43-on-gils-9thinning-single.html | Brewers Top Indians, 4â€šÃ„¿3, On Gil's 9thâ€šÃ„¿Inning Single | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/army-wins-fight-over-nerve-gas-ship-goes-to-sea-dumping-is-due.html | ARMY WINS FIGHT OVER NERVE GAS; SHIP GOES TO SEA | True | BY Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/blue-collar-workers-of-warren-a-detroit-suburb-fight-to-keep.html | Blue Collar Workers of Warren, a Detroit Suburb, Fight to Keep Negroes Out | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/thrift-units-gain-payment-service-savings-and-loan-industry-nears.html | THRIFT UNITS GAIN PAYMENT SERVICE | True | By H. Erich Heinemann Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/a-new-center-in-politics-is-proposed-by-aurelic.html | A New Centerâ€šÃ„Â´ in Politics Is Proposed by Aurelic | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/mrs-macklin-cunningham-cited-by-hirohito-in-1968.html | Mrs. Macklin Cunningham; Cited by Hirohito in 1968 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/more-accounts-paid-at-eatontown-bank.html | MORE ACCOUNTS PAID AT EATONTOWN BANK | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/clear-way-for-farm-unionism.html | Clear Way for Farm Unionism | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/mud-baths-included-in-an-airlines-tour.html | Mud Baths Included in an Airlines Tour | True | By Angela Taylor | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/vast-ironsand-deposits-yield-belated-assets-to-new-zealand-iron.html | Vast Ironâ€šÃ„Â*Sand Deposits Yield Belated Assets to New Zealand | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/a-woodland-survives-in-queens.html | A Woodland Survives in Queens | True | By Paul L. Montgomery | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/pact-with-3-papers-ratified-by-mailers.html | PACT WITH 3 PAPERS RATIFIED BY MAILERS | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/advertising-bounty-for-elusive-viewers.html | Advertising: Bounty for Elusive Viewers | True | By Leonard Sloane | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/deborah-lucey-is-wed-in-jersey.html | Deborah Lucey Is Wed in Jersey | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/missing-persons-3-quarterbacks.html | MISSING PERSONS: 3 QUARTERBACKS | True | By Thomas Rogers | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bahnsen-limits-royals-to-6-hits-yanks-win-4th-straight-and-9th-in.html | BAHNSEN LIMITS ROYALS TO 6 HITS | True | By Joseph Durso | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/robert-campbell-89-dead-founded-jersey-steel-firm.html | Robert Campbell, 89, Dead; Founded Jersey Steel Firm | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/liner-in-hudson-gets-parking-ticket-a-liner-berthed-between-hudson.html | Liner in Hudson Gets Parking Ticket | True | By Rudy Johnson | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/edward-0brien-broker-80-dead-sold-seat-bought-for-1750-in-2l-for.html | EDWARD O'BRIEN, BROKER, 80, DEAD | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/hart-duo-scores-on-links.html | Hart Duo Scores on Links | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/australian-pact-aids-boston-port-state-agency-is-pleased-by-plan.html | AUSTRALIAN PACT AIDS BOSTON PORT | True | By Farnsworth Fowle | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/article-1-no-title-unions-threatening-strikes-despite-government.html | Unions Threatening Strikes Despite Government Pleas | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bonds-face-week-of-dull-activity-period-of-quiet-will-give-way-to-a.html | BONDS FACE WEEK OF DULL ACTIVITY | True | By John H. Allan | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/state-to-back-city-on-auto-scofflaws.html | STATE TO BACK CITY ON AUTO SCOFFLAWS | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/herbert-m-dawley-90-dies-jersey-actor-and-director.html | Herbert M. Dawley,90, Dies; Jersey Actor and Director | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/us-skipper-wins-title.html | U.S. Skipper Wins Title, | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/gloria-maccaro-brian-carmines-married-on-li.html | Gloria Maccaro, Brian Carmines Married on L.I. | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/western-union-hit-by-wildcat-strike.html | WESTERN UNION HIT BY WILDCAT STRIKE | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/slippers-set-for-sept1.html | â€šÃ¯Slippersâ€šÃ¯ Set for Sept. | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/kennedy-archives-illuminate-cuba-policy-kennedy-library-documents.html | Kennedy Archives Illuminate Cuba Policy | True | By Henry Raymont | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/the-nader-settlement.html | The Nader Settlement | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/front-page-1-no-title-raises-put-some-lindsay-aides-salaries-above.html | Raises Put Some Lindsay Aidesâ€šÃ„Ã´ Salaries Above State and Federal | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/city-officials-pay-climbs-to-record-lindsay-aides-salaries-raised.html | CITY OFFICIALS PAY CLIMBS TO RECORD | True | By Martin Tolchin | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/you-can-buy-loquats-or-dine-on-dolphin-at-los-angeles-farmers.html | You Can Buy Loquats or Dine on Dolphin at Los Angeles Farmers Market | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/aussies-service-deciding-factor-miss-casals-and-mrs-court-advance.html | Miss Casals and Mrs. Court Advance to Women's Final of Toronto Tourney | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/as-they-say-it-depends-upon-your-point-of-view.html | AsT hey Say, It Depends Upon Your Point of View | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/cleveland-orders-trucks.html | Cleveland Orders Trucks | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/gardner-discerns-a-wide-discontent.html | GARDNER DISCERNS A WIDE DISCONTENT | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bathers-at-orchard-beach-battle-police-over-a-rule.html | Bathers at Orchard Beach Battle Police Over a Rule | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/suspect-in-arson-accused-of-trying-to-burn-out-rival.html | Suspect in Arson Accused of Trying To Burn Out Rival | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/nader-proposes-public-hearings-before-decision-on-con-ed-plant.html | Nader Proposes Public Hearings Before Decision on Con Ed Plant | True | By David Bird | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/hunter-laurels-to-castle-walk-gelding-takes-2-classes-at-monmouth.html | HUNTER LAURELS TO CASTLE WALK | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/us-to-shift-54-phantom-jets-to-bases-in-south-korea.html | U.S. to Shift 54 Phantom Jets to Bases in South Korea | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/escales-triumphs-in-overnight-sail-angel-kalkun-also-win-in.html | Angel, Kalkun Also Win in Stratford Shoals Race | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/chess-triumph-by-fischer-stirs-argentine-tournament-buffs.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/hoppin-brothers-combines-forces-with-tl-watson.html | Hoppin Brothers Combines Forces With T. L. Watson | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/arnies-cheering-army-is-put-to-rout.html | Arnie's Cheering Army Is Put to Rout | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/giants-flop-on-late-late-show-fumbles-erase-a-20point-lead.html | Giants Flop on Late, Late Show; Fumbles Erase a 20â€šÃ„Â¹Point Lead | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/tribal-exhibition-arouses-protests-rowdy-new-mexico-event-is-red.html | TRIBAL EXHIBITION AROUSES PROTESTS | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bench-drives-in-3-as-reds-triumph-over-phillies-42.html | Bench Drives In 3 As Reds Triumph Over Phillies, 4â€šÃ„Â¹2 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/books-of-the-times-there-go-the-clowns.html | Books of The Times | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/wincingly-cold-ice-cream-only-at-the-hot-beach.html | Wincingly Cold Ice Cream: Only at the Hot Beach | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/police-shift-study-planned-in-newark.html | POLICE SHIFT STUDY PLANNED IN NEWARK | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/brandt-aide-arrives-here.html | Brandt Aide Arrives Here | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/mrs-meir-backs-reliance-on-us-in-peace-efforts-mrs-meir-defends.html | Mrs. Meir Backs Reliance On U.S. in Peace Efforts | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/court-abuse-of-migrants-charged-in-south-jersey-judicial-abuse-of.html | Court Abuse of Migrants Charged in South Jersey | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/alaska-governor-faces-close-vote-rep-pollack-is-rated-even-in.html | ALASKA GOVERNOR FACES CLOSE VOTE | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/ickx-in-ferrari-wins-in-austria-belgian-leads-regazzoni-by-less.html | ICKX, IN FERRARI, WINS IN AUSTRIA | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/glotzbach-is-first-in-yankee-400-race.html | GLOTZBACH IS FIRST IN YANKEE 400 RACE | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/2-senate-candidates-attack-defoliant-use-in-war.html | 2 Senate Candidates Attack Defoliant Use in War | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/laird-assails-senate-move-to-curb-abm-deployment.html | Laird Assails Senate Move To Curb ABM Deployment | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/motorcyclist-runs-down-suspect-in-ohio-bombing.html | Motorcyclist Runs Down Suspect in Ohio Bombing | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/us-minority-aid-faulted-in-study-2-at-harvard-find-capitalism-plan.html | U.S MINORITY AID FAULTED IN STUDY | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/betsy-rawls-wins-by-shot-with-210-pam-barnett-second-after.html | BETSY RAWLS WINS BY SHOT WITH 210 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/hadassah-appeals-to-nixon.html | Hadassah Appeals to Nixon | True | By Irving Spiegel Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/fire-interrupts-game-as-redskins-halt-patriots-4521.html | Fire Interrupts Game as Redskins Halt Patriots, 45â€šÃ„Â²21 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/kings-point-graduate-comes-back-as-dean.html | Kings Point Graduate Comes Back as Dean | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/anita-b-saffer-married-here.html | Anita B. Saffer Married Here | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bands-of-hippies-soviet-style-roam-isolated-regions.html | Bands of Hippies, Soviet Style, Roam Isolated Regions | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/cardinal-cooke-back-home.html | Cardinal Cooke Back Home | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bernstein-recalls-joy-of-kennedy-gatherings.html | Bernstein Recalls Joy Of Kennedy Gatherings | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/1000-in-harlem-park-see-black-program.html | 1,000 IN HARLEM PARK SEE BLACK PROGRAM | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/missing-california-militant.html | Missing California Militant | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/yankees-host-tonight-for-mayors-trophy.html | Yankees Host Tonight For Mayor's Trophy | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/controversial-doors-hung-in-italian-church-artistic-dispute-led-to.html | Controversial Doors Hung in Italian Church | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/hulk-loaded-with-nerve-gas-begins-her-last-voyage.html | Hulk Loaded With Nerve Gas Begins Her Last Voyage | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/wife-proves-her-point-after-shaky-start-in-pro-debut.html | Wife Proves Her Point After Shaky Start in Pro Debut | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/more-landing-rights-for-el-al-in-us-to-be-asked-by-israel.html | More Landing Rights for El Al In U.S. to Be Asked by Israel | True | By Robert Lindsey | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/air-show-site-is-chosen.html | Air Show Site Is Chosen | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/gen-cl-lindemann-exbritish-adviser.html | GEN. C. L. LINDEMANN, EXâ€šÃ„Â¹BRITISH ADVISER | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/nastase-subdues-roche-in-hamburg.html | NASTASE SUBDUES ROCHE IN HAMBURG | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/profit-of-ibec-fell-in-quarter-but-results-for-first-half-reached.html | PROFIT OF I.B.E.C. FELL IN QUARTER | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/joness-home-run-in-6th-decisive-mets-pare-pirate-lead-to-3-games.html | JONESS HOME RUN IN 6TH DECISIVE | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/13-die-in-collision-in-turkey.html | 13 Die in Collision in Turkey | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/tenants-to-get-interest-on-security-payments.html | Tenants to Get Interest On Security Payments | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/movie-will-use-new-3d-process-license-granted-for-first-hologram.html | MOVIE WILL USE NEW 3â€šÃ„Â³D PROCESS | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/sharon-zweig-bride-upstate.html | Sharon Zweig Bride Upstate | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bridge-rapees-team-is-eliminated-in-spingold-play-in-boston.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/dispute-arises-between-correction-commissioner-and-senator-dunne-on.html | Dispute Arises Between Correction Commissioner and Senator Dunne on Inquiry Into Tombs Conditions | True | By C. Gerald Fraser | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/bonus-voted-on-savings-bonds-congress-approves-higher-interest.html | Bonus Voted on Savings Bonds | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/police-wade-to-islet-and-raid-drug-party-islet-drug-party-raided-by.html | Police Wade to Islet And Raid Drug Party | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/sweetner-pact-sought.html | Sweetner Pact Sought | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/flemings-beat-grunthers-in-fatherson-net-final.html | Flemings Beat Grunthers In Fatherâ€šÃ„Â³Son Net Final | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/federal-judges-unruffled-by-reversals-of-rulings.html | Federal judges Unruffled by Reversals of Rulings | True | By Craig R. Whitney | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/2-li-banks-plan-merger.html | 2 L. I. Banks Plan Merger | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/louis-trella-52-headed-jersey-parkway-authority.html | Louis Trella, 52, Headed Jersey Parkway Authority | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/rain-interrupts-zone-cup-singles-west-germany-leads-spain-21-play.html | RAIN INTERRUPTS ZONE CUP SINGLES | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/twins-beat-red-sox-on-homers-to-end-losing-string-at-9.html | Twins Beat Red Sox On Homers to End Losing String at 9 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/anticommunist-council-prepares-a-voting-index-on-congress.html | Antiâ€šÂ„Â°Communist Council Prepares a Voting â€šÂ„Â°Indexâ€šÂ„Â´ on Congress | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/john-winterich-bibliophile-dies-wrote-for-the-saturday-review.html | John Winterich,Bibliophile,Dies. Wrote for the Saturday Review | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/lebanon-legalizes-commando-chiefs-party-in-preelection-move.html | Lebanon Legalizes Commando Chief's Party in Preâ€šÂ„Â°election Move | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/births.html | Births | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/article-3-no-title-at-camp-ii-into-the-pool-uninsured.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/music-downbeat-shifts-to-jazzrock-illustration-is-starred-dance.html | Music: Downbeat Shifts to Jazzâ€šÂ„Â°Rock | True | By John S. Wilson | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/jobless-rate-hits-157-for-youths-economic-slump-puts-level-at.html | JOBLESS RATE HITS 15,7% FOR YOUTHS | True | By William Robbins Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/heath-faces-fight-on-wage-demands.html | HEATH FACES FIGHT ON WAGE DEMANDS | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/design-pact-set-for-new-subway-116million-contract-let-on-plans-for.html | DESIGN PACT SET FOR NEW SUBWAY | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/caution-is-noted-in-steel-orders-uncertainty-is-attributed-to-the.html | CAUTION IS NOTED IN STEEL ORDERS | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/norman-bottomley-raf-bomber-chief.html | NORMAN BOTTOMLEY, R.A.F. BOMBER CHIEF | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/womens-lib-wooed-by-publishers.html | Women's Lib Wooed by Publishers | True | By Grace Lichtenstein | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/japan-urged-to-save-polluted-harbor.html | Japan Urged to Save Polluted Harbor | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/darts-soccer-team-wins-division-title.html | DARTS SOCCER TEAM WINS DIVISION TITLE | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/personal-finance-property-seizures.html | Personal Finance: Property Seizures | True | By Robert J. Cole | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/gas-overcomes-7-in-brooklyn-flat.html | GAS OVERCOMES 7 IN BROOKLYN FLAT | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/film-reality-stalks-young-innocents.html | Film: Reality Stalks Young Innocents | True | By Howard Thompson | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/welfare-reform-backed-in-a-poll-californians-strongly-favor.html | WELFARE REFORM BACKED IN A POLL | True | By Warren Weaver Jr Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/lutz-conquers-gorman-in-buckeye-net-final.html | Lutz Conquers Gorman In Buckeye Net Final | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/pakistani-serves-27-aces-in-match-gardner-unseeded-aussie-erases.html | PAKISTANI SERVES 27 ACES IN MATCH | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/home-stretch-for-congress.html | Home Stretch for Congress | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/eh-hilliard-jr-47-a-conservationist.html | E. H. HILLIARD JR., 47, A CONSERVATIONIST | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/senators-top-white-sox-21-on-unsers-pinch-hit-in-8th.html | Senators TopWhite Sox,2â€šÃ„Â°1, On Unser's Pinch Hit in 8th | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/john-syme-exaide-of-johnsmanville.html | JOHN SYME, EXâ€šÃ„Â²AIDE OF JOHNSâ€šÃ„Â²MANVILLE | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/senators-argue-on-bank-holding-provision-designed-to-halt-tiein.html | SENATORS ARGUE ON BANK HOLDING | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/weeks-votes-by-areas-congressmen.html | Week's Votes by Area's Congressmen | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/us-makes-offer-to-give-up-abms-if-soviet-does-so-calls-on-russians.html | US. MAKES OFFER TO GIVE UP ABM'S IF SOVIET DOES SO | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/ulster-britain-takes-the-bit.html | Ulster: Britain Takes the Bit | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/threat-is-reported-on-brazilians-life.html | THREAT IS REPORTED ON BRAZILIAN'S LIFE | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/north-vietnamese-attack-5-allied-bases-near-dmz.html | North Vietnamese Attack 5 Allied Bases Near DMZ | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/3-nonswimmers-among-6-saved-as-boat-sinks-here.html | 3 Nonswimmers Among 6 Saved as Boat Sinks Here | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/home-and-contractor-shine-in-london-season.html | â€šÃ¢'Homeâ€šÃ„Â´ and â€šÃ„Â¢'Contractorâ€šÃ„Â´ Shine in London Season | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/brooklyn-boy-drowns-on-li.html | Brooklyn Boy Drowns on L.I. | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/fbi-enters-hunt-for-angela-davis-a-federal-fugitive-warrant-issued.html | F.B.I. ENTERS HUNT FOR ANGELA DAVIS | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/french-sailors-secret-weapon-food.html | French Sailorsâ€šÃ„Â´ Secret Weapon: Food | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/fatah-leader-vows-to-prevent-accord.html | FATAH LEADER VOWS TO PREVENT ACCORD | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/trailer-hitch-rules-urged.html | Trailer Hitch Rules Urged | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/louise-stolman-becomes-a-bride.html | Louise Stolman Becomes a Bride | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/chicago-detective-shot-in-sniping-dies.html | CHICAGO DETECTIVE, SHOT IN SNIPING, DIES | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/foreign-banks-crowded-in-irish-shutdown-us-banks-busy-in-dublin.html | Foreign Banks Crowded in Irish Shutdown | True | By Hugh G. Smith Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | By Michael T. Kaufman | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/world-racing-record-for-6-furlongs-set.html | World Racing Record For 6Â¬Ï© Furlongs Set | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/heathumidity-equals-miserable-day.html | Heat+Humidity Equals Miserable Day | True | By Eleanor Blau | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/who-are-the-nations-governors.html | Who Are The Nation's Governors? | True | By John A. Hamilton | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/pallets-are-lifesavers-to-older-cargo-ships.html | Pallets Are Lifesavers To Older Cargo Ships | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/tigers-down-angels-71-as-ike-brown-cain-star.html | Tigers Down Angels, 7.1, As Ike Brown, Cain Star | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/legal-group-will-aid-gis-charged-in-vietnam.html | Legal Group Will Aid G.I.'s Charged in Vietnam | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/w-highland-best-at-annapolis-kc-ch-dego-hubert-registers-23d.html | W. HIGHLAND BEST AT ANNAPOLIS K.C. | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/campaigning-in-connecticut.html | Campaigning in Connecticut | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/british-troops-rescue-belfast-flood-victims.html | British Troops Rescue Belfast Flood Victims | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/gary-s-moskovitz-weds-carole-a-giges.html | Gary S. Moskovitz Weds Carole Giges | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/a-family-who-built-a-real-dumb-house-in-banal-environment.html | A Family Who Built a â€šÃ„Â²Real Dumb Houseâ€šÃ„Â´ in â€šÃ„Â²Banal Environmentâ€šÃ„Â´ | True | By Rita Reif Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/dr-ri-keimowitz-weds-hazel-kahn.html | Dr. R. I. Keimowitz Weds Hazel Kahn | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/williams-excels-as-cubs-win-52-helps-beat-dodgers-in-his-1003d.html | WILLIAMS EXCELS AS CUBS WIN, 5â€šÃ„Â²2 | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/padres-turn-back-pirates-86-on-spiezios-threerun-homer.html | Padres Turn Back Pirates, 8â€šÃ„Â²6, On Spiezio's Threeâ€šÃ„Â²Run Homer | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/snow-falls-near-melbourne.html | Snow Falls Near Melbourne | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/battle-between-regents-and-faculty-rocks-university-of-texas.html | Battle Between Regents and Faculty Rocks University of Texas | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/us-red-cross-worker-found-stabbed-in-vietnam.html | U.S. Red Cross Worker Found Stabbed in Vietnam | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/blaiberg-daughter-scores-transplant.html | BLAIBERG DAUGHTER SCORES TRANSPLANT | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/iraqkurd-accord-is-said-to-falter-delay-in-the-appointment-of.html | IRAQâ€šÃ„Â²KURD ACCORD IS SAID TO FALTER | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/350-pedal-with-gusto-through-sleeping-city.html | 350 Pedal With Gusto Through Sleeping City | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/coffee-surplus-lower-in-brazil-world-coffee-organization-meets.html | COFFEE SURPLUS LOWER IN BRAZIL | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/club-poor-play-seen-as-a-factor-teammates-hope-star-will-return.html | CLUB POOR PLAY SEEN AS A FACTOR | True | By Dave Anderson | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-17 | 1970-08-17 | https://www.nytimes.com/1970/08/17/archives/miss-laginestra-wed-to-robert-mccarthy.html | Miss Laginestra Wed To Robert McCarthy | True | | 1998-07-06 | RE0000784573 | B00000627221 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/miss-davis-just-misses-capture-by-police-in-raid.html | Miss Davis â€šÃ„Â²Just Missesâ€šÃ„Â²' Capture by Police in Raid | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/pentagon-criticized-on-buying-methods.html | PENTAGON CRITICIZED ON BUYING METHODS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/barbara-r-inselman-engaged-to-wed-lawrence-p-temkin.html | Barbara R. Inselman Engaged To Wed Lawrence P. Temkin | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/books-of-the-times-a-full-life.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/fpc-asks-approval-of-con-eds-astoria-plan-fpc-urges-the-approval-of.html | F.P.C. Asks Approval of Con Ed's Astoria Plan | True | By David Bird | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/lonborg-arm-ailing-to-miss-rest-of-season.html | Lonborg, Arm Ailing, To Miss Rest of Season | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/libby-warns-of-coast-peril.html | Libby Warns of Coast Peril | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/abortions-provided-at-military-bases.html | ABORTIONS PROVIDED AT MILITARY BASES | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/kompong-thom-reinforced.html | Kompong Thom Reinforced | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/charlotte-board-loses-busing-plea-haynsworth-refuses-a-stay-on.html | CHARLOTTE BOARD LOSES BUSING PLEA | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/larsen-is-leading-in-us-chess-open.html | LARSEN IS LEADING IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/railroads-to-ask-rate-to-ask-rate-rise-of-15-eastern-and-western-roads-seek-icc.html | RAILROADS TO ASK RATE RISE OF 15% | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/substitute-bill-is-planned-on-equal-rights-for-women.html | Substitute Bill Is Planned On Equal Rights for Women | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/builders-in-jersey-expand-shutdown.html | BUILDERS IN JERSEY EXPAND SHUTDOWN | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/storm-rakes-coast-of-north-carolina-and-leaves-3-dead.html | Storm Rakes Coast Of North Carolina And Leaves 3 Dead | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/mevoys-par-of-71-takes-junior-medal.html | MEVOY'S PAR OF 71 TAKES JUNIOR MEDAL | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/deficits-at-ltv-mount-sharply-2dquarter-loss-is-almost-double.html | DEFICITS AT Lâ€šÃ‚ÂªTâ€šÃ‚ÂªV MOUNT SHARPLY | True | By Clare M. Reckert | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/advertising-lacoste-crocodile-explained.html | Advertising: Lacoste Crocodile Explained | True | By Leonard Sloane | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/subway-and-bus-fares-in-london-increase-again.html | Subway and Bus Fares in London Increase Again | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/mayor-offers-warlike-plans-with-a-grin-to-get-aid-for-city.html | Mayor Offers Warlike Plans, With a Grin, to Get Aid for City | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/chicago-gang-leader-hunted-as-detective-dies.html | Chicago Gang Leader Hunted as Detective Dies | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/soviet-launches-seventh-unmanned-spacecraft-for-exploration-of.html | Soviet Launches Seventh Unmanned Spacecraft for Exploration of Venus | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/smiths-76-takes-senior-golf-event.html | SMITH'S 76 TAKES SENIOR GOLF EVENT | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/commissioner-sworn-in.html | Commissioner Sworn In | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/louis-ryan-fiance-of-miss-hartshorn.html | Louis Ryan Fiance Of Miss Hartshorn | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/long-foreign-trip-by-chou-expected-tour-to-underline-pekings-return.html | LONG FOREIGN TRIP BY CHOU EXPECTED | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/joanna-beals-plans-nuptials.html | Joanna Beals Plans Nuptials | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/suffolk-school-post-filled.html | Suffolk School Post Filled | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/namath-passes-his-physical-and-will-join-atkinson-at-jets-camp.html | Namath Passes His Physical and Will Join Atkinson at Jets' | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/israel-requires-shots.html | Israel Requires Shots | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/lebanon-minister-wins-presidency-parliament-in-a-close-vote-picks.html | LEBANON MINISTER WINS PRESIDENCY | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/goldberg-proposes-limit-to-campaign-tv-spending.html | Goldberg Proposes Limit to Campaign TV Spending | True | By Frank Lynn | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/miss-north-wins-bowling.html | Miss North Wins Bowling | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/giants-return-from-coast.html | Giants Return From Coast | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/sports-of-the-times-behind-the-purple-weeds.html | Sports of The Times | True | By Dave Anderson | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/observer-the-257hour-day.html | Observer: The 257â€šÃ„Â³Hour Day | True | By Russell Baker | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/oil-spill-in-groton-stirs-controversy.html | OIL SPILL IN GROTON STIRS CONTROVERSY | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/oecd-in-japan-survey.html | O.E.C.D. in Japan Survey | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/saigon-political-posters-display-twist.html | Saigon Political Posters Display Twisi | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/with-the-rains-eritrean-revolt-against-ethiopia-ebbs.html | With the Rains, Eritrean Revolt Against Ethiopia Ebbs | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/hadassah-establishes-college-for-disadvantaged-in-israel.html | Hadassah Establishes College For â€šÃ„Â²Disadvantagedâ€šÃ„Â³ in Israel | True | By Irving Spiegel Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/w-germany-gains-challenge-round-will-meet-us-for-davis-cup-at.html | W. GERMANY GAINS CHALLENGE ROUND | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/dutiful-defeats-forward-gal-by-length-and-a-half-in-adirondack-at.html | Dutiful Defeats Forward Gal by Length and a Half in Adirondack at Saratoga | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/florida-buildings-ignited-by-negroes.html | FLORIDA BUILDINGS IGNITED BY NEGROES | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/grain-futures-prices-reach-limit-highs-limits-reached-in-grain.html | Grain Futures Prices Reach Limit Highs | True | By William D. Smith | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/mrs-court-captures-canadian-net-title.html | MRS. COURT CAPTURES CANADIAN NET TITLE | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/crusader-on-jail-reform-heads-inquiry-on-tombs.html | Crusader on Jail Reform Heads Inquiry on Tombs | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/miss-rose-ella-king-is-married.html | Miss Rose Ella King Is Married | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/lebanons-tough-new-president-suleiman-franjieh.html | Lebanon's Tough New President | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/atlanta-fires-called-arson.html | Atlanta Fires Called Arson | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/garden-at-modern-art-opens-free-at-night.html | Garden at Modern Art Opens Free at Night | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/study-on-world-war-ii-gas.html | Study on World War II Gas | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-aids-alien-workers-drawn-to-virgin-islands.html | U.S. Aids Alien Workers Drawn to Virgin Islands | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/fur-union-joins-conservation-move.html | Fur Union Joins Conservation Move | True | By John C. Devlin | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/southern-railway-asks-to-use-barges.html | SOUTHERN RAILWAY ASKS TO USE BARGES | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-investigators-called-illtrained.html | U.S. INVESTIGATORS CALLED ILLâ€šÃ„Â²TRAINED | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/senate-refuses-to-require-laird-to-report-on-buying-senate-refuses.html | Senate Refuses to Require Laird to Report on Buying | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/deliverers-union-threatens-a-strike-at-4-papers-here.html | Deliverers'Union Threatens a Strike At 4 Papers Here | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/racism-is-charged-at-atlanta-center.html | RACISM IS CHARGED AT ATLANTA CENTER | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/roundup-hannan-shows-educated-arm-in-1hitter.html | Roundup: Hannan Shows Educated Arm in 1â€šÃ„Â²Hitter | True | By Thomas Rogers | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/15-gis-spend-a-day-cutting-generals-photo.html | 15 G.I.'s Spend a Day Cutting Generals Photo | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/harlem-parade-and-dance-mark-birthday-of-garvey.html | Harlem Parade and Dance Mark Birthday of Garvey | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-will-let-advisers-bring-wives-to-vietnam.html | U.S. Will Let Advisers Bring Wives to Vietnam | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/ralph-r-foran.html | RALPH R. FORAN | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/steel-production-rose-during-week.html | STEEL PRODUCTION ROSE DURING WEEK | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/primate-of-poland-asks-for-sacrifice.html | PRIMATE OF POLAND ASKS FOR SACRIFICE | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/andre-captures-first-race-in-finn-gold-cup-regatta.html | Andre Captures First Race In Finn Gold Cup Regatta | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/senator-hart-seeks-ftc-investigation-of-gasoline-industry.html | Senator Hart Seeks F.T.C. Investigation of Gasoline Industry | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/television.html | Television | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/cambodian-ballet-just-practices.html | Cambodian Ballet Just Practices | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/yanks-trounce-mets-94-before-crowd-of-43987-in-mayors-trophy-game.html | Yanks Trounce Mets, 9â€šÃ„Â²4, Before Croivdof 43,987 in Mayor's Trophy Game | True | By Joseph Durso | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/agnew-assails-plan-to-set-a-troop-withdrawal-date-amendment-by.html | Agnew Assails Plan to Set A Troop Withdrawal Date | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/repeal-of-clause-on-car-insurance-asked-by-sargent.html | Repeal of Clause On Car Insurance Asked by Sargent | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/taste-of-the-future.html | Taste of the Future | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/boy-loses-a-hand-in-fall-from-brooklyn-ind-train.html | Boy Loses a Hand in Fall From Brooklyn IND Train | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/tombs-controversy-facts.html | Tombs Controversy Facts | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/sanitation-day-in-moscow.html | Sanitation Day In Moscow | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/three-copters-lost.html | Three Copters Lost | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/a-solution-to-staggeringly-high-cost-of-custom-fashion.html | A Solution to â€šÃ„Â²Staggeringly Highâ€šÃ„Â´ Cost of Custom Fashion | True | By Nan Ickeringill | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/simon-fabian-71-theater-builder-exhead-of-stanley-warner-dies-led.html | SIMON FABIAN, 71, THEATER BUILDER | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/cup-yachts-paired-gretel-ii-damaged.html | Cup Yachts Paired | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/vatican-city-announces-stiff-curbs-on-motorists.html | Vatican City Announces Stiff Curbs on Motorists | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/state-mall-rising-in-albany-becomes-a-campaign-issue-mall-rising-in.html | State Mall,Rising in Albany, Becomes a Campaign Issue | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/president-is-elected-by-container-concern.html | President Is Elected By Container Concern | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/jane-m-silverstein-is-betrothed.html | Jane M. Silverstein Is Betrothed | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/charges-of-egyptian-truce-violations-straining-americanisraeli.html | Charges of Egyptian Truce Violations Straining Americanâ€šÃ„Â²Israeli Relations | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/japan-moves-to-let-foreigners-invest-in-more-of-her-concerns.html | Japan Moves to Let Foreigners Invest in More of Her Concerns | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/khrushchev-in-letter-for-archives-extolled-john-kennedy-as.html | Khrushchev, in Letter for Archives, Extolled John Kennedy as Statesman | True | By Henry Raymont | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/market-place-bright-outlook-on-the-market.html | Market Place: | True | By John J. Abele | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/fleisher-unable-to-play-takes-up-baton.html | Fleisher, Unable to Play, Takes Up Baton | True | By Donal Henahan | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/bridge-youth-outshines-experience-as-spingold-semifinals-open.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-will-retain-oil-import-quota-rejects-tariffs-nixon-backs-policy.html | U.S. WILL RETAIN OIL IMPORT QUOTA; REJECTS TARIFFS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/clay-continues-fight-for-ring-license-today.html | Clay Continues Fight For Ring License Today | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/barbiturate-use-worries-britain-government-seeks-details-on-extent.html | BARBITURATE USE WORRIES BRITAIN | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/turkey-takes-measures.html | Turkey Takes Measures | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/ashe-to-tour-africa.html | Ashe to Tour Africa | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/sales-total-621800-for-racingâ€šÃ„,Ã¹Age-horses.html | Sales Total $621,800 For Racingâ€šÃ„,Ã¹Age Horses | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/screen-fable-of-beasts.html | Screen: Fable of Beasts | True | By Roger Greenspun | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/levitinkrasnov-dissident-released-by-the-russians.html | Levitinâ€šÃ„,Ã¹Krasnov, Dissident, Released by the Russians | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/pathet-lao-envoy-views-talks-with-government-as-stalemated.html | Pathet Lao Envoy Views Talks With Government as Stalemated | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-payments-deficit-narrows-in-quarter.html | U.S. Payments Deficit Narrows in Quarter | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/state-hazards-listed.html | State Hazards Listed | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/it-all-depends-on-where-youre-sitting-if-youre-going-to-have-a.html | It All Depends on Where You're Sitting if You're Going to Have a Chance to Catch a Ball | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/hunt-for-capital-mayor-is-a-dilemma-for-nixon.html | Hunt for Capital Mayor Is a Dilemma for Nixon | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/commandos-chief-sees-iraqi-leaders.html | COMMANDOS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/new-yablonski-inquiry.html | New Yablonski Inquiry | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/nassau-disappointed.html | Nassau Disappointed | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/suit-on-ocean-hill-is-rejected-again.html | SUIT ON OCEAN HILL IS REJECTED AGAIN | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-will-check-on-charter-buses-volpe-tells-of-inspection-plan-to.html | U. S. WILL CHECK ON CHARTER BUSES | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/a-canoeist-leaves-si-for-california.html | A CANOEIST LEAVES S.I. FOR CALIFORNIA | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/12-hurt-in-melee-at-park-concert-youths-hurl-rocks-at-police.html | 12 HURT IN MELEE AT PARK CONCERT | True | By Robert D. McFadden | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/pay-up-performance-down.html | Pay Up, Performance Down | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/bodies-from-crash-in-peru-arrive-here.html | BODIES FROM CRASH IN PERU ARRIVE HERE | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/raiders-passes-top-eagles-3019-stabler-throws-for-three-touchdowns.html | RAIDERS PASSES TOP EAGLES, 30â€šÃ„Â¹19 | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/reported-us-court-nominee-stirs-unusual-protest-in-alabama.html | Reported U.S. Court Nominee Stirs Unusual Protest in Alabama | True | By James T.wooten Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/liu-in-a-reversal-forbids-its-guards-to-carry-firearms.html | L.I.U., in a Reversal, Forbids Its Guards to Carry Firearms | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/waterbury-police-seize-37-in-rampage.html | WATERBURY POLICE SEIZE 37 IN RAMPAGE | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/vietnam-veteran-in-jersey-is-too-short-to-join-police.html | Vietnam Veteran in Jersey Is Too Short to Join Police | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-report-of-water-hazard-in-suburbs-disputed.html | U.S. Report of Water Hazard in Suburbs Disputed | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/western-union-here-is-hit-by-a-oneday-strike-walkout-by-3000.html | Western Union Here Is Hit by a Oneâ€šÃ„Âª Day Strike | True | By Damon Stetson | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/miss-sarah-meade-parker-is-a-bride.html | Miss Sarah Meade Parker Is a Bride | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/westchester-art-center-keeps-community-lively.html | Westchester Art Center Keeps Community Lively | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/113-deaths-in-pakistan.html | 113 Deaths in Pakistan | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/auerbach-tries-but-russell-wont-bite.html | Auerbach Tries, but Russell Won't Bite | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/brokerage-house-sues-closed-bank-concern-says-638000-is-owed-it-in.html | BROKERAGE HOUSE SUES CLOSED BANK | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/james-f-lynch.html | JAMES F. LYNCH | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/japanese-to-get-nonpolluting-car-sign-contract-for-use-of.html | JAPANESE TO GET NONPOLLUTING CAR | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/second-poseidon-is-fired-without-russian-spectators.html | Second Poseidon Is Fired, Without Russian Spectators | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/adviser-to-nixon-cites-expansion-in-us-economy-mccracken-says-there.html | ADVISER TO NIXON CITES EXPANSION IN U.S. ECONOMY | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/martha-wilkinson-and-mary-everard-lead-us-amateur-golf-with-75s.html | Martha Wilkinson and Mary. Everard Lead U.S. Amateur Golf With 75's | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/egypt-maintains-silence.html | Egypt Maintains Silence | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/italian-company-to-make-movie-about-tate-murder.html | Italian Company to Make Movie About Tate Murder | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/nets-get-cougars-bunting-for-cash-1971-draft-pick.html | Nets Get Cougars' | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/air-link-to-boston-resumed.html | Air Link to Boston Resumed | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/british-girl-wins-in-merton-tennis.html | BRITISH GIRL WINS IN MERTON TENNIS | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/political-tv-packager-counts-ratings-in-votes.html | Political TV â€šÃ„Ã²Packagerâ€šÃ„Ã´ Counts Ratings in Votes | True | By Fred Ferretti | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/article-4-no-title.html | The New York Times (by Larry Morris) | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-sues-to-uphold-18yearold-vote.html | U.S. Sues to Uphold 18â€šÃ„Ã²Yearâ€šÃ„Ã´Old Vote | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/big-jakarta-parade-hails-independence.html | BIG JAKARTA PARADE HAILS INDEPENDENCE | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/white-motor-to-merge-axelrod-plans-linkup-consolidated-in-deal.html | White Motor to Merge; Axelrod Plans Linkâ€šÃ„Ã´Up | True | | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/swiss-to-help-us-trace-illegal-funds-swiss-to-help-us-hunt-bank.html | Swiss to Help U.S. Trace Illegal Funds | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784 567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/does-it-feel-like-baking-time-yet.html | Does It Feel Like Baking Time Yet? | True | By Jean Hewitt | 1998-07-06 | RE0000784 567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/music-moderns-orgy-george-crumbs-pulitzer-composition-heard-at.html | Music: Moderns' | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/okker-wins-final-in-hamburg-tennis.html | OKKER WINS FINAL IN HAMBURG TENNIS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/explosions-are-set-off-in-omaha-and-minneapolis-explosives-kill.html | Explosions Are Set Off in Omaha and Minneapolis | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/two-united-states-probes.html | Two United States Probes | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/minneapolis-building-hit-induction-center-is-ripped-by-bomb.html | Minneapolis Building Hit | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/peking-pledges-aid-to-sihanouk-regime.html | PEKING PLEDGES AID TO SIHANOUK REGIME | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/engelhard-unit-and-agau-reach-antimony-agreement.html | Engelhard Unit and Agau Reach Antimony Agreement | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-judge-orders-workers-to-return-in-att-dispute.html | U.S. Judge Orders Workers to Return In A.T.&T. Dispute | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/prof-harry-a-overstreet-dies-author-and-lecturer-was-94-psychology.html | Prof. Harry A. Overstreet Dies; Author and Lecturer Was 94 | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/majorette-stakes-to-she-is-gorgeous.html | MAJORETTE STAKES TO SHE IS GORGEOUS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/richmond-bus-plan-approved-by-judge.html | RICHMOND BUS PLAN APPROVED BY JUDGE | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/tombs-prisoners-boycott-hearings-94-stay-in-cells-refusing-to-go-to.html | TOMBS PRISONERS BOYCOTT HEARINGS | True | By Francis X. Clines | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/article-3-no-title.html | Other Obituaries on Following Page | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/sunnyside-resumes-boxing.html | Sunnyside Resumes Boxing | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/clevelande-cliffs-puts-four-on-board-of-detroit-steel.html | Clevelandâ€šÃ„Â¢Cliffs Puts Four On Board of Detroit Steel | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/lagos-clarifies-directive-on-biafran-aides-ouster.html | Lagos Clarifies Directive On Biafran Aides' | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/jarring-confers-with-arab-aides-presses-for-agreements-to-open.html | JARRING CONFERS WITH ARAB AIDES | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/navy-will-dump-nerve-gas-today-delay-is-avoided-as-weather-in.html | NAVY WILL DUMP NERVE GAS TODAY | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/nate-haseltine-59-writer-on-medicine.html | NATE HASELTINE, 59, WRITER ON MEDICINE | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/falcons-shift-small-from-a-linebacker-to-defensive-tackle.html | Falcons Shift Small From a Linebacker To Defensive Tackle | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/marshall-canfield-webb-weds-miss-emily-elizabeth-wadhams.html | Marshall Canfield Webb Weds Miss Emily Elizabeth Wadhams | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/janitor-jim-snaps-3heat-pacing-mark.html | JANITOR JIM SNAPS MEAT PACING MARK | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/girls-at-wee-burn-scratch-heads-scold-putters-and-peer-under-bangs.html | Girls at Wee Burn Scratch Heads, Scold Putters and Peer Under Bangs | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/local-panama-vote-is-hailed-as-a-model.html | LOCAL PANAMA VOTE IS HAILED AS A MODEL | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/witness-calls-manson-the-devil-and-says-she-is-gods-emissary-mrs.html | Witness Calls Manson the Devil And Says She Is God's Emissary | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/too-high-a-farm-ceiling.html | Too High a Farm Ceiling | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/buffalo-youth-dies-in-fire-and-explosion-in-cottage.html | Buffalo Youth Dies in Fire And Explosion in Cottage | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/dividend-dropped-on-common-stock-by-bank-in-detroit-dividend.html | Dividend Dropped On Common Stock By Bank in Detroit | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/silver-stocks-held-adequate-for-now.html | SILVER STOCKS HELD ADEQUATE FOR NOW | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/schweickart-co-censured-by-sec.html | SCHWEICKART ' | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/brazil-adamant-on-coffee-prices-refuses-to-raise-export-tax-on.html | BRAZIL ADAMANT ON COFFEE PRICES | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/speech-scored-by-tass.html | Speech Scored by Tass | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/police-are-defended-on-moonlighting.html | Police Are Defended on Moonlighting | True | By David Burnham | 1998-07-06 | RE0000784567 | B00000610233 | | | |